**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SUNNOVA ENERGY INTERNATIONAL | § | Case No. 25-90160 (ARP) |
| INC., *et al.*,[1] | § | |
| | § | (Jointly Administered) |
| Debtors. | § | |
| | § | |

**AFFIDAVIT OF SERVICE**

I, Ryan Vyskocil, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On June 9, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served via email on the Master Email Service List attached hereto as **Exhibit A**:

- Notice of Designation as Complex Chapter 11 Bankruptcy Case [Docket No. 2]

- Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief [Docket No. 3]

- Debtors' Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 4]

- Debtors' Emergency Motion for Entry of Interim and Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs; and (II) Granting Related Relief [Docket No. 5] (the "***Wages Motion***")

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova. The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Maintain Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, Purchase, Cancel, and Enter into New Insurance Policies, (C) Honor Prepetition Payment Arrangements, (D) Continue to Pay Brokerage Fees and Commissions, and (E) Maintain the Surety Bond Program; and (II) Granting Related Relief [Docket No. 6] (the "*Insurance Motion*")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix, (B) Redact or Withhold Certain Confidential Information of Customers, and (C) Redact Certain Personally Identifiable Information of Natural Persons, (II) Waiving the Requirement to File a List of Equity Security Holders, (III) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Cases and Other Information, and (IV) Granting Related Relief [Docket No. 7]

- Debtors' Emergency Motion for Entry of an Order (I) Extending Time to File (A) Schedules and Statements and (B) Bankruptcy Rule 2015.3 Financial Reports, (II) Modifying the Requirements of Bankruptcy Local Rule 2015-3, and (III) Granting Related Relief [Docket No. 8]

- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Maintain Existing Bank Accounts, Business Forms, and Books and Records, and (C) Continue Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief [Docket No. 9] (the "*Cash Management Motion*")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Customer Programs and Honor Certain Prepetition Business Practices Related Thereto and (II) Granting Related Relief [Docket No. 10] (the "*Customer Program Motion*")

- Debtors' Emergency Motion for Entry of an Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock, (II) Directing That Any Such Transfer or Declaration of Worthlessness in Violation of Such Procedures Be Null and Void Ab Initio, and (III) Granting Related Relief [Docket No. 11] (the "*NOL Motion*")

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief [Docket No. 12] (the "*Taxes Motion*")

- Debtors' Emergency Motion for Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Related Form and Manner of Notice, and (III) Granting Related Relief [Docket No. 13]

2

- Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief [Docket No. 14] (the "*Utilities Motion*")


- Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Settle Certain Dealer Claims; (II) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) Critical Vendors, (B) 503(b)(9) Claimants, and (C) Lien Claimants; (III) Authorizing the Debtors to Require Favorable Trade Terms; (IV) Confirming Administrative Expense Priority of Outstanding Orders; and (V) Granting Related Relief [Docket No. 15] (the "*Critical Vendors Motion*")

- Debtors' Motion for Entry of an Order (I) Authorizing, Effective Nunc Pro Tunc to the Petition Date, (A) the Rejection of Certain Executory Contracts and Unexpired Leases and (B) Abandonment of Certain Personal Property, if Any, Each Effective as of the Petition Date, and (II) Granting Related Relief [Docket No. 16] (the "*Lease Rejection Motion*")

- Declaration of Paul Mathews, President and Chief Executive Officer of Sunnova Energy International Inc., in Support of Debtors' Chapter 11 Petitions [Docket No. 17]

- Notice of Telephonic and Video Conference Hearing on Emergency First Day Motions [Docket No. 18] (the "*First Day Hearing Notice*")

- Order (I) Directing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief [Docket No. 19]

- Order Granting Complex Chapter 11 Bankruptcy Case Treatment [Docket No. 20]

- Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims, Noticing, and Solicitation Agent [Docket No. 21]

- Debtors' Emergency Motion for Entry of an Order (I) Authorizing and Approving the Private Sale of the Eligible Systems Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; (III) Approving the ASPA Settlement and (IV) Granting Related Relief [Docket No. 24] (the "*Private Sale Motion*")

- Declaration of Ryan Omohundro, Chief Restructuring Officer of Sunnova Energy International Inc., in Support of Debtors' First Day Motions [Docket No. 25]

- Declaration of Ryan Omohundro in Support of the Debtors' Emergency Motion for Entry of an Order (I) Authorizing and Approving the Private Sale of the Eligible Systems Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases, (III) Approving the ASPA Settlement, and (IV) Granting Related Relief [Docket No. 27] (the "***Declaration of Ryan Omohundro***")

- Notice Revised Notice of Telephonic and Video Conference Hearing on Emergency First Day Motions [Docket No. 38] (the "***Revised First Day Hearing***")

- Agenda for First Day Hearing Scheduled for June 9, 2025, at 3:00 p.m. (prevailing Central Time) [Docket No. 43] (the "***Notice of Agenda***")

- Debtors' Witness and Exhibit List for Hearing Scheduled for June 9, 2025, at 3:00 p.m. (prevailing Central Time) [Docket No. 51]

On June 9, 2025, at my direction and under my supervision, employees of Kroll caused the Wages Motion, Insurance Motion, Cash Management Motion, Customer Program Motion, NOL Motion, Taxes Motion, Utilities Motion, Critical Vendors Motion, Lease Rejection Motion, First Day Hearing Notice, Private Sale Motion, Declaration of Ryan Omohundro, Revised First Day Hearing Notice, and Notice of Agenda to be served via email on the Banks Email Service List attached hereto as **Exhibit B**.

On June 9, 2025, at my direction and under my supervision, employees of Kroll caused the Insurance Motion, First Day Hearing Notice, Revised First Day Hearing Notice, and Notice of Agenda to be served via email on the Insurance Email Service List attached hereto as **Exhibit C**.

On June 9, 2025, at my direction and under my supervision, employees of Kroll caused the Taxes Motion, First Day Hearing Notice, Revised First Day Hearing Notice, and Notice of Agenda to be served via email on the Taxing Authorities Email Service List attached hereto as **Exhibit D**.

On June 9, 2025, at my direction and under my supervision, employees of Kroll caused the Utilities Motion, First Day Hearing Notice, Revised First Day Hearing Notice, and Notice of Agenda to be served via email on Phonoscope Light Wave Inc. (KRAID: KRA_06948), legalgroup@pslightwave.com.

On June 9, 2025, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Motion, First Day Hearing Notice, Revised First Day Hearing Notice, and Notice of Agenda to be served via email on the Contract Counterparties Email Service List attached hereto as **Exhibit E**.

Dated: June 9, 2025

/s/ Ryan Vyskocil
Ryan Vyskocil

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 9, 2025, by Ryan Vyskocil, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 89091

**Exhibit A**

Exhibit A
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| AON RISK SERVICES SOUTHWEST, INC. | ATTN: LORI GOLTERMANN CHIEF EXECUTIVE OFFICER, NORTH AMERICA AND GLOBAL REGIONS | LORI.GOLTERMANN@AON.COM |
| ARNOLD PORTER KAYE SCHOLER LLP | ATTN: ALAN GLANTZ | ALAN.GLANTZ@ARNOLDPORTER.COM |
| ASSISTANT ATTORNEY GENERAL | OFFICE OF ATTORNEY GENERAL | JMCHALE@OAG.STATE.MD.US |
| BAKER BOTTS LLP | ATTN: PAUL EICHELMAN, CHIEF FINANCIAL OFFICER | PAUL.EICHELMAN@BAKERBOTTS.COM |
| BLUE SKY SMART SOLUTIONS INC. | ATTN: GREG BENNETT, CHIEF EXECUTIVE OFFICER | GREG.BENNETT@BLUESKYSMARTSOLUTIONS.COM |
| BRACEWELL LLP | ATTN: JASON G. COHEN, JONATHAN L. LOZANO | JASON.COHEN@BRACEWELL.COM; JONATHAN.LOZANO@BRACEWELL.COM |
| CITADEL ROOFING AND SOLAR SST | ATTN: DIETER FOLK, PRESIDENT | DFOLK@CITADELRS.COM |
| DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, JONAH A. PEPPIATT, ANGELA M. LIBBY | DAMIAN.SCHAIBLE@DAVISPOLK.COM; JONAH.PEPPIATT@DAVISPOLK.COM; ANGELA.LIBBY@DAVISPOLK.COM |
| DELOITTE TAX LLP | ATTN: JOE UCUZOGLU, CHIEF EXECUTIVE OFFICER | JUCUZOGLU@DELOITTE.COM |
| EXO ENERGY INC. | ATTN: WESLEY CALLAND, OWNER | WESLEY@GOEXOENERGY.COM |
| FREEDOM FOREVER, LLC | ATTN: BRETT BOUCHY, CHIEF EXECUTIVE OFFICER | BBOUCHY@FREEDOMFOREVER.COM |
| GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DBMOYLAN@OAGGUAM.ORG, ADMINISTRATION@OAGGUAM.ORG |
| HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: PROPERTY TAX DIVISION, SUSAN FUERTES | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| HOME DEPOT SOLUTIONS LLC | ATTN: TED DECKER, CHIEF EXECUTIVE OFFICER | TED_DECKER@HOMEDEPOT.COM |
| INFINITY ENERGY INC. | ATTN: BRYSON SOLOMON, CHIEF EXECUTIVE OFFICER | BSOLOMON@GOINFINITYENERGY.COM |
| INTEGRATED ENERGY GROUP LLC | ATTN: JOSH TOFTELAND, PARTNER AND CHIEF EXECUTIVE OFFICER | JD.TOFTELAND@IECONSTRUCTION.COM |
| INTEGRATED SOLAR OPERATIONS (ISOGROUP) | ATTN: RALPH DIAZ, PRESIDENT | RALPH@INTEGRATEDOPERATIONSLLC.COM |
| KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C. | ANUP.SATHY@KIRKLAND.COM |
| KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C., CIARA FOSTER, MARGARET REINEY, JOSHUA GREENBLATT, P.C., GAVIN D. SCHRYVER, MARGARET REINEY, JIMMY RYAN, NATHAN FELTON | BRIAN.SCHARTZ@KIRKLAND.COM; CIARA.FOSTER@KIRKLAND.COM; MARGARET.REINEY@KIRKLAND.COM; JOSH.GREENBLATT@KIRKLAND.COM; GAVIN.SCHRYVER@KIRKLAND.COM; JIMMY.RYAN@KIRKLAND.COM; NATHAN.FELTON@KIRKLAND.COM |
| LGCY INSTALLATION SERVICES LLC | ATTN: DOUG ROBINSON, CHIEF EXECUTIVE OFFICER | DOUGROBINSON@LGCYPOWER.COM |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit A
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| LIEN SOLUTIONS | ATTN: NANCY MCKINSTRY, CHIEF EXECUTIVE OFFICER | NANCY.MCKINSTRY@WOLTERSKLUWER.COM |
| LUMIO HX, INC. | ATTN: ANDREW WALTON, CHIEF UNDERWRITING OFFICER | ANDREW.WALTON@LUMIO.COM |
| MARKEL INSURANCE COMPANY | ATTN: LINDEY JENNINGS, CHIEF UNDERWRITING OFFICER | LJENNINGS@MARKEL.COM |
| MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS | CRGIBBS@MWE.COM; GWILLIAMS@MWE.COM |
| MILBANK LLP | ATTN: DENNIS DUNNE, ANDREW HARMEYER | DDUNNE@MILKBANK.COM; AHARMEYER@MILBANK.COM |
| NORTON ROSE FULBRIGHT US LLP | ATTN: ERIC DAUCHER, GEREN BROWN | ERIC.DAUCHER@NORTONROSEFULBRIGHT.COM; GEREN.BROWN@NORTONROSEFULBRIGHT.COM |
| OUR WORLD ENERGY | ATTN: CALEB ANTONUCCI, CHIEF EXECUTIVE OFFICER | CANTONUCCI@OURWORLDENERGY.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE EATON, ANDREW N. ROSENBERG, ROBERT BRITTON, SUN PAK | AEATON@PAULWEISS.COM; AROSENBERG@PAULWEISS.COM; RBRITTON@PAULWEISS.COM; SPAK@PAULWEISS.COM |
| POWUR, PBC | ATTN: JONATHAN BUDD, CHIEF EXECUTIVE OFFICER | JONATHAN.BUDD@POWUR.COM |
| SALESFORCE INC. | ATTN: MARC BENIOFF, CHIEF EXECUTIVE OFFICER | MBENIOFF@SALESFORCE.COM |
| SCHULTE ROTH & ZABEL LLP | ATTN: KRISTINE MANOUKIAN, KELLY (BUCKY) KNIGHT, ROBERT BROWN | KRISTINE.MANOUKIAN@SRZ.COM; KELLY.KNIGHT@SRZ.COM; ROBERT.BROWN@SRZ.COM |
| SECURITIES & EXCHANGE COMMISSION NY OFFICE | ATTN: BANKRUPTCY DEPT | BANKRUPTCYNOTICESCHR@SEC.GOV; NYROBANKRUPTCY@SEC.GOV |
| SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | SECBANKRUPTCY@SEC.GOV |
| SNELL & WILMER LLP | ATTN: ZACHARY A. COOPER | ZCOOPER@SWLAW.COM |
| SOLAR ENERGY WORLD, LLC | ATTN: PETER BELMAN, CHIEF EXECUTIVE OFFICER | PBELMAN@SOLARENERGYWORLD.COM |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@CT.GOV, DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@STATE.DE.US |

Exhibit A
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US |

**Exhibit A**
Master Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CONSUMER@WVAGO.GOV |
| SUNNYMAC, LLC | ATTN: MATT MACFADDEN, CHIEF EXECUTIVE OFFICER | MATT@SUNNYMACSOLAR.COM |
| TELT VENTURES LLC DBA 1 SOLAR | ATTN: JAKE KILGORE, CHIEF EXECUTIVE OFFICER | JAKE@1SOLAR.COM |
| TESLA INC. | ATTN: VAIBHAV TANEJA, CHIEF FINANCIAL OFFICER | VTANEJA@TESLA.COM |
| TRINITY SOLAR | ATTN: TOM POLLOCK, CHIEF EXECUTIVE OFFICER | TOM.POLLOCK@TRINITY-SOLAR.COM |
| U.S. DEPARTMENT OF JUSTICE | ATTN: ANDREW JIMENEZ | ANDREW.JIMENEZ@USDOJ.GOV |
| V3 ELECTRIC, INC | ATTN: JOSH COLLETTE, CHIEF EXECUTIVE OFFICER | JOSH@V3ELECTRIC.COM |
| WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OAG@DC.GOV |
| WHITE & CASE LLP | ATTN: AARON COLODNY | AARON.COLODNY@WHITECASE.COM |
| WHITE & CASE LLP | ATTN: ANDREA AMULIC | ANDREA.AMULIC@WHITECASE.COM |
| WHITE & CASE LLP | ATTN: JASON N. ZAKIA | JZAKIA@WHITECASE.COM |
| WHITE & CASE LLP | ATTN: THOMAS E LAURIA | TLAURIA@WHITECASE.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BARRY D. SOMROCK, VICE PRESIDENT, HALLIE E. FIELD, VICE PRESIDENT | BARRYSOMROCK@WILMINGTONTRUST.COM; HALLIEFIELD@WILMINGTONTRUST.COM |

**Exhibit B**

Exhibit B
Banks Email Service List
Served via Email

| KRAID | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| KRA_00276 | AMEGY BANK OF TEXAS | ATTN: ADAM PARNPICHATE | ADAM.PARNPICHATE@AMEGYBANK.COM |
| KRA_00606 | BANCO POPULAR | ATTN: BARBARA MALDONADO BURGOS, CARILIS SANTIAGO DIAZ | BARBARA.MALDONADO@POPULAR.COM |
| KRA_00607 | BANCO POPULAR | ATTN: CARILIS SANTIAGO DIAZ | CARILIS.SANTIAGO@POPULAR.COM |
| KRA_00791 | BLACKROCK | ATTN: TY RAY | WILMINGTONSERVICECENTER@BLACKROCK.COM |
| KRA_04005 | GOLDMAN SACHS | ATTN: DALLAS MILDFELT, JORGE D BERMUDEZ, PATRICK HAGGERTY, SARAH A MCDONALD | DALLAS.MILDFELT@NY.EMAIL.GS.COM |
| KRA_04007 | GOLDMAN SACHS | ATTN: JORGE D BERMUDEZ | JORGE.BERMUDEZ@NY.EMAIL.GS.COM |
| KRA_04004 | GOLDMAN SACHS | ATTN: PATRICK HAGGERTY | PATRICK.HAGGERTY@GS.COM |
| KRA_04006 | GOLDMAN SACHS | ATTN: SARAH A MCDONALD | SARAH.MCDONALD@NY.IBD.EMAIL.GS.COM |
| KRA_04009 | GOLDMAN SACHS LENDING PARTNERS LLC | C/O GOLDMAN, SACHS & CO. LLC | RYAN.L.NEWMAN@GS.COM; ALT-ENERGY-NOTICES@GS.COM |
| KRA_04738 | J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: JACOB PETTY, JIN I IZAWA, MADELEINE HALL, RICARDO AGUIRRE | JACOB.PETTY@JPMORGAN.COM |
| KRA_04737 | J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: JIN I IZAWA | JIN.J.IZAWA@JPMORGAN.COM |
| KRA_04739 | J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: MADELEINE HALL | MADELEINE.HALL@JPMORGAN.COM |
| KRA_04736 | J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: RICARDO AGUIRRE | RICARDO.AGUIRRE@JPMORGAN.COM |
| KRA_04994 | JPMORGAN CHASE BANK, N.A. | ATTN: RAJ M. KOTHARI | JPMCC.ENERGY@JPMORGAN.COM |
| KRA_05939 | MERRILL LYNCH | ATTN: ELI HORN | ELI.HORN@ML.COM |
| KRA_11528 | TEXAS CAPITAL BANK | ATTN: STEVEN GUTIERREZ | STEVEN.GUTIERREZ@TEXASCAPITALBANK.COM |
| KRA_12659 | WILMINGTON TRUST | ATTN: CLARICE WRIGHT, DORLA CHRISTIE | CWRIGHT1@WILMINGTONTRUST.COM |
| KRA_12658 | WILMINGTON TRUST | ATTN: DORLA CHRISTIE | DCHRISTIE@WILMINGTONTRUST.COM |

**Exhibit C**

## Exhibit C
Insurance Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00362 | AON CONSULTING, INC. | KOREEN.KARMIS@AON.COM |
| KRA_11539 | TEXAS MUTUAL INSURANCE COMPANY | POLICYACCT@TEXASMUTUAL.COM |
| KRA_13004 | TRANSVERSE INSURANCE COMPANY | INFO@MSTRANSVERSE.COM |

**Exhibit D**

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00151 | ALABAMA DEPARTMENT OF INSURANCE | APRIL.THOMAS@INSURANCE.ALABAMA.GOV |
| KRA_00160 | ALAMO HEIGHTS | LHERNANDEZ@ALAMOHEIGHTSTX.GOV |
| KRA_00163 | ALASKA DEPARTMENT OF REVENUE | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_00165 | ALASKA DIVISION OF INSURANCE LICENSING SECTION | INSURANCE@ALASKA.GOV |
| KRA_00210 | ALLEGHENY COUNTY | WILLIAM.ROLLINS@ALLEGHENYCOUNTY.US |
| KRA_00418 | ARCHER CITY | CUSTOMERSERVICE@PEORIAAZ.GOV |
| KRA_00436 | ARIZONA DEPARTMENT OF INSURANCE OF FINANCIAL INSTITUTIONS | MARY.JORDAN@DIFI.AZ.GOV |
| KRA_00452 | ARKANSAS INSURANCE DEPARTMENT | KIMBERLY.JOHNSON@ARKANSAS.GOV |
| KRA_00528 | AUSTIN COUNTY | PLANNING2@AUSTINCOUNTY.COM |
| KRA_00667 | BAY CITY | PERMITS@CITYOFBAYCITY.ORG |
| KRA_00668 | BAY COUNTY | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_00851 | BOROUGH OF ATLANTIC HIGHLANDS | PERMITS@CODESOUTH.COM |
| KRA_00853 | BOROUGH OF BERLIN | CONCETINA.FORMISANO@LAKELANDGOV.NET |
| KRA_00857 | BOROUGH OF BROOKHAVEN | SHAUN.GUTHRIE@BROOKHAVENBORO.COM |
| KRA_00860 | BOROUGH OF CARROLL VALLEY | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_00869 | BOROUGH OF DUMONT | RSHERROW@DUMONTBORO.ORG |
| KRA_00875 | BOROUGH OF FAIRFIELD | BOROFAIRFIELDPA@COMCAST.NET |
| KRA_00878 | BOROUGH OF FLEMINGTON | JTILLOTSON@HISTORICFLEMINGTON.COM |
| KRA_00889 | BOROUGH OF MANVILLE | CFEASTER@MANVILLENJ.ORG |
| KRA_00896 | BOROUGH OF MOUNT EPHRAIM | TWEISS@MOUNTEPHRAIM-NJ.COM |
| KRA_00902 | BOROUGH OF NORTH ARLINGTON, NJ | LCERCHIO@NORTHARLINGTON.ORG |
| KRA_00906 | BOROUGH OF OLYPHANT | OLYZONING@COMCAST.NET |
| KRA_00910 | BOROUGH OF PROSPECT PARK | KMUNGER@PROSPECTPARKBOROUGH.COM |
| KRA_00913 | BOROUGH OF SHINGLEHOUSE | WHUNT@POTTERCOUNTYPA.NET |
| KRA_00919 | BOROUGH OF TOWANDA | TOWANDOBORO@COMCAST.NET |
| KRA_00922 | BOROUGH OF TYRONE | MFRAZELL@TYRONEBOROPA.COM |
| KRA_00932 | BOROUGH OF WOOD-RIDGE | CONSTRUCTION@BERLINNJ.ORG |
| KRA_00950 | BOYNTON BEACH CITY | BUILDINGM@BBFL.US |
| KRA_00989 | BRICK TOWNSHIP | PERMITSTATUS@TWP.BRICK.NJ.US |
| KRA_01022 | BROOKFIELD BUILDING DEPATMENT | LBUSSE@BROOKFIELDCT.GOV |
| KRA_01085 | BURKE COUNTY | JAMES MARLER <JAMES.MARLER@BURKENC.ORG> |
| KRA_01087 | BURLINGAME CITY HALL | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01088 | BURLINGTON TOWNSHIP | HCASE@TWP.BURLINGTON.NJ.US |
| KRA_01105 | BUTTE COUNTY DEVELOPMENT SERVICES DEPARTMENT | DSADMIN@UCTX.GOV |
| KRA_01139 | CALDWELL COUNTY CLERK | MILES479@HOTMAIL.COM |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_01159 | CALIMESA CITY HALL | HSTURGEON@CITYOFCALIMESA.NET |
| KRA_01169 | CAMDEN CITY HALL | CONSTRUCTION@NJWOODRIDGE.ORG |
| KRA_01170 | CAMERON COUNTY | BUILDING@CO.CAMERON.TX.US |
| KRA_01438 | CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | SLB@MARYLANDTAXES.GOV |
| KRA_01460 | CITY OF ALLEN BUILDING AND PERMITTING | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01464 | CITY OF ALTAMONTE SPRINGS | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01465 | CITY OF ALTOONA DEPARTMENT OF CODES & INSPECTIONS | MKLEIN@ALTOONAPA.GOV |
| KRA_01469 | CITY OF AMERICAN CANYON | BUSINESSLICENSE@CITYOFAMERICANCANYON.ORG |
| KRA_01470 | CITY OF ANAHEIM | BUS_LICENSE@ANAHEIM.NET |
| KRA_01475 | CITY OF ANNAPOLIS | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01477 | CITY OF ANTHONY | EPLANS@STAFFORDCOUNTYVA.GOV |
| KRA_01480 | CITY OF ARCADIA | KFIELDS@ARCADIACA.GOV |
| KRA_01484 | CITY OF ARVADA | AHEBRANK@ARVADA.ORG |
| KRA_01494 | CITY OF ATTLEBORO \| BUILDING INSPECTION DEPT. | DEVELOPMENTSERVICES@SURPRISEAZ.GOV |
| KRA_01495 | CITY OF AUBREY | PERMITTING@AUBREYTX.GOV |
| KRA_01496 | CITY OF AUBURNDALE | PERMIT@AUBURNDALEFL.COM |
| KRA_01505 | CITY OF BALACH SPRINGS BUILDING AND INSPECTIONS | RESPINOSA@CITYOFBALCHSPRINGS.COM |
| KRA_01506 | CITY OF BALDWIN PARK | NGOMEZ@BALDWINPARKCA.GOV |
| KRA_01508 | CITY OF BALTIMORE | ADRIA.BRYDIE@BALTIMORECITY.GOV |
| KRA_01515 | CITY OF BARTLETT | PERMITCLERK@BARTLETT-TX.US |
| KRA_01525 | CITY OF BECKLEY | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01531 | CITY OF BEN LOMOND | PLANNING.BUILDINGINFO@SANTACRUZCOUNTYCA.GOV |
| KRA_01544 | CITY OF BONHAM | JDRIEWER@CITYOFBONHAM.ORG |
| KRA_01552 | CITY OF BRANFORD | BUILDING@BRANFORD-CT.GOV" |
| KRA_01557 | CITY OF BRIDGEWATER | BWTCODE@BRIDGEWATERNJ.GOV |
| KRA_01559 | CITY OF BRISTOL | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01561 | CITY OF BROOKSVILLE | PERMITS@CITYOFBROOKSVILLE.US |
| KRA_01564 | CITY OF BROWNSVILLE | ROSA.RODRIGUEZ@BROWNSVILLETX.GOV |
| KRA_01566 | CITY OF BRYAN | BUILDING@BRYANTX.GOV |
| KRA_01569 | CITY OF BUENA PARK, COMMUNITY & ECONOMIC DEVELOPMENT/BUILDING DIVISION | CBELTRAN@BUENAPARK.COM |
| KRA_01573 | CITY OF BURBANK | LMINASYAN@BURBANKCA.GOV |
| KRA_01574 | CITY OF BURLESON | LEBIRDWELL@BURLESONTX.COM |
| KRA_01575 | CITY OF BUTLER | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01578 | CITY OF CALLAWAY | ELONGSHORE@HIGHLANDSFL.GOV |
| KRA_01583 | CITY OF CAMERON PARK | COURT@CITYOFHOWE.ORG |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_01586 | CITY OF CANYON LAKE | ECOUSENS@CI.PORTERVILLE.CA.US |
| KRA_01588 | CITY OF CAPE CORAL | CONTRACTORLICENSING@VOLUSIA.ORG |
| KRA_01592 | CITY OF CARLSBAD | BUILDING@CARLSBADCA.GOV |
| KRA_01596 | CITY OF CATHEDRAL CITY | BUSINESSLICENSESTAFF@CATHEDRALCITY.GOV |
| KRA_01599 | CITY OF CEDAR PARK | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01600 | CITY OF CELINA | PERMITS@CELINA-TX.GOV |
| KRA_01617 | CITY OF CITRUS HEIGHTS | JCUFFE@CITRUSHEIGHTS.NET |
| KRA_01623 | CITY OF CLEVELAND | PERMITS@CLEVELAND.TEXAS.GOV |
| KRA_01628 | CITY OF COACHELLA DEVELOPMENT SERVICES DEPARTMENT | CKUKODA@HAMILTONNJ.COM |
| KRA_01629 | CITY OF COALINGA | FBINSPECTIONS@FARMERSBRANCHTX.GOV |
| KRA_01641 | CITY OF CONCORD | MELANIE.SHORT@CITYOFCONCORD.ORG |
| KRA_01651 | CITY OF CORSICANA | PERMITS@CORSICANATX.GOV |
| KRA_01653 | CITY OF COTTONWOOD | SBADGER@COTTONWOODAZ.GOV OR |
| KRA_01656 | CITY OF CRANDALL | EASTCHILLITWP@GMAIL.COM |
| KRA_01669 | CITY OF DEBARY | EROMAN@CITYOFANTHONYNM.ORG |
| KRA_01678 | CITY OF DESERT HOT SPRINGS | MVALDEZ@CITYOFDHS.ORG |
| KRA_01681 | CITY OF DIAMOND BAR COMMUNITY DEVELOPMENT DEPT. | SMARQUEZ@DIAMONDBARCA.GOV |
| KRA_01687 | CITY OF DONNA | EENRIQUEZ@CANYONLAKECA.GOV |
| KRA_01690 | CITY OF DOWNEY | BUSREG-NEWACCOUNT@DOWNEYCA.ORG |
| KRA_01702 | CITY OF EDINBURG | SORANDAY@CITYOFEDINBURG.COM |
| KRA_01709 | CITY OF ELK GROVE | BLDONLINE@ELKGROVECITY.ORG |
| KRA_01720 | CITY OF FAIR OAKS RANCH | BCODES@FAIROAKSRANCHTX.ORG |
| KRA_01723 | CITY OF FALLSTON | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_01724 | CITY OF FARMERS BRANCH | EZAIDLE@CI.PALMER.TX.US |
| KRA_01731 | CITY OF FLORESVILLE | CITYCLERK@CITYOFNEVADATX.ORG |
| KRA_01736 | CITY OF FORT PIERCE | SCOSS@CITYOFFORTPIERCE.COM |
| KRA_01739 | CITY OF FREDERICK | DMURPHY@WESTERLYRI.GOV |
| KRA_01744 | CITY OF FRESNO | PLANNING@FRESNO.GOV. |
| KRA_01747 | CITY OF FRUITLAND PARK | KFIELDER@FRUITLANDPARK.ORG |
| KRA_01750 | CITY OF GAITHERSBURG | PERMITTING@GAITHERSBURGMD.GOV |
| KRA_01752 | CITY OF GARDEN GROVE | SEBASTIANR@GGCITY.ORG |
| KRA_01760 | CITY OF GLENDALE | PERMITS@GLENDALEAZ.COM |
| KRA_01763 | CITY OF GOLDEN | BUILDING@CITYOFGOLDEN.NET |
| KRA_01765 | CITY OF GOLETA | BUSINESSLICENSE@CITYOFGOLETA.ORG |
| KRA_01766 | CITY OF GONZALES | SELLIS@GONZALES.TEXAS.GOV |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_01780 | CITY OF GREENVILLE | BSKINNER@GREENVILLESC.GOV |
| KRA_01790 | CITY OF HALLETTSVILLE | PERMITS@CITYOFHALLETTSVILLE.ORG |
| KRA_01795 | CITY OF HANFORD | BUSINESSLICENSE@CITYOFHANFORDCA.COM |
| KRA_01797 | CITY OF HARKER HEIGHTS | TJORGENSEN@HARKERHEIGHTS.GOV |
| KRA_01798 | CITY OF HARLINGEN | SACUNA@HARLINGENTX.GOV |
| KRA_01804 | CITY OF HAYWARD | BUSINESSLICENSE@HAYWARD-CA.GOV |
| KRA_01805 | CITY OF HEARNE | ASERNA@CITYOFHEARNE.COM |
| KRA_01807 | CITY OF HENDERSON | CODESCLERICAL@NNVA.GOV |
| KRA_01817 | CITY OF HOLLISTER | BUILDING DEPT. | BUILDING@HOLLISTER.CA.GOV |
| KRA_01821 | CITY OF HUBBARD | GWEST@SAUSALITO.GOV |
| KRA_01824 | CITY OF HUNTINGTON BEACH | BUSINESSLICENSE@SURFCITY-HB.ORG |
| KRA_01825 | CITY OF HUNTSVILLE | PERMITS@HUNTSVILLETX.GOV |
| KRA_01827 | CITY OF IMPERIAL BEACH | BUSLICENSE@IMPERIALBEACHCA.GOV |
| KRA_01828 | CITY OF INDIO | MCORNEJO@INDIO.ORG |
| KRA_01844 | CITY OF KATY | KATYPERMITS@CITYOFKATY.COM |
| KRA_01846 | CITY OF KELLER | BUILDINGSERVICES@CITYOFKELLER.COM |
| KRA_01849 | CITY OF KEMPTON | RROYER@LTLCONSULTANTS.COM |
| KRA_01851 | CITY OF KERMAN | BUILDINGONLINE@CITYOFKERMAN.ORG |
| KRA_01856 | CITY OF KINGMAN | SCOSTERMAN@CITYOFKINGMAN.GOV |
| KRA_01860 | CITY OF KISSIMMEE | PLANNING@KISSIMMEE.GOV. |
| KRA_01861 | CITY OF KOSSE | CITYINSPECTOR@FLORESVILLETX.GOV |
| KRA_01866 | CITY OF LA GRANGE | PERMITS@CITYOFLG.COM |
| KRA_01869 | CITY OF LA MARQUE | PERMITS@CITYOFLAMARQUE.ORG |
| KRA_01875 | CITY OF LA SALLE | J.GUNIA@LASALLE-IL.GOV |
| KRA_01885 | CITY OF LAKE HELEN | PERMITS@LAKEHELEN.ORG |
| KRA_01887 | CITY OF LAKE HOPATCONG | JFESTA@JEFFERSONTOWNSHIP.NET |
| KRA_01888 | CITY OF LAKE JACKSON | INSPECTIONS@LAKEJACKSONTX.GOV |
| KRA_01890 | CITY OF LAKELAND | COHPERMITS@CITYOFHENDERSON.COM |
| KRA_01896 | CITY OF LAKEWOOD | BUSLIC@LAKEWOODCITY.ORG |
| KRA_01900 | CITY OF LAS CRUCES | EIGARZA@CITYOFDONNA.ORG |
| KRA_01902 | CITY OF LATHROP | EJOSEPH@TOWNOFBENSON.COM |
| KRA_01904 | CITY OF LAWNDALE | NMIYA@LAWNDALECITY.ORG |
| KRA_01920 | CITY OF LEXINGTON | LACEY@CITYOFLEXINGTONTX.COM |
| KRA_01945 | CITY OF LOS ALTOS | BUSINESSLICENSE@LOSALTOSCA.GOV |
| KRA_01952 | CITY OF LUBBOCK | BUILDINGSAFETY@MYLUBBOCK.US |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_01954 | CITY OF LYNN | ISDONLINE@LYNNMA.GOV |
| KRA_01959 | CITY OF MACOMB | MLAMBERT@CITYOFMACOMB.COM |
| KRA_01963 | CITY OF MAGNOLIA | PERMITS@CITYOFMAGNOLIA.COM |
| KRA_01973 | CITY OF MARGATE | RNIXON@MARGATEFL.COM |
| KRA_01977 | CITY OF MCALISTERVILLE | WHNALE@EMBARQMAIL.COM |
| KRA_01983 | CITY OF MELBOURNE | BLDPLANREVIEW@MLBFL.ORG; COMMUNITY.DEVELOPMENT@MLBFL.ORG |
| KRA_01986 | CITY OF MERCED FINANCE DEPARTMENT | USOGR@CITYOFMERCED.ORG |
| KRA_01989 | CITY OF MESA | PERMITSERVICES@MESAAZ.GOV |
| KRA_01998 | CITY OF MIDLOTHIAN | INSPECTIONS@MIDLOTHIAN.TX.US |
| KRA_02001 | CITY OF MILFORD | DRASOR@RPVCA.GOV |
| KRA_02003 | CITY OF MILLVILLE | CARISSA.HAAS-GREEN@MILLVILLENJ.GOV |
| KRA_02006 | CITY OF MINEOLA | JCLOWER@MINEOLA.COM |
| KRA_02010 | CITY OF MISSION VIEJO | CD@CITYOFMISSIONVIEJO.ORG |
| KRA_02015 | CITY OF MONT BELVIEU | PERMITS@MONTBELVIEU.NET |
| KRA_02018 | CITY OF MONTEBELLO | BUILDINGSAFETY@MONTEBELLOCA.GOV |
| KRA_02028 | CITY OF MOUNTAIN HOUSE | CHATHORN@SJGOV.ORG |
| KRA_02029 | CITY OF MOUNTAIN VIEW | NICK.GARCIA@MOUNTAINVIEW.GOV |
| KRA_02030 | CITY OF MULBERRY | RBORCHERS@CITYOFMULBERRYFL.COM |
| KRA_02036 | CITY OF NAMPA | BUILDINGPERMITS@CITYOFNAMPA.US |
| KRA_02037 | CITY OF NAPA | PERMITTECHS@CITYOFNAPA.ORG |
| KRA_02043 | CITY OF NEVADA | CITYCLERK@CI.HUBBARD.TX.US |
| KRA_02052 | CITY OF NEW COLUMBIA | PERMITS@CKCOG.COM |
| KRA_02058 | CITY OF NEW YORK | NYLOVESSMBIZ@ESD.NY.GOV |
| KRA_02060 | CITY OF NEWARK BUSINESS LICENSE | FINANCE@COALINGA.COM |
| KRA_02063 | CITY OF NEWPORT NEWS | CNMI.INSURANCE@COMMERCE.GOV.MP |
| KRA_02079 | CITY OF NOVATO | PERMITCENTER@NOVATO.ORG |
| KRA_02088 | CITY OF OCOEE | BLDGDEPT@OCOEE.ORG |
| KRA_02091 | CITY OF OLNEY | NBRAIM@CITYOFOLNEYTX.COM |
| KRA_02094 | CITY OF OPA-LOCKA BUILDING PERMITTING & LICENSES | YVICENTE@OPALOCKAFL.GOV |
| KRA_02099 | CITY OF ORLANDO | DIFSINFO@MICHIGAN.GOV |
| KRA_02100 | CITY OF OROVILLE | BUILDING@CITYOFOROVILLE.ORG |
| KRA_02102 | CITY OF OXNARD | BUILDINGPERMITS@OXNARD.ORG |
| KRA_02104 | CITY OF PAIGE | DBR.INSURANCE@DBR.RI.GOV |
| KRA_02105 | CITY OF PALESTINE | PERMITS@PALESTINE-TX.ORG |
| KRA_02108 | CITY OF PALM SPRINGS | BUSINESS.LICENSE@PALMSPRINGSCA.GOV |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_02110 | CITY OF PALMER | ESTEBAN.LOPEZ@YUMACOUNTYAZ.GOV |
| KRA_02111 | CITY OF PALMHURST | AZAVALA@CITYOFPALMHURST.COM |
| KRA_02113 | CITY OF PAMPA | CPCSD@CAMERONPARK.ORG |
| KRA_02122 | CITY OF PEORIA FINANCE DEPARTMENT | CSS@NLAUDERDALE.ORG |
| KRA_02127 | CITY OF PETALUMA | BUSTAX@CITYOFPETALUMA.ORG |
| KRA_02129 | CITY OF PHARR | BRIANNA.PEREZ@PHARR-TX.GOV |
| KRA_02132 | CITY OF PHILLIPSBURG | PKAYS@PHILLIPSBURGNJ.ORG |
| KRA_02143 | CITY OF PLEASANTON | PERMITS@PLEASANTONTX.GOV |
| KRA_02147 | CITY OF PORT ST. LUCIE | JCROOMS@CITYOFPSL.COM |
| KRA_02150 | CITY OF PORTERVILLE | ECENICEROS@CRANDALLTEXAS.COM |
| KRA_02153 | CITY OF PRINCETON | DEVELOPMENT@WILSONCOUNTYTX.GOV |
| KRA_02156 | CITY OF PROVIDENCE | MDIDONATO@PROVIDENCERI.GOV |
| KRA_02160 | CITY OF RANCHO CUCAMONGA BUSINESS LICENSING DIVISION | BUSINESSLICENSE@CITYOFRC.US |
| KRA_02161 | CITY OF RANCHO MIRAGE | BUSINESSLICENSE@RANCHOMIRAGECA.GOV |
| KRA_02163 | CITY OF RANCHO PALOS VERDES | DPIEBUSINESSLICENSES@CO.PG.MD.US |
| KRA_02164 | CITY OF RANCHO SANTA MARGARITA | LGRECI@CITYOFRSM.ORG |
| KRA_02171 | CITY OF REDLANDS | BUSINESSLICENSE@CITYOFREDLANDS.ORG |
| KRA_02172 | CITY OF REDONDO BEACH | MIKAH.RODRIGUEZ@REDONDO.ORG |
| KRA_02174 | CITY OF REEDLEY | VICTORIA.ESQUIVEL@REEDLEY.CA.GOV |
| KRA_02175 | CITY OF RENO | DAMADIO@WHITEPLAINSNY.GOV |
| KRA_02182 | CITY OF RICHMOND | PDRLANDUSEADMIN@RVA.GOV |
| KRA_02198 | CITY OF ROCKPORT | MDONOHO@ROCKPORTTX.GOV |
| KRA_02199 | CITY OF ROCKWALL | PERMITS@ROCKWALL.COM |
| KRA_02200 | CITY OF ROHNERT PARK | BUILDING@RPCITY.ORG |
| KRA_02202 | CITY OF ROMAN FOREST | PERMITS@RFTX.ORG |
| KRA_02203 | CITY OF ROSEMEAD | BUILDINGINFO@CITYOFROSEMEAD.ORG |
| KRA_02212 | CITY OF SALINAS | KARLAC@CI.SALINAS.CA.US |
| KRA_02221 | CITY OF SAN FRANCISCO | RYAN.BYRNE@SFGOV.ORG |
| KRA_02224 | CITY OF SAN JUAN | BPEREZ@SJTX.US |
| KRA_02229 | CITY OF SAN MARCOS | SMBUSINESSLICENSE@SAN-MARCOS.NET |
| KRA_02232 | CITY OF SAN RAFAEL | BLRENEWAL@CITYOFSANRAFAEL.ORG |
| KRA_02239 | CITY OF SANTA CRUZ | PERMITS@SANTACRUZCA.GOV |
| KRA_02247 | CITY OF SAUSALITO | GONZALESE@COUNTYOFMONTEREY.GOV |
| KRA_02248 | CITY OF SAYREVILLE | AWILLIAMS@SAYREVILLE.COM |
| KRA_02251 | CITY OF SEABROOK | PERMITS@SEABROOKTX.GOV |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_02252 | CITY OF SEAFORD | DAMOLEJ@RENO.GOV |
| KRA_02256 | CITY OF SEBASTIAN | LLOHSL@CITYOFSEBASTIAN.ORG |
| KRA_02257 | CITY OF SEBRING | YARESOTO@MYSEBRING.COM |
| KRA_02258 | CITY OF SEDONA | PLEWIS@SEDONAAZ.GOV |
| KRA_02260 | CITY OF SELMA | CMATEER@NHTWP.ORG |
| KRA_02276 | CITY OF SOCORRO | PLANNING_CLERK3@COSTX.US |
| KRA_02282 | CITY OF SOUTHLAKE | ASLICKER@CI.SOUTHLAKE.TX.US |
| KRA_02284 | CITY OF SPRING BRANCH | KLABUK@CO.COMAL.TX.US |
| KRA_02285 | CITY OF SPRINGFIELD | MHEBERT@SPRINGFIELDCITYHALL.COM |
| KRA_02286 | CITY OF ST. AUGUSTINE | DSBUILDING@BUTTECOUNTY.NET |
| KRA_02293 | CITY OF STATESVILLE | JOCAMPBELL@STATESVILLENC.NET |
| KRA_02296 | CITY OF STOCKTON | TEAM@SOLAR-APP.ORG |
| KRA_02299 | CITY OF SUISUN CITY | ACONNER@SUISUN.COM |
| KRA_02302 | CITY OF SULPHUR SPRINGS | JGRAHAM@SULPHURSPRINGSTX.ORG |
| KRA_02304 | CITY OF SUNLAND PARK | JEFFREY.COX@SUNLANDPARK-NM.GOV |
| KRA_02307 | CITY OF SURPRISE | DEVELOPMENTSERVICES@CO.COLLIN.TX.US |
| KRA_02308 | CITY OF SUTHERLAND SPRINGS | DEVELOPMENT@WILCO.ORG |
| KRA_02309 | CITY OF SWEENY | JNMILLER@SWEENYTX.GOV |
| KRA_02311 | CITY OF TALLAHASSE | JASMINE.GATES@TALGOV.COM |
| KRA_02313 | CITY OF TAMPA | GHORSFALL@CITYOFPLACERVILLE.ORG |
| KRA_02315 | CITY OF TEHACHAPI | TMOSER@TEHACHAPICITYHALL.COM |
| KRA_02322 | CITY OF TERRELL | PERMITS@CITYOFTERRELL.ORG |
| KRA_02323 | CITY OF TEXARKANA | JESSICA.SWANSON@TEXARKANATEXAS.GOV |
| KRA_02331 | CITY OF THRALL | ACANNON@CITYSTAUG.COM |
| KRA_02334 | CITY OF TOLLAND | LSMITH@TOLLANDCT.GOV |
| KRA_02348 | CITY OF TURLOCK | FINANCE@NEWARK.ORG |
| KRA_02350 | CITY OF TWENTYNINE PALMS | BUILDINGDEPARTMENT@29PALMS.ORG |
| KRA_02354 | CITY OF UNIVERSAL CITY | DRODRIGUEZ@CO.LASSEN.CA.US |
| KRA_02360 | CITY OF VENICE | CONTRACTORREGISTRATION@CAPECORAL.GOV |
| KRA_02361 | CITY OF VENTNOR | JAGNESIN@VENTNORCITY.ORG |
| KRA_02362 | CITY OF VENUS | HDAVIDSON@CITYOFVENUS.ORG |
| KRA_02371 | CITY OF VISTA | BUSINESSLICENSE@CITYOFVISTA.COM |
| KRA_02374 | CITY OF WACO | HEATHERH@WACOTX.GOV |
| KRA_02389 | CITY OF WEIR | VGARNER@CITYOFWEIR.ORG |
| KRA_02390 | CITY OF WESLACO | BUILDINGDEPT@WESLACOTX.GOV |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_02397 | CITY OF WEST PALM BEACH | CITYCLERK@CITYOFTHRALL.COM |
| KRA_02407 | CITY OF WHITE PLAINS | DALLTOP@CITYOFARCHER.COM |
| KRA_02411 | CITY OF WHITNEY | TESSA.FAWKS@CITYOFWHITNEYTX.ORG |
| KRA_02415 | CITY OF WILLIAMSPORT | KMACKEY@CITYOFWILLIAMSPORT.ORG |
| KRA_02416 | CITY OF WILLIS | PERMITS@CI.WILLIS.TX.US |
| KRA_02417 | CITY OF WILLITS | AOJEDA@CITYOFWILLITS.ORG |
| KRA_02418 | CITY OF WILLOWS | TRUSTENHOVEN@CITYOFWILLOWS.ORG |
| KRA_02424 | CITY OF WINTER PARK | KSMOORE@CITYOFWINTERPARK.ORG |
| KRA_02435 | CITY OF YORKTOWN | KWATSON@YORKTOWNTX.GOV |
| KRA_02490 | CNMI DEPARTMENT OF COMMERCE | CMORIN@CI.SELMA.TX.US |
| KRA_02536 | COLORADO CORPORATE / FINANCIAL AFFAIRS & COMPANY SERVICES | LEONA.MARTINEZ@STATE.CO.US |
| KRA_02574 | CONEWAGO TOWNSHIP | BINMAN@CONEWAGOTWP.COM |
| KRA_02667 | COUNTY OF BEXAR | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_02669 | COUNTY OF BURNET | CCLINE@BURNETCOUNTYTEXAS.ORG |
| KRA_02673 | COUNTY OF COLLIN | DEVELOPMENT-INFO@PRINCETONTX.US |
| KRA_02680 | COUNTY OF COOK | REVENUE@COOKCOUNTYIL.GOV |
| KRA_02686 | COUNTY OF ECTOR | JOCELYN.RAMOS@ECTORCOUNTYTX.GOV |
| KRA_02692 | COUNTY OF FAUQUIER | BIZTAX@FAUQUIERCOUNTY.GOV |
| KRA_02698 | COUNTY OF HIDALGO | ANTHONY.URESTI@CO.HIDALGO.TX.US |
| KRA_02699 | COUNTY OF HIGHLANDS | ELOBAO@CI.LATHROP.CA.US |
| KRA_02701 | COUNTY OF HUNT | DEVELOPMENT.SERVICES@CO.BASTROP.TX.US |
| KRA_02704 | COUNTY OF JEFFERSON | TPSENICK@JEFFCO.US |
| KRA_02705 | COUNTY OF JOHNSON | KYOUNG@JOHNSONCOUNTYTX.ORG |
| KRA_02706 | COUNTY OF JOHNSTON | BRASTON.NEWTON@JOHNSTONNC.COM |
| KRA_02711 | COUNTY OF LEBANON | JULIE.CHEYNEY@LEBANONCOUNTYPA.GOV |
| KRA_02712 | COUNTY OF LEE | CONTRACTOR-LICENSE@MONROECOUNTY-FL.GOV |
| KRA_02722 | COUNTY OF MADISON | SHELLY.BUTTS@MADISONCOUNTYTX.ORG |
| KRA_02726 | COUNTY OF MIAMI DADE | JULIO.CORONADO@MIAMIDADE.GOV |
| KRA_02731 | COUNTY OF MONROE | CONSTRUCTIONDEPT@CI.CAMDEN.NJ.US |
| KRA_02732 | COUNTY OF MONTEREY | GLORI.VALLEBRIGNONI@TAMPAGOV.NET |
| KRA_02733 | COUNTY OF MONTGOMERY | INFO.PERMITS@MCTX.ORG |
| KRA_02743 | COUNTY OF PATRICK | MTAYLOR@CO.PATRICK.VA.US |
| KRA_02746 | COUNTY OF PINELLAS | MFOLCARELLI@PINELLAS.GOV |
| KRA_02756 | COUNTY OF SAN DIEGO | BTAX@SANDIEGO.GOV |
| KRA_02766 | COUNTY OF TARRANT | FINANCE@TURLOCK.CA.US |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_02774 | COUNTY OF WALKER | KGLOVER@CO.WALKER.TX.US |
| KRA_02778 | COUNTY OF WESTMORELAND | NCLAIR@CO.WESTMORELAND.PA.US |
| KRA_02781 | COUNTY OF YUMA | ESMITH@DEBARY.ORG |
| KRA_03179 | DORCHESTER COUNTY PERMITS | AFELTON@DOCOGONET.COM |
| KRA_03255 | EAST CHILLISQUAQUE TOWNSHIP | E:MDAVIS@WPB.ORG |
| KRA_03282 | ECONOMY BOROUGH | JOHN@ECONOMYBOROUGH.ORG. |
| KRA_03557 | FAYETTE COUNTY | AMBER.HIELSCHER@CO.FAYETTE.TX.US |
| KRA_03957 | GILCHRIST COUNTY BOARD OF COUNTY COMMISSIONERS | PERMITTING@GILCHRIST.FL.US |
| KRA_03978 | GLENN COUNTY | MARIAE@COUNTYOFGLENN.NET |
| KRA_04156 | GRIMES COUNTY ROAD & BRIDGE | BOBBIE.BURNS@GRIMESCOUNTYTEXAS.GOV |
| KRA_04273 | HARDIN COUNTY COURTHOUSE | MARISOL.GUTIERREZ@CO.HARDIN.TX.US |
| KRA_04561 | HUDSPETH COUNTY | JMACKENZIE@CO.HUDSPETH.TX.US |
| KRA_04580 | HUNT COUNTY JUDGE'S OFFICE | JSIMS@HUNTCOUNTY.NET |
| KRA_04702 | IREDELL COUNTY GOVERNMENT CENTER | LMOORE@IREDELLCOUNTYNC.GOV |
| KRA_05107 | KENNEDY TOWNSHIP SECRETARY | KMYERS@KENNEDYTWP.COM |
| KRA_05434 | LIMESTONE COUNTY JUDGE'S OFFICE | SHANTELL.CARRIZALES@CO.LIMESTONE.TX.US |
| KRA_05523 | LOUDOUN COUNTY BUILDING & DEVELOPMENT | BAD@LOUDOUN.GOV |
| KRA_05579 | LYCOMING COUNTY DEPARTMENT OF PLANNING & COMMUNITY DEVELOPMENT | MFLEMING@LYCO.ORG |
| KRA_05592 | LYON COUNTY BUSINESS LICENSE DIVISION | SSHIPLEY@LYON-COUNTY.ORG |
| KRA_05679 | MARICOPA COUNTY TREASURER | DANIELLE.LONES@SUSSEXCOUNTYDE.GOV |
| KRA_05790 | MATHEWS COUNTY COMMISSIONER OF THE REVENUE | DIGITALPERMITS@ORLANDO.GOV |
| KRA_05896 | MELISSA CITY HALL | PERMITS@CITYOFMELISSA.COM |
| KRA_05992 | MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | DFR.INSURANCEHELP@DCBS.OREGON.GOV |
| KRA_05994 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | LARA-BCC-LICENSING@MICHIGAN.GOV |
| KRA_06067 | MITCHELL COUNTY | MREDWINE@CO.MITCHELL.TX.US |
| KRA_06104 | MONACA BOROUGH | SECRETARY@MONACAPA.NET |
| KRA_06187 | MOUNT UNION BOROUGH | MUCODEENF@GMAIL.COM |
| KRA_06204 | MUNICIPAL COURT CLERK CITY OF HOWE | CONTRACTORREGISTRATION@VENICEFL.GOV |
| KRA_06365 | NEW YORK DEPARTMENT OF PUBLIC SERVICE | KATHLEEN.O'RILEY@DPS.NY.GOV |
| KRA_06370 | NEW YORK STATE | KATHLEEN.O'RILEY@DPS.NY.GOV |
| KRA_06371 | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | RITA.PALEY@DFS.NY.GOV |
| KRA_06475 | NORTH DAKOTA INSURANCE DEPARTMENT | INSURANCE@ND.GOV |
| KRA_06481 | NORTH LAUDERDALE | CRUSHING@CITYOFPAMPA.ORG |
| KRA_06637 | ONSLOW COUNTY PLANNING AND DEVELOPMENT | PERMITTING@ONSLOWCOUNTYNC.GOV |
| KRA_06652 | ORANGE COUNTY | AJOSEY@CO.ORANGE.TX.US |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_06869 | PEMBERTON DIVISION | AGEE@PEMBERTON-TWP.COM |
| KRA_06878 | PENNSAUKEN TOWNSHIP | BLUNEMANN@PENNSAUKEN.GOV |
| KRA_06884 | PENNSYLVANIA DIVISION OF FINANCIAL REGULATION | DFARIA@CITYOFATTLEBORO.US |
| KRA_06885 | PENNSYLVANIA INSURANCE DEPARTMENT | RA-IN-CONSUMER@PA.GOV |
| KRA_06965 | PINE HILL BOROUGH | LKENSIL@PINEHILLBORONJ.COM |
| KRA_06990 | PLACERVILLE CITY HALL | FIREMARSHAL@TARRANTCOUNTYTX.GOV |
| KRA_07072 | PRINCE GEORGE'S COUNTY PERMITTING, INSPECTIONS, AND ENFORCEMENT | DOR_BUSINESSTAX@DELAWARE.GOV |
| KRA_07237 | RARITAN BOROUGH | BRYMER@RARITAN-NJ.ORG |
| KRA_07358 | RHODE ISLAND DEPT. OF BUSINESS REGULATION | DBACHMAN@GREENETWP.US |
| KRA_07610 | SAIPAN DIVISION OF REVENUE AND TAXATION | JFAJARDO@MLSG.LAW |
| KRA_07657 | SAN JOAQUIN COUNTY | AHOUGH@SJGOV.ORG |
| KRA_08180 | SOUTH CAROLINA DEPARTMENT OF INSURANCE | INFO@DOI.SC.GOV |
| KRA_08190 | SOUTH HANOVER TOWNSHIP | KSEADOR@SOUTHHANOVER.ORG |
| KRA_08211 | SPARKS CITY HALL | PERMITDESK@CITYOFSPARKS.US |
| KRA_08240 | STAFFORD COUNTY | EMERKEL@AHNJ.COM |
| KRA_08268 | STATE OF CONNECTICUT INSURANCE DEPARTMENT | CID.FINANCIAL@CT.GOV |
| KRA_08270 | STATE OF DELAWARE DIVISION OF REVENUE | DNUSBAUM@CITYOFFREDERICKMD.GOV |
| KRA_08272 | STATE OF HAWAII, INSURANCE DIVISION | INSLIC@DCCA.HAWAII.GOV |
| KRA_08277 | STATE OF MAINE - BUREAU OF INSURANCE | JUSTINE.KENNEY@MAINE.GOV |
| KRA_08282 | STATE OF NEW HAMPSHIRE INSURANCE DEPARTMENT | LINDA.M.ZALINSKIE@INS.NH.GOV |
| KRA_08287 | STATE OF NEW JERSEY DEPARTMENT OF LAW & PUBLIC SAFETY | REIDELA@DCA.NJOAG.GOV |
| KRA_08289 | STATE OF NEW MEXICO OFFICE OF SUPERINTENDENT OF INSURANCE | URSULA.ALMADA@STATE.NM.US |
| KRA_08297 | STATE OF UTAH DEPT. OF FINANCIAL INSTITUTIONS | MJONES@UTAH.GOV |
| KRA_08379 | SUMTER COUNTY | ADMINISTRATIVE.SERVICES@SUMTERCOUNTYFL.GOV |
| KRA_11425 | SWATARA TOWNSHIP – LEBANON COUNTY | NSTEPHENS@LIGHT-HEIGEL.COM |
| KRA_11483 | TAYLOR COUNTY | CHAIRYL.CLARK@TAYLORCOUNTY.TEXAS.GOV |
| KRA_11494 | TEHAMA COUNTY | BUILDING@CO.TEHAMA.CA.US |
| KRA_11562 | THE CITY OF ASBURY PARK | THERESA.SULLIVAN@CITYOFASBURYPARK.COM |
| KRA_11757 | TOWN OF BENSON | EJIMENEZ@LASCRUCES.GOV |
| KRA_11764 | TOWN OF BRISTOL | SGREENLEAF@BRISTOLRI.GOV |
| KRA_11765 | TOWN OF BURLINGTON | LANDUSE@BURLINGTONCT.US |
| KRA_11767 | TOWN OF CALLAHAN | ADMIN@TOWNOFCALLAHAN-FL.GOV |
| KRA_11770 | TOWN OF CANTON | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_11772 | TOWN OF CAROL | LANDUSE@TOWNOFCARROLL.ORG |
| KRA_11774 | TOWN OF CAVE CREEK | RSLADE@CAVECREEKAZ.GOV |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_11778 | TOWN OF CHEEKTOWAGA | BUILDINGCLERKS@TOCNY.ORG |
| KRA_11781 | TOWN OF CHESTER | BUILDINGDEPT@THETOWNOFCHESTER.ORG |
| KRA_11780 | TOWN OF CHESTER | ZONING@TOWNOFCHESTERNY.ORG |
| KRA_11784 | TOWN OF CITRUS SPRINGS | LICENSING@CITRUSBOCC.COM |
| KRA_11785 | TOWN OF CLAYTON | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_11789 | TOWN OF COLORADO RIVER INDIAN TRIBES | TAXINFO@CRIT-NSN.GOV |
| KRA_11793 | TOWN OF DANVILLE | BUILDING@DANVILLE.CA.GOV |
| KRA_11794 | TOWN OF DOUBLE OAK | RANDALL.ANGLIN@DOUBLEOAK.TEXAS.GOV |
| KRA_11795 | TOWN OF DRUMS | BCO@BUTLERTOWNSHIP.ORG |
| KRA_11797 | TOWN OF DUNDEE | DLEWIS@MATHEWSCOUNTYVA.GOV |
| KRA_11811 | TOWN OF FIRESTONE | LBARTLEY@FIRESTONECO.GOV |
| KRA_11814 | TOWN OF FRIENDSHIP | TOWNOFFRIENDSHIP@YAHOO.COM |
| KRA_11821 | TOWN OF GROTON CONNECTICUT | TAXCOLLECTOR@GROTON-CT.GOV |
| KRA_11822 | TOWN OF HADDAM | BUILDING@HADDAM.ORG |
| KRA_11826 | TOWN OF HARVARD | VKONSTANTINIDIS@HARVARD-MA.GOV |
| KRA_11827 | TOWN OF HEBRON | LCAISSE@HEBRONCT.COM |
| KRA_11839 | TOWN OF JUPITER | JANETR@JUPITER.FL.US |
| KRA_11841 | TOWN OF LADY LAKE | BUILDING@LADYLAKE.ORG |
| KRA_11846 | TOWN OF LEONARDTOWN | MIKE.BAILEY@LEONARDTOWNMD.GOV |
| KRA_11848 | TOWN OF LOOMIS | BUILDING@LOOMIS.CA.GOV |
| KRA_11850 | TOWN OF LUDLOW DEPARTMENT OF INPECTIONAL SERVICES | BUILDING@LUDLOW.MA.US |
| KRA_11855 | TOWN OF MARGARETVILLE | MIDDLETOWNCEO@GMAIL.COM |
| KRA_11862 | TOWN OF MOHEGAN LAKE | BUILDING@YORKTOWNNY.ORG |
| KRA_11867 | TOWN OF NEWBURGH | MATTINA-BLDGDEPT@TOWNOFNEWBURGH.ORG |
| KRA_11887 | TOWN OF PRESCOTT VALLEY | PERMITTING@PRESCOTTVALLEY-AZ.GOV |
| KRA_11891 | TOWN OF ROCKY HILL | MVIOLETTE@ROCKYHILLCT.GOV |
| KRA_11893 | TOWN OF ROSENDALE | BUILDINGINSPECTOR@TOWNOFROSENDALE.COM |
| KRA_11902 | TOWN OF SMITHTOWN BUILDING DEPARTMENT | WWHITE@SMITHTOWNNY.GOV |
| KRA_11911 | TOWN OF STONY POINT | JHAGER@TOWNOFSTONYPOINT.ORG |
| KRA_11915 | TOWN OF SUNNYVALE | PERMITTECH@TOWNOFSUNNYVALE.ORG |
| KRA_11917 | TOWN OF SWANSBORO | LSTEGALL@CI.SWANSBORO.NC.US |
| KRA_11921 | TOWN OF TRUMBULL | NMIHALKO@TRUMBULL-CT.GOV |
| KRA_11926 | TOWN OF WESTERLY | DMAIRELLA@MAHWAHTWP.ORG |
| KRA_11927 | TOWN OF WINCHESTER | LANDUSEOFFICE@TOWNOFWINCHESTER.ORG |
| KRA_11933 | TOWN OF WOODSTOCK | BUILDING@WOODSTOCKNY.ORG |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_11939 | TOWNSHIP OF ABINGTON | MJONAS@ABINGTONPA.GOV |
| KRA_11947 | TOWNSHIP OF CHESTER SPRINGS | JBARRON@WESTVINCENTTWP.ORG |
| KRA_11948 | TOWNSHIP OF CLARA | INFO@ERBINSPECTIONS.COM |
| KRA_11951 | TOWNSHIP OF EAST COVENTRY | AHOLLAND@EASTCOVENTRY-PA.GOV |
| KRA_11954 | TOWNSHIP OF EGG HARBOR | CDFRONTCOUNTER@FLAGSTAFFAZ.GOV |
| KRA_11962 | TOWNSHIP OF GREENE | DAVID.ADAMS@MARICOPA.GOV |
| KRA_11965 | TOWNSHIP OF HAMILTON | CKOFROTH@SPRINGTWPBERKS.ORG |
| KRA_11970 | TOWNSHIP OF HONEY BROOK | KDEISCHEREDDY@HONEYBROOKTWP.ORG |
| KRA_11984 | TOWNSHIP OF MAHWAH | DLOOPER@TOWNOFDUNDEE.COM |
| KRA_11989 | TOWNSHIP OF MONTGOMERY | AHEROLD@MONTGOMERYNJ.GOV |
| KRA_11992 | TOWNSHIP OF NEW BRITAIN | NBT@NBTPA.US |
| KRA_11994 | TOWNSHIP OF NORTH HUNTINGDON | PERMITS@NHTPA.US |
| KRA_11996 | TOWNSHIP OF NORTH LEBANON | BGRUMBINE@NORTHLEBANONTWPPA.GOV |
| KRA_11997 | TOWNSHIP OF NORTHAMPTON | CLUCRECIO@COACHELLA.ORG |
| KRA_12004 | TOWNSHIP OF PENNSVILLE | ANTHONY.A.DARIANO@PVTWP.COM |
| KRA_12009 | TOWNSHIP OF PLAINFIELD | MCARROLL@PLAINFIELD-TOWNSHIP.COM |
| KRA_12011 | TOWNSHIP OF RANDOLPH | BUILDING@RANDOLPHNJ.ORG |
| KRA_12020 | TOWNSHIP OF SNYDER | PENNSAFE@VERIZON.NET |
| KRA_12026 | TOWNSHIP OF SPRING | CITYOFKOSSE@GMAIL.COM |
| KRA_12029 | TOWNSHIP OF TEANECK | MBOCCHINO@TEANECKNJ.GOV |
| KRA_12032 | TOWNSHIP OF UPPER | PLANNING@UPPERTOWNSHIP.COM |
| KRA_12033 | TOWNSHIP OF UPPER ALLEN | PERMITS@UATWP.ORG |
| KRA_12038 | TOWNSHIP OF WEST BRANDYWINE | MAMMON@WBRANDYWINE.ORG |
| KRA_12040 | TOWNSHIP OF WILLINGBORO | HLAVENIA@WILLINGBORONJ.GOV |
| KRA_12198 | UPLAND BOROUGH | SSTRIGLE@UPLANDBORO.ORG |
| KRA_12365 | VILLAGE OF BROOKSIDE | RLIRA@COBVTX.ORG |
| KRA_12367 | VILLAGE OF IOWA COLONY | RACHEL@IOWACOLONYTX.GOV |
| KRA_12379 | VILLAGE OF PLAINFIELD | MMCGREGOR@GOPLAINFIELD.COM |
| KRA_12435 | VOLUSIA COUNTY | CONTRACTORLICENSING@LEEGOV.COM |
| KRA_12508 | WATTS TOWNSHIP | KWEIBLEY@BIUINC.COM |
| KRA_12565 | WEST VIRGINIA OFFICES OF THE INSURANCE COMMISSIONER | OICAGENTLICENSING@WV.GOV |
| KRA_12584 | WHARTON COUNTY PERMIT & INSPECTION DEPT. | MONICA.MARTIN@CO.WHARTON.TX.US |
| KRA_12615 | WILL COUNTY | ONEEDHAM@WILLCOUNTYLANDUSE.COM |
| KRA_12651 | WILLIAMSON COUNTY | ADRIENNE.SEAL@WILCO.ORG |
| KRA_12652 | WILLIAMSON COUNTY | DEVELOPMENT@HUNTCOUNTY.NET |

Exhibit D
Taxing Authorities Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|-------|------|-------|
| KRA_12775 | YOLO COUNTY | BUILDING.DIVISION@YOLOCOUNTY.ORG |

**Exhibit E**

## Exhibit E
Contract Counterparties Email Service List
Served via Email

| KRAID | NAME | EMAIL |
|---|---|---|
| KRA_00244 | ALTO CONSULTANTS INC | MILAN@ALTOCONSULTANTS.CA |
| KRA_05173 | KLOUD TECHNOLOGIES LLC | SAM.K@CLOUD-TECH.COM |
| KRA_06076 | MOBILESSON LTD | YAARA@CONNECTEAM.COM |
| KRA_06840 | PAUL'S GUAM INC. | JEWEL_LALIC@YAHOO.COM |
| KRA_13004 | TRANSVERSE INSURANCE COMPANY | INFO@MSTRANSVERSE.COM |
| KRA_12075 | TRENEGY INC | CHILTON@TRENEGY.COM |
| KRA_12076 | TRENEGY INC. | MKLASING@WKPZ.COM |
| KRA_12516 | W-CITY VIEW PR, LLC | WILDALIZ.HERNANDEZ@KINGBIRD.COM |
| KRA_12718 | WORKYARD HOLDINGS INC | CHRISTINA@WORKYARD.COM |