In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1 SOLAR | TELT VENTURES, LLC | 2391 S 1560 W | | | WOODS CROSS | UT | 84087 | |
| 1 SOLAR CORPORATION | 2391 S 1560 W | | | | WOODS CROSS | UT | 84087 | |
| 1 SUN SOLAR ELECTRIC, INC | 2708 S. HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109 | |
| 121 N PLAINS INDUSTRIAL RD LLC | 121 N PLAINS INDUSTRIAL ROAD | | | | WALLINGFORD | CT | 06492 | |
| 140 FOUNTAIN PARKWAY NORTH | ATTN LEGAL DEPARTMENT | 140 FOUNTAIN PARKWAY NORTH | SUITE 410 | | ST. PETERSBURG | FL | 33716 | |
| 140 SUMMER PARTNERS, L.P. | ATTN: ALEXANDER KLIPPER | 1450 BROADWAY | 28TH FL. | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 1982 MEDIA LLC DBA RLVNT MEDIA | 612 KAYS DR | | | | KAYSVILLE | UT | 84037 | |
| 20 GREENWAY PLAZA LLC | 20 EAST GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | |
| 20 GREENWAY PLAZA LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | |
| 20 GREENWAY PLAZA LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVENUE | DEPT H-137 | | DES MOINES | IA | 50392-1370 | |
| 20 GREENWAY PLAZA LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | ATTN: CENTRAL CRE - EQUITIES TEAM | 801 GRAND AVENUE | DEPT H-137 | DES MOINES | IA | 50392-1370 | |
| 2012 KONA INTERNATIONAL LP | P.O. BOX 79135 | | | | HOUSTON | TX | 77279 | |
| 2222 PONCE DE LEON BLVD TENANT LLC | 2222 PONCE DE LEON BLVD | | | | MIAMI | FL | 33134 | |
| 360 TALENT AVENUE LLC | 209 S STEPHANIE ST | STE B287 | | | HENDERSON | NV | 89012 | |
| 3DEGREES GROUP, INC. | 235 MONTGOMERY STREET | SUITE 320 | | | SAN FRANCISCO | CA | 94104 | |
| 4D SIGNWORX LTD | THREE WISE MEN ENTERPRISES | 2022 PECH ROAD | | | HOUSTON | TX | 77055 | |
| 4PRO CONTRACTING INC | MATTHEW BLAKE MURRAY LORA | 26267 MARTIN ST | | | MADERA | CA | 93638 | |
| 5TH AVENUE ENERGY | 45433 CAMINO MONZON | | | | TEMECULA | CA | 92592 | |
| 5TH AVENUE ENERGY | 9655 GRANITE RIDGE RD | SUITE 200SAN | | | DIEGO | CA | 92173 | |
| 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC | 6543 SOUTH LAS VEGAS BOULEVARD | | | | LAS VEGAS | NV | 89119 | |
| 7801 BURNET ROAD, LP | 114W 7TH ST. | STE 1000 | | | AUSTIN | TX | 78701 | |
| 7SKYLINE LLC | 1926 W BURNSIDE STREET | UNIT 1604 | | | PORTLAND | OR | 97209 | |
| A PREMAN ROOFING INC | 875 34TH STREET | | | | SAN DIEGO | CA | 92102 | |
| A.E. MEDIA GROUP, LLC DBA SOLAR MAID | P.O. BOX 424 | | | | BRIDGEVILLE | PA | 15017 | |
| A1 WAREHOUSING, INC. | 1060 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| AAA MINI STORAGE | 958 NORTH MARINE CORPS DR. UPPER TUMON | | | | UPPER TUMON | GU | 96913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AB RISK SOLUTIONS | ASSURANCE BROKERS INC GUAM | 718 NORTH MARINE CORPS DR | STE. 306 | | TUMON | GU | 96913 | |
| ABARCA & ASSOCIATES P.S.C. | P.O. BOX 13928 | | | | SAN JUAN | PR | 00908 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABB INC. | 305 GREGSON DRIVE | | | | CARY | NC | 27511 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABIP PC | 1717 ST JAMES PLACE | SUITE 500 | | | HOUSTON | TX | 77056 | |
| ABODE GENERAL CONTRACTING PLLC D/B/A SOLAR EARTH | 291 2ND ST | | | | WHEELING | IL | 60090 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABOVE ALL CONSTRUCTION, INC. | 1643 ELLIOTT DRIVE | | | | RIVERSIDE | CA | 92507 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ABRAMS GARFINKEL MARGOLIS BERGSON LLP | 1430 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| ABRAXAS ABTRACT, INC. | MARSHALL DENNEHEY | C/O: HOWARD B. MANKOFF | 425 EAGLE ROCK AVENUE | SUITE 302 | ROSELAND | NJ | 07068 | |
| ABRAXAS ELECTRIC, LLC | 832 FLORIDA STREET SE | | | | ALBUQUERQUE | NM | 87108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AC/DC SOLAR LLC | 9942 CURRIE DAVIS DR. | SUITE B | | | TAMPA | FL | 33619 | |
| ACCELERANT UNDERWRITING MANAGERS, INC. ADMINISTERED BY MQUANTUM SPECIALTY SERIES | 400 NORTHRIDGE RD | STE 800 | | | SANDY SPRINGS | GA | 30350 | |
| ACCOLADE 2NDMD LLC | 9655 KATY FREEWAY | SUITE 300 | | | HOUSTON | TX | 77204 | |
| ACCOLADE, INC. | ATTN ROBERT CAVANAUGH PRESIDENT | 660 WEST GERMANTOWN PIKE | SUITE 500 | | PLYMOUTH MEETING | PA | 19462 | |
| ACE AMERICAN INSURANCE COMPANY | 5505 N. CUMBERLAND AVE | SUITE 307 | | | CHICAGO | IL | 60656-1471 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN: BOX #10678 | 5505 N. CUMBERLAND AVE | SUITE 307 | | CHICAGO | IL | 60656-1471 | |
| ACE RESIDENTIAL SOLAR, LLC | 1600 OSGOOD ST | | | | NORTH ANDOVER | MA | 01845 | |
| ACERTITUDE INC | 8000 MIDLANTIC DRIVE | SUITE 109N | | | MOUNT LAUREL | NJ | 08054-1518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ACOSTA & RAMIREZ LAW OFFICE LLC | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| ACT COMMODITIES INC. | ATTN WILL WROJTNIAK RICK LASHKARI | 437 MADISON AVENUE | SUITE 17A | | NEW YORK | NY | 10022 | |
| ACTALENT INC | ALLEGIS GROUP HOLDINGS INC | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| ACTIVEPROSPECT INC | PO BOX 151136 | | | | AUSTIN | TX | 78715 | |
| ACTIVEPROSPECT, INC. | ATTENTION | PRESIDENT | 4009 MARATHON BLVD | | AUSTIN | TX | 78756 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADAM GOLKA D/B/A PHASE OUT ELECTRIC | 130 CENTER CEMETERY ROAD | | | | WOODSTOCK | CT | 06281 | |
| ADAMS COUNTY | ATTN: MEGAN ULIBARRI | 4430 S. ADAMS COUNTY PARKWAY, SUITE W2000B | | | HARRISBURG | CO | 80601-8218 | |
| ADAMS COUNTY OFFICE OF PLANNING AND DEVELOPMENT | ATTN: ROBERT THAELER, PRINCIPAL PLANNER | 670 OLD HARRISBURG ROAD, SUITE 100 | | | GETTYSBURG | PA | 17325 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADCE INVESTMENT, LLC DBA VALE SOLLAR | 7939 CORKFIELD AVE | | | | ORLANDO | FL | 32832 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ADMIRAL INSURANCE COMPANY | 232 STRAWBRIDGE DRIVE | SUITE 300 | | | MOORESTOWN | NJ | 08057 | |
| ADOBE GENERAL CONTRACTING LLC DBA SOLAR EARTH | 291 2ND ST | | | | WHEELING | IL | 60090 | |
| ADOBE INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| ADOBE POWER LLC | PO BOX 370 | | | | MESA | CO | 81643 | |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE | | | | SAN JOSE | CA | 95110 | |
| ADP, LLC DBA ADP INC | AUTOMATIC DATA PROCESSING INC | ONE ADP BLVD. | MAIL STOP 433 | | ROSELAND | NJ | 07068 | |
| ADVANCED ENERGY ECONOMY INC | 1010 VERMONT AVE | STE 1050 | | | WASHINGTON | DC | 20005 | |
| ADVANCED ENERGY UNITED INC | 1801 PENNSYLVANIA AVE NW | STE 410 | | | WASHINGTON | DC | 20006 | |
| ADVANCED TECHNOLOGY GROUP, INC | 10801 MASTIN ST. | STE. 550 | | | OVERLAND PARK | KS | 66210 | |
| ADVANTAGE CAPITAL SOLAR PARTNERS VI, LLC | C/O ADVANTAGE CAPITAL MANAGEMENT CO | ATTN: SOLAR LEGAL | 909 POYDRAS STREET | SUITE 2230 | NEW ORLEANS | LA | 70112 | |
| ADVENT CAPITAL MANAGEMENT, LLC | ATTN: LARRY OXLEY | 888 SEVENTH AVE. | 31ST FL. | | NEW YORK | NY | 10019 | |
| ADVISORS SOLAR GROUP INC | 20 COMMERCE DRIVE | SUITE 135 | | | CRANFORD | NJ | 07016 | |
| ADVISORS SOLAR GROUP INC | 20 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| ADVOSY CONSTRUCTION LLC | 2152 S VINEYARD | STE 136 | | | MESA | AZ | 85210 | |
| AE INC. TRANSLATIONS | 810 HWY 6 S. | SUITE 217 | | | HOUSTON | TX | 77079 | |
| AEGON USA INVESTMENT MANAGEMENT, LLC | ATTN: BENJAMIN MILLER | 6300 C ST. S.W. | | | CEDAR RAPIDS | IA | 52499 | |
| AEROCOMPAC | 870 MARKET STREET | SUITE 1078 | | | SAN FRANCISCO | CA | 94102 | |
| AFFORDABLE HOME SOLAR LLC DBA AHSOLAR PRO SOLUTIONS | PO BOX 142 | | | | UNION CITY | CA | 94587 | |
| AFFORDABLE SOLAR ROOF & AIR LLC | 4914 CREEKSIDE DRIVE | | | | CLEARWATER | FL | 33760 | |
| AFFORDABLE SOLAR ROOF & AIR LLC | ATTENTION | JOSEPH DAZZIO | 4914 CREEKSIDE DRIVE | | CLEARWATER | FL | 33760 | |
| AFS COMMODITIES USA INC | 228 E 45TH ST, RM 9E | | | | NEW YORK | NY | 10017-3337 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AGUASOL ENERGY LLC | JUAN A MENCHACA | 2700 SCOTT AVE | | | FORT WORTH | TX | 76103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AHREFS PTE. LTD. | 16 RAFFLES QUAY | #33-03 HONG LEONG BUILDING | | | SINGAPORE | | 48581 | SINGAPORE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AHZ CONSULTING ENGINEERS INC | 111 RODEO | | | | IRVINE | CA | 92602 | |
| AIG SPECIALTY INSURANCE COMPANY | 500 WEST MADISON STREET | SUITE. 3000 | | | CHICAGO | IL | 60661 | |
| AIG, FINANCIAL LINES CLAIMS | P.O. BOX 25947 | | | | SHAWNEE MISSION | KS | 66225 | |
| AIKEN COUNTY PLANNING & DEVELOPMENT | 1930 UNIVERSITY PARKWAY | SUITE 2800 | | | AIKEN | SC | 29801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AIR CONDITIONING CONTRACTORS OF AMERICA | 1520 BELLE VIEW BLVD 5220 | | | | ALEXANDRIA | VA | 22307 | |
| AIR VAN INC | 11070 CABOT COMMERCE CIRCLE | STE 300 | | | JACKSONVILLE | FL | 32226 | |
| AIT CONSULTING SERVICES LLC | 13100 WORTHAM CENTER DR | 3RD FLOOR | SUITE 3308 | | HOUSTON | TX | 77065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALABAMA DEPARTMENT OF INSURANCE | ATTN: APRIL THOMAS INS. EXAMINER SPECIA | P O BOX 303351 | | | MONTGOMERY | AL | 36130-3351 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY STREET | | | | MONTGOMERY | AL | 36104 | |
| ALABAMA ELECTRICAL CONTRACTORS BOARD | STATE OF ALABAMA | 2777 ZELDA ROAD | | | MONTGOMERY | AL | 36106 | |
| ALABAMA LICENSING BOARD FOR GENERAL CONTRACTORS | 445 DEXTER AVE | STE 3060 | | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | BUREAU OF LOANS | 401 ADAMS AVENUE | SUITE 680 | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE BANKING DEPARTMENT | CITY OF MONTGOMERY | PO BOX 4600 | | | MONTGOMERY | AL | 36103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MUNICIPAL POWER A DEPARTMENT OF THE CITY OF ALAM | 2000 GRAND STREET | | | | ALAMEDA | CA | 94501 | |
| ALAMO HEIGHTS | 6116 BROADWAY | | | | SAN ANTONIO | TX | 78209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALASKA DEPARTMENT OF COMMERCE COMMUNITY AND ECONOMIC | P.O. BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | P.O. BOX 110400 | | | JUNEAU | AK | 99811-0400 | |
| ALASKA DIVISION OF CORPORATIONS, BUSINESS, AND PROFESSIONAL | DIVISION OF CORPORATIONS BUSINESS AND | 550 W 7TH AVE | STE 1500 | | ANCHORAGE | AK | 99501 | |
| ALASKA DIVISION OF INSURANCE LICENSING SECTION | P.O. BOX 110805 | | | | JUNEAU | AK | 99811-0805 | |
| ALBA ENERGY, LLC | P.O. BOX 1564 | | | | AUSTIN | TX | 78767 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALCHEMY TECHNOLOGY GROUP LLC | 11 GREENWAY PLAZA | STE. 2600 | | | HOUSTON | TX | 77046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALGEBRIS (UK), LTD | ATTN: BRUNO DUARTE | 11 WATERLOO PL. | 1ST FL. | | LONDON | | SW1Y 4AU | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALIXPARTNERS HOLDINGS LLP DBA ALIXPARTNERS LLP | 1221 MCKINNEY | STE 3275 | | | HOUSTON | TX | 77010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALL PHASE SOLAR CONSTRUCTION USA LLC | 590 GOOLSBY BLVD. | | | | DEERFIELD BEACH | FL | 33442 | |
| ALL TOGETHER COLORADO | PO BOX 102673 | | | | DENVER | CO | 80250 | |
| ALL WEATHER ROOFING | STEPHEN W HALE | 7409 WELDON AVE | | | BAKERSFIELD | CA | 93308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALLEGHENY COUNTY | 436 GRANT STREET | | | | PITTSBURGH | PA | 15219 | |
| ALLEN & OVERY LLP | 1221 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10020 | |
| ALLEN COUNTY BUILDING DEPARTMENT | 200 EAST BERRY STREET | SUITE 180 | | | FORT WAYNE | IN | 46802 | |
| ALLEN COUNTY INDIANA BUILDING DEPARTMENT | 200 E. BERRY STREET | STE 180 | | | FORT WAYNE | IN | 46802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALLIANCE FOR TRIBAL CLEAN ENERGY INC | 1629 K STREET NW | SUITE 300 | | | WASHINGTON | DC | 20006 | |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | ATTN PROFESSIONAL LIABILITY UNDERWRITI | 199 WATER STREET | 24TH FLOOR | | NEW YORK | NY | 10038 | |
| ALLIED WORLD SPECIALTY INSURANCE COMPANY | ATTN: PROFESSIONAL LIABILITY UNDERWRITI | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| ALLSOLAR ENERGY INC | 766 BIG TREE DR | UNIT 106 | | | LONGWOOD | FL | 32750 | |
| ALLSTATES WAREHOUSING & DISTRIBUTION, INC. | 1285-B SOUTHERN WAY | | | | SPARKS | NV | 89431 | |
| ALLSTATES WAREHOUSING AND DISTRIBUTION | 1285-B SOUTHERN WAY | | | | SPARKS | NV | 89431 | |
| ALLY ENERGY INC | 2101 CITYWEST DR. | SUITE 120 | | | HOUSTON | TX | 77042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALOHAT LLC DBA MELIN | 10 FARADAY | | | | IRVINE | CA | 92618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALPHA & OMEGA ENERGY SERVICES LLC DBA SUNVOLT | 4350 ARVILLE ST. | SUITE 400 | | | LAS VEGAS | NV | 89103 | |
| ALPHAGRAPHICS | HOUSTON PRINTING AND GRAPHIC SOLUTIO | 7051 PORTWEST DRIVE | SUITE 130 | | HOUSTON | TX | 77024 | |
| ALPHASENSE INC | 24 UNION SQUARE EAST | 6TH FL SOUTH | | | NEW YORK | NY | 10003 | |
| ALSO ENERGY INC. | 5400 AIRPORT BLVD. | SUITE 100 | | | BOULDER | CO | 80301 | |
| ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET | | | | ATLANTA | GA | 30309 | |
| ALTA-CAL ROOFING | 2300 TECHNOLOGY PARKWAY | SUITE 8 | | | HOLLISTER | CA | 95023 | |
| ALTECH METALS INC | 3009 CLAYMOORE PARK DR | | | | HOUSTON | TX | 77043 | |
| ALTERYX | 3347 MICHELSON DRIVE | SUITE 400 | | | IRVINE | CA | 92612 | |
| ALTITUDE TECHNOLOGY GROUP | 8290 134TH STREET | | | | SEBASTIAN | FL | 32958 | |
| ALTITUDE TECHNOLOGY GROUP, LLC | 8290 134TH ST | | | | SEBASTIAN | FL | 32958 | |
| ALTITUDE TECHNOLOGY GROUP, LLC | PO BOX 43 | | | | ROSELAND | FL | 32957 | |
| ALTO CONSULTANTS INC | 1135 RUE JEAN DE BREBEUF | | | | LAVAL | QC | H7E 3Y6 | CANADA |
| ALTO CONSULTANTS INC. | 4388 ST-DENIS STREET | | | | MONTREAL | QC | H2J 2L1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALVARADO LLC | 2014 VIRGINIA DR | | | | CAMDEN | SC | 29020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC | ATTN MS. LAUREN HILL MANAGING DIRECTO | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ALWAYS IN SEASON DECORATING SERVICES, INC. | P.O. BOX 271502 | | | | HOUSTON | TX | 77277 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124 | |
| AMAZON.COM | PO BOX 530958 | | | | ATLANTA | GA | 30353 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMBROSE CONSTRUCTION INC | 875 COTTING LANE | SUITE C | | | VACAVILLE | CA | 95687 | |
| AMBROSE CONSTRUCTION INC., D/B/A AMBROSE SOLAR | 875 COTTING LANE | SUITE C | | | VACAVILLE | CA | 95688 | |
| AMCON COMPANIES L.L.C. | 94-148 LEOWAENA ST. | STE R | | | WAIPAHU | HI | 96798 | |
| AMCON COMPANIES LLC | 55-521 NANILOA LOOP | | | | LAIE | HI | 96762 | |
| AMEGY BANK OF TEXAS | ATTN: ADAM PARNPICHATE | 1717 W LOOP SOUTH | 23RD FL | | HOUSTON | TX | 77027 | |
| AMEREN ILLINOIS COMPANY | 10 RICHARD MARK WAY | | | | COLLINSVILLE | IL | 62234 | |
| AMEREX BROKERS LLC | GFINET INC. | ONE SUGAR CREEK CENTER BLVD. | SUITE 700 | | SUGAR LAND | TX | 77478 | |
| AMERICAN ARRAY SOLAR | 2021 LAS POSITAS CT #129 | | | | LIVERMORE | CA | 94551 | |
| AMERICAN ARRAY SOLAR, INC | 2021 LAS POSITAS COURT | #129 | | | LIVERMORE | CA | 94551 | |
| AMERICAN ARRAY SOLAR, INC | 3151 INDEPENDENCE DRIVE | | | | LIVERMORE | CA | 94551 | |
| AMERICAN CASTING & MFG CORP | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| AMERICAN ELECTRICAL SYSTEMS INC | 200 CORPORATE PLACE | STE 5B | | | PEABODY | MA | 01960 | |
| AMERICAN FINANCIAL CREDIT SERVICES INC | 10333 N. MERIDIAN STREET | SUITE 270 | | | INDIANAPOLIS | IN | 46290 | |
| AMERICAN MANAGEMENT ASSOCIATION INTL | 600 AMA WAY | | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN PLUS INC | 12523 LIMONITE AVE #440-258 | | | | EASTVALE | CA | 91752 | |
| AMERICAN SAFETY COUNCIL INC | 225 E ROBINSON STREET | SUITE 570 | | | ORLANDO | FL | 32801 | |
| AMICK ROOFING INC | PO BOX 20125 | | | | BRADENTON | FL | 34204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AMTRUST EXEC | 233 N MICHIGAN AVE. | SUITE 1200 | | | CHICAGO | IL | 60601 | |
| AMTRUST NORTH AMERICA | 233 N MICHIGAN AVE. | SUITE 1200 | | | CHICAGO | IL | 60601 | |
| AMTRUST NORTH AMERICA OR AMTRUST FINANCIAL SERVICES, INC. | 800 SUPERIOR AVENUE EAST 21ST FLOOR | | | | CLEVELAND | OH | 44114 | |
| AMUNDI ASSET MANAGEMENT S.A.S. | 90 BOULEVARD PASTEUR | | | | PARIS | | 75015 | FRANCE |
| AMWINS INSURANCE BROKERAGE | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | | CHARLOTTE | NC | 28210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANNA CABALLERO FOR STATE TREASURER 2026 | 921 11TH STREET | STE 904 | | | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANSARADA PTY LTD | LEVEL 2 80 GEORGE STREET | | | | THE ROCKS SYDNEY, NSW | | 2000 | AUSTRALIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANTHEM CONTENT LLC | 4900 WOODWAY DR | STE 1050 | | | HOUSTON | TX | 77056 | |
| ANTHEM UNITED WHITEHAWK HOMES LIMITED PARTNERSHIP | 3001 DOUGLAS BLVD ST 200 | | | | ROSEVILLE | CA | 95661 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVENUE SW | SUITE 650 | | | WASHINGTON | DC | 20024 | |
| AON | 5555 SAN FELIPE | SUITE 1500 | | | HOUSTON | TX | 77056 | |
| AON CONSULTING, INC. | 200 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| AON PREMIUM FINANCE, LLC | 200 E. RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| AON RISK INSURANCE SERVICES WEST, INC. | ATTENTION VALERIE SANCHEZ | 707 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017 | |
| AON RISK INSURANCE SERVICES WEST, INC. | JANICE LUM DIEM | 707 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90017 | |
| AON RISK SERVICES CENTRAL, INC. | 200 EAST RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| AON RISK SERVICES NORTHEAST, INC. | 53 STATE STREET | | | | BOSTON | MA | 02109 | |
| AON RISK SERVICES SOUTHWEST | 5555 SAN FELIPE STREET | 15TH FLOOR | SUITE 1500 | | HOUSTON | TX | 77056 | |
| AON RISK SERVICES SOUTHWEST INC | 1300 POST OAK BLVD | STE 1400 | | | HOUSTON | TX | 77056 | |
| AON RISK SERVICES SOUTHWEST INC | 5555 SAN FELIPE ST | STE 1500 | | | HOUSTON | TX | 77056-2739 | |
| AON RISK SERVICES SOUTHWEST INC | MARATHON OIL TOWER | 5555 SAN FELIPE | STE 1500 | | HOUSTON | TX | 77056 | |
| AON RISK SERVICES, INC. | AON RISK SERVICES NORTHEAST INC | PO BOX 7247-7376 | | | PHILADELPHIA | PA | 19170 | |
| APEX CONTRACTING AND RESTORATION INC | 5183 MERCURY POINT | | | | SAN DIEGO | CA | 92111 | |
| APEX WIRELESS OF TEXAS INC | 600 CONGRESS AVE | FLOOR 14 | | | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APOLLO ENERGY COMPANY | 9 PINE ROAD | | | | MEDFORD | NJ | 08055 | |
| APOLLO ENERGY COMPANY INC | 309 FELLOWSHIP RD | SUITE 200 | | | MT LAUREL TOWNSHIP | NJ | 08054 | |
| APOLLO ENERGY COMPANY INC | 9 PINE ROAD | | | | MEDFORD | NJ | 08055 | |
| APOLLO ENERGY LLC | 1400 E. 66TH AVE. | UNIT B | | | DENVER | CO | 80229 | |
| APOLLO INTERACTIVE, LLC | 139 ILLINOIS ST | | | | EL SEGUNDO | CA | 90245 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APPETIZEIO LLC | 10 ALLEN ROAD | | | | WELLESLEY | MA | 02481 | |
| APPEXTREMES, LLC DBA CONGA | 13699 VIA VARRA RD | | | | BROOMFIELD | CO | 80020 | |
| APPLE INC | P.O BOX 846095 | | | | DALLAS | TX | 75284 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| APPLE INC. | ONE | APPLE PARK WAY | | | CUPERTINO | CA | 95014 | |
| APPNETA | 285 SUMMER ST | 4TH FLOOR | 3035512003 | | BOSTON | MA | 02210 | |
| APPNETA | 285 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| APPZEN, INC | 6201 AMERICA CENTER DRIVE | SUITE 300 | | | SAN JOSE | CA | 95002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| APTOS SOLAR TECHNOLOGY LLC | 8207 CALLAGHAN RD | STE 100 | | | SAN ANTONIO | TX | 78230 | |
| APX, INC. | 2150 NORTH FIRST STREET | SUITE 463 | | | SAN JOSE | CA | 95131 | |
| AQUATECH MECHANICAL PLUMBING AND ELECTRICAL LLC | 2556 ARTHUR KILL RD. | | | | STATEN ISLAND | NY | 10309 | |
| AQUENT LLC | 501 BOYLSTON STREET | 3RD FLOOR | | | BOSTON | MA | 02116 | |
| AQUERA INC | 2100 GENG RD | STE 210 | | | PALO ALTO | CA | 94303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARAMARK REFRESHMENTS SERVICES LLC | 9950 FALLBROOK PINES DR | | | | HOUSTON | TX | 77064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARBELLA MUTUAL INSURANCE COMPANY | 1100 CROWN COLONY DR | | | | QUINCY | MA | 02169 | |
| ARC STRATEGIES LLC | 1121 L STREET | STE 408 | | | SACRAMENTO | CA | 95814 | |
| ARCADIA | 5600 S QUEBEC ST D320 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCADIA | ATTN TIM PORTER | 5600 S QUEBEC ST D320 | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCADIA POWER INC | 5600 S QUEBEC ST | SUITE 320D | | | GREENWOOD VILLAGE | CO | 80111 | |
| ARCADIA SOLAR LLC | 2211 S 48TH ST. | STE A. | | | TEMPE | AZ | 85282 | |
| ARCADIA SOLAR NV LLC | 2211 S. 48TH ST. | STE A | | | TEMPE | AZ | 85282 | |
| ARCADIA SOLAR SOLUTIONS LLC DBA ARCADIA SOLAR INSTALLATIONS | 2211 S 48TH ST | SUITE A | | | TEMPE | AZ | 85282 | |
| ARCBEST | ARCBEST II, INC. | PO BOX 10048 | | | FORT SMITH | AR | 72917 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARCH INSURANCE (UK) LIMITED | 4TH FLOOR, 10 FENCHURCH AVENUE | | | | LONDON | | EC3M 5BN | UNITED KINGDOM |
| ARCHER CITY | 16870 SW 134TH AVE. | P.O. BOX 39 | | | ARCHER | FL | 32618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARGO GROUP INTERNATIONAL HOLDINGS LTD. C/O ARGO GROUP US, | P.O. BOX 469011 | | | | SAN ANTONIO | TX | 78246 | |
| ARGO GROUP US, INC. | GENERAL COUNSEL | P.O. BOX 469012 | | | SAN ANTONIO | TX | 78246 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARI FLEET LT | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | |
| ARIA SYSTEMS, INC. | 575 MARKET STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| ARIA SYSTEMS, INC. | ATTENTION: CHRIS PELISSIE OWNER PRESIDE | FLOOR 10 | | | SAN FRANCISCO | CA | 94105 | |
| ARIA SYSTEMS, INC. | ATTENTION: XIOMARA ROMAN-TORRES: XIOI | 575 MARKET STREET | FLOOR 32 | | SAN FRANCISCO | CA | 94105 | |
| ARIA SYSTEMS, INC. | ATTN JEFF ROSS | 575 MARKET STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARIZONA CREATIVE EVENTS LLC | JACK HARDY | 17847 N 95TH ST | | | SCOTTSDALE | AZ | 85255 | |
| ARIZONA DEPARTMENT OF INSURANCE | 100 NORTH 15TH AVENUE | SUITE. 102 | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF INSURANCE OF FINANCIAL INSTITUTIONS | ATTN: MARY JORDAN, BUSINESS SERVICES OF | 100 NORTH 15TH AVENUE | SUITE 261 | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | EDUCATION AND COMPLIANCE | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | LICENSE AND COMPLIANCE | PO BOX 29032 | | | PHOENIX | AZ | 85038-9032 | |
| ARIZONA DEPT OF INSURANCE & FINANCIAL INSTITUTIONS | 100 N 15TH AVE | STE 261 | | | PHOENIX | AZ | 85007 | |
| ARIZONA GRAND RESORT LLC | 8000 S ARIZONA GRAND PARKWAY | | | | PHOENIX | AZ | 85044 | |
| ARIZONA REGISTRAR OF CONTRACTORS | 1700 W. WASHINGTON ST. | SUITE 105 | | | PHOENIX | AZ | 85007 | |
| ARIZONA SOLAR ENERGY INDUSTRIES ASSOCIATION | 7144 E STETSON DR | STE 300 | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA SOLAR REPAIR LLC | 1846 E INNOVATION PARK DRIVE | STE. 100 | | | ORO VALLEY | AZ | 85755 | |
| ARIZONA SOLAR REPAIR LLC D/B/A AMERICAN SOLAR REPAIR | 1846 E INNOVATION PARK DRIVE | STE. 100 | | | ORO VALLEY | AZ | 85755 | |
| ARIZONA SOLAR SOLUTIONS LLC DBA PREMIER SOLAR SOLUTIONS | 16807 N CAVE CREEK | | | | PHOENIX | AZ | 85032 | |
| ARIZONANS FOR A CLEAN ECONOMY | 1108 E GEORGIA AVE | | | | PHOENIX | AZ | 85014 | |
| ARKANSAS ADVANCED ENERGY ASSOCIATION INC | 411 S VICTORY STREET | STE 207 | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS CONTRACTORS LICENSING BOARD | 4100 RICHARDS ROAD | | | | NORTH LITTLE ROCK | AR | 72117 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1515 BUILDING | 1515 W 7TH STREET | STE 600 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 315 W MAIN ST | STE 3 | | | WALNUT RIDGE | AR | 72476 | |
| ARKANSAS DEPARTMENT OF LABOR | BOARD OF ELECTRICAL EXAMINERS | 900 WEST CAPITOL | | | LITTLE ROCK | AR | 72201 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS INSURANCE DEPARTMENT | ATTN: KIMBERLY JOHNSON | 1 COMMERCE WAY | STE. 505 | | LITTE ROCK | AR | 72202 | |
| ARKANSAS INSURANCE DEPARTMENT | FINANCE DIVISION | 1 COMMERCE WAY | STE 505 | | LITTLE ROCK | AR | 72202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARMON HOMES LLC | 203 W NAKOMA | | | | SAN ANTONIO | TX | 78216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG TRANSFER AND STORAGE CO INC DBA THE ARMSTRONG | ARMSTRONG RELOCATION | 9778 W GULF BANK ROAD | | | HOUSTON | TX | 77040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARRAY | OMNI-INVICTUS, LLC | 624 S AUSTIN AVE | STE. 230 | | GEORGETOWN | TX | 78626 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARROWHEAD SOLAR LLC DBA ARROWPOINT SOLAR | PO BOX 911630 | | | | ST. GEORGE | UT | 84791 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES LLC | 4285 COMMERCIAL ST. SE | SUITE 110 | | | SALEM | OR | 97302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ARTICULATE GLOBAL, INC. | 244 5TH AVENUE | STE 2960 | | | NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AS ELECTRIC LLC | 1676 LONG HORIZON CT | | | | HENDERSON | NV | 89074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASCEND ANALYTICS LLC | 1877 BROADWAY | STE 706 | | | BOULDER | CO | 80302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASI CYBER CONCEPTS LLC | ADITYA INAMDAR | 30311 WHIPPLE ROAD | | | UNION CITY | CA | 94587 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASPEN SPECIALTY INSURANCE COMPANY | 400 CAPITAL BOULEVARD | SUITE 200 | | | ROCKY HILL | CT | 06067 | |
| ASPEN SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | NEWPORT OFFICE CENTER III | 499 WASHINGTON BOULEVARD | 8th FLOOR | JERSEY CITY | NJ | 07310 | |
| ASPEN SPECIALTY INSURANCE COMPANY | NEWPORT OFFICE CENTER III | 499 WASHINGTON BOULEVARD | 8th FLOOR | | JERSEY CITY | NJ | 07310 | |
| ASPEN SPECIALTY INSURANCE COMPANY C/O ASPEN SPECIALTY INSUR | 400 CAPITAL BOULEVARD | SUITE 200 | | | ROCKY HILL | CT | 06067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ASSESOR RECORDER CLERK | 222 WEST HOSPITALITY | FIRST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| ASSET ALLOCATION & MANAGEMENT COMPANY, LLC | ATTN: KEVIN ADAMS | 30 W. MONROE ST. | 3RD FL. | | CHICAGO | IL | 60603 | |
| ASTON SOLAR LLC | ASTON HOLDINGS INC. | 255 OLD NEW BRUNSWICK ED | SUITE S220 | | PISCATAWAY | NJ | 08854 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AT&T CORP. | 1116 HOUSTON ST | ROOM 1225 | | | FORT WORTH | TX | 76102 | |
| AT&T CORP. | ATTN DANIEL IVANDIC | 1116 HOUSTON ST | ROOM 1225 | | FORT WORTH | TX | 76102 | |
| AT&T MOBILITY | AT&T BANKRUPTCY CENTER | 2270 LAKESIDE BLVD, 7TH FLOOR | | | RICHARDSON | TX | 75082 | |
| AT&T MOBILITY LLC | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ATLANTIC CITY ELECTRIC | 5 COLLINS DR | SUITE 2048 | | | CARNEYS POINT | NJ | 08069-3600 | |
| ATLANTIC KEY ENERGY | 2431 ALOMA AVENUE | SUITE 276 | | | WINTER PARK | FL | 32792 | |
| ATLAS RELIABILITY LLC | 2245 TEXAS DR | STE 300 | | | SUGAR LAND | TX | 77479 | |
| ATLAS SECURITIZED PRODUCTS ADMINISTRATION, L.P., AS ADMINISTR | 230 PARK AVENUE | SUITE 800 | | | NEW YORK | NY | 10169 | |
| ATLAS SECURITIZED PRODUCTS HOLDINGS, L.P. | 11 MADISON AVE | FL 5 | | | NEW YORK | NY | 10010-3698 | |
| ATLAS SP SECURITIES | 230 PARK AVENUE | SUITE 800 | | | NEW YORK | NY | 10169 | |
| ATLAS SP SECURITIES , A DIVISION OF APOLLO GLOBAL SECURITIES | 230 PARK AVENUE | SUITE 800 | | | NEW YORK | NY | 10169 | |
| ATLAS TOOL AND SUPPLY LLC | 21106 BAILEYWOOD DRIVE | | | | RICHMOND | TX | 77407 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ATLASSIAN PTY LTD | LEVEL 6 341 GEORGE STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| ATMOSPHERIK, LLC | 177 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06380 | |
| AUDITBOARD INC | 12900 PARK PLAZA DR | STE. 200 | | | CERRITOS | CA | 90703 | |
| AUDITBOARD, INC. | 12800 CENTER COURT DRIVE SOUTH | SUITE 100 | | | CERRITOS | CA | 90703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AURA VASQUEZ FOR LA CITY COUNCIL 2024 | 12501 IMPERIAL HWY | STE 200 | | | NORWALK | CA | 90650 | |
| AURELIUS CAPITAL MANAGEMENT, L.P. | ATTN: JT HWANG | 1330 AVE OF THE AMERICAS | 14TH FL. | #A | NEW YORK | NY | 10019 | |
| AURORA SOLAR INC. | 153 KEARNY ST. | 5TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| AURORA SOLAR INC. | 363 CLEMENTINA STREET | | | | SAN FRANCISCO | CA | 94103 | |
| AURORA SOLAR INC. | 434 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| AUSTIN COUNTY | ATTN: DAVID OTTMER | 1 E. MAIN ST. | | | BELLVILLE | TX | 77418 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AUSTIN MGM AIR | MARC MITTELMAN | 13016 TITUS COURT | | | AUSTIN | TX | 78732 | |
| AUTHORIZE.NET LLC | ATTENTION GENERAL COUNSEL | 808 EAST UTAH VALLEY DRIVE | | | AMERICAN FORK | UT | 84003 | |
| AUTODESK INC. | ATTN: 575 MARKET STREET | 1 MARKET STREET | SUITE 400 | | SAN FRANCISCO | CA | 94105 | |
| AUTOGRID SYSTEMS INC | 255 SHORELINE DR | STE 350 | | | REDWOOD CITY | CA | 94065 | |
| AUTOGRID SYSTEMS, INC. | 255 SHORELINE DRIVE | SUITE 350 | | | REDWOOD SHORES | CA | 94065 | |
| AUTOMOTIVE RENTALS, INC. | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | |
| AUTOMOTIVE RENTALS, INC. T/A HOLMAN | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | |
| AUTOMOTIVE RESOURCES INTERNATIONAL | HOLMAN | 4001 LEADENHALL RD | | | MOUNT LAUREL | NJ | 08054 | |
| AUTONOMOUS MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AVALARA, INC. | DEPT CH 16781 | | | | PALATINE | IL | 60055 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AWE-SUN ENERGY, LLC | 5304 COLLEGE HEIGHTS DR. NW | | | | ALBUQUERQUE | NM | 87120 | |
| AXIA PARTNERS LP | 515 POST OAK BLVD | STE 910 | | | HOUSTON | TX | 77027 | |
| AXIOM GLOBAL INC | 33 W MONROE ST | STE 200 | | | CHICAGO | IL | 60603 | |
| AXIS SURPLUS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE | SUITE 4930 | | | CHICAGO | IL | 60606 | |
| AXIS US INSURANCE | ATTN CLAIMS ADMINISTRATOR | 10000 AVALON BLVD. | SUITE 200 | | ALPHARETTA | GA | 30009 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AZ REGISTRAR OF CONTRACTORS | 1700 W. WASHINGTON STREET | #105 | | | PHOENIX | AZ | 85007 | |
| AZ REGISTRAR OF CONTRACTORS | 9821 BUISNESS PARK DRIVE | | | | SACRAMENTO | CA | 82527 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| AZTEC SOLAR, INC | 11370 TRADE CENTER DRIVE | SUITE 3 | | | RANCHO CORDOVA | CA | 95742 | |
| AZTEC SOLAR, INC | ATTENTION JONATHAN GEMMA | 11370 TRADE CENTER DRIVE | SUITE 3 | | RANCHO CORDOVA | CA | 95742 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BADEN BOROUGH | 149 STATE STREET | | | | BADEN | PA | 15005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAKER BOTTS (UK) LLP | 20 FENCHURCH STREET | LEVEL 30 | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| BAKER BOTTS L.L.P. | 1001 PAGE MILL | ROAD BUILDING ONE | SUITE 200 | | PALO ALTO | CA | 94304 | |
| BAKER BOTTS L.L.P. | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| BAKER BOTTS L.L.P. | ATTN: TRAVIS WOFFORD, DOUGLAS GETTEN | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BAKER BOTTS LLP | P.O. BOX 301251 | | | | DALLAS | TX | 75303 | |
| BAKER TILLY US LLP | PO BOX 7398 | | | | MADISON | WI | 53707 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAL INVESTMENT & ADVISORY INC | ONE FINANCIAL PLAZA | 2ND FLOOR | | | PROVIDENCE | RI | 02903 | |
| BAL INVESTMENT & ADVISORY, LLC | ATTENTION: BAL RENEWABLE ENERGY FINAN | ONE FINANCIAL PLAZA | 2ND FLOOR | | PROVIDENCE | RI | 02903 | |
| BAL INVESTMENT & ADVISORY, LLC | ATTN: CONTRACTS ADMINISTRATION | 555 CALIFORNIA STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BALLANTYNE GEAR INC | 403 POWERHOUSE ST | SUITE 301 | | | MCKINNEY | TX | 75071 | |
| BALLARD SPAHR LLP | 1735 MARKET STREET | 51ST FLOOR | | | PHILADELPHIA | PA | 19103 | |
| BALLARD SPAHR LLP | 1735 MARKET STREET 51ST | | | | FLOORPHILADELPHIA | PA | 19103-7599 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BALTIMORE BUILDING DEPARTMENT | 417 E. FAYETTE STREET | ROOM 202 | | | BALTIMORE | MD | 21202 | |
| BALTIMORE COUNTY CIRCUIT COURT | P. O. BOX 6754 | | | | TOWSON | MD | 21285-6754 | |
| BALTIMORE COUNTY OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVENUE | ROOM 150 | | | TOWSON | MD | 21204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BANCO POPULAR | 09 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00918 | |
| BANCO POPULAR | ATTN: BARBARA MALDONADO BURGOS | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR | ATTN: CARILIS SANTIAGO DIAZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BANK OF AMERICA MERRILL LYNCH | ATTN: PROP DESK | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARCLAYS BANK PLC | 1 CHURCHILL PLACE | CANARY WHARF | | | LONDON | | E14 5HP | UNITED KINGDOM |
| BARCLAYS BANK PLC | 745 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| BARCLAYS CAPITAL, INC. | ATTN: PROP DESK | 200 PARK AVE. | | | NEW YORK | NY | 10166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARNES SOLAR INC | 23201 ORANGE AVENUE | | | | LAKE FOREST | CA | 92630 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARRY ISETT & ASSOCIATES | 4444 WALBERT AVENUE | | | | ALLENTOWN | PA | 18104 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMEW COUNTY | CODE ENFORCEMENT | 440 THIRD STREET | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY | DEPARTMENT OF TECHNICAL CODE ENFORCE | 440 THIRD STREET | ROOM 302 | | COLUMBUS | IN | 47201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BASEMENTS LOVE US INC | 519 A CINNAMINSON AVE. | | | | PALMYRA | NJ | 08065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BASIC NRG LLC | 3900 TRAVERSE MOUNTAIN BLVD | SUITE 203 | | | LEHI | UT | 84043 | |
| BASIC NRG, LLC | 3900 N. TRAVERSE MOUNTAIN BLVD. | SUITE 203 | | | LEHI | UT | 84043 | |
| BASIC NRG, LLC | ATTENTION: SCOTT PICKERING | 3900 N. TRAVERSE MOUNTAIN BLVD. | SUITE 203 | | LEHI | UT | 84043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BASTROP COUNTY | 804 PECAN ST. | | | | BASTROP | TX | 78602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAY AREA SOLAR SOLUTIONS LLC | 3839 71ST STREET NORTH | | | | ST PETERSBURG | FL | 33709 | |
| BAY AREA SOLAR SOLUTIONS LLC | 4625 80TH ST. N. | | | | SAINT PETERSBURG | FL | 33709 | |
| BAY AREA SOLAR SOLUTIONS LLC | ATTENTION CHRISTINA JACKSON | 4625 80TH ST. N. | | | ST PETERSBURG | FL | 33709 | |
| BAY CITY | 1901 FIFTH STREET | | | | BAY CITY | TX | 77414 | |
| BAY COUNTY | ATTN: DONNA NEWELL, LICENSING TRADES I | 840 WEST 11TH STREET | | | PANAMA CITY | FL | 32401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BAYLOR UNIVERSITY | ONE BEAR PLACE #97041 | | | | WACO | TX | 76798-7041 | |
| BAYWA R.E. POWER SOLUTIONS INC | 1101 NATIONAL DR | STE B | | | SACRAMENTO | CA | 95834 | |
| BAYWA R.E. SOLAR SYSTEMS | 1730 CAMINO CARLSON REY | STE. 201 | | | SANTA FE | NM | 87507 | |
| BAYWA R.E. SOLAR SYSTEMS, LLC | ATTN DANIEL MARINO | 1730 CAMINO CARLOS REY | | | SANTA FE | NM | 87507 | |
| BBB INDUSTRIES LLC | 29627 RENAISSANCE BLVD | | | | DAPHNE | AL | 36526 | |
| BEACON ENERGY SOLUTIONS LLC | 1 TARA BLVD. | SUITE 200 | | | NASHUA | NH | 03062 | |
| BEACON SOLAR CONSTRUCTION, INC | 2 SHAYLEE LANE | | | | LAKEVILLE | MA | 02347 | |
| BEAR STATE CONSTRUCTION SERVICES INC | 3448 E HEDGES AVE | | | | FRESNO | CA | 93703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BEAVER COUNTY COURTHOUSE | 810 THIRD STREET | | | | BEAVER | PA | 15009 | |
| BEAZLEY GROUP | ATTN CYBER & TECH CLAIMS GROUP 45 ROCK | 16TH FLOOR | | | NEW YORK | NY | 10111 | |
| BEAZLEY SYNDICATE 2623/623 | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| BEAZLEY USA SERVICES, INC. | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BECKLAR HOLDINGS LLC DBA FREEUS LLC | 4699 HARRISON BLVD | | | | OGDEN | UT | 84403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BEECHER CARLSON INSURANCE SERVICES A BROWN & BROWN COMP | SIX CONCOURSE PARKWAY | SUITE 2300 | | | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BELLA VITA SOLAR LLC | 2384 CROCODILE AVE | | | | HENDERSON | NV | 89052 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BELLWOOD BUILDING DEPARTMENT | 3200 WASHINGTON BLVD | | | | BELLWOOD | IL | 60104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BELTZER BANGERT GUNNELL LLP | 5420 S QUEBEC ST | SUITE 103 | | | GREENWOOD VILLAGE | CO | 80111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BERKELEY TOWNSHIP | 627 PINEWALD-KESWICK RD | P.O. BOX B | | | BAYVILLE | NJ | 08721 | |
| BERKLEY ASSURANCE COMPANY | 7233 E. BUTHERUS DRIVE | | | | SCOTTSDALE | AZ | 85260 | |
| BERKLEY SPECIALTY EXCESS | 4820 LAKE BROOK DRIVE | SUITE 200 SUITE 200 | | | GLEN ALLEN | VA | 23060 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BERMAN AND RABIN PA | 15280 METCALF AVE | | | | OVERLAND PARK | KS | 66223 | |
| BERNALILLO COUNTY TREASURER | ATTN: NANCY M. BEARCE | PO BOX 27800 | | | ALBUQUERQUE | NM | 87125 | |
| BERNARD OREILLYS DBA O REILLYS AUTO BODY LLC | 32 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BERNARDS TOWNSHIP | 1 COLLYER LANE | | | | BASKING RIDGE | NJ | 07920 | |
| BERNARDS TOWNSHIP | ATTN: TERRY VAUGHN | 277 S. MAPLE AVE. | TECHNICAL ASSISTANT TO THE CONSTRUCTION OFFICIAL | | BASKING RIDGE | NJ | 07920 | |
| BERNEGAT TOWNSHIP | 900 WEST BAY AVENUE | | | | BARNEGAT | NJ | 08005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BESPIN GLOBAL US INC | 500 DELAWARE AVE | STE 1 | | | WILMINGTON | DE | 19899 | |
| BESPIN GLOBAL US INC. | 500 DELAWARE AVE | STE 1 | #1960 | | WILMINGTON | DE | 19899 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BESTMARK OPERATIONS COMPANY INC | 1919 S INDUSTRIAL | SUITE 100 | | | ANN ARBOR | MI | 48104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BETHEL TOWNSHIP | 3015 S PINE GROVE STREET | | | | FREDERICKSBURG | PA | 17026 | |
| BETHEL TOWNSHIP OFFICE | 3015 S. PINE GROVE STREET | | | | FREDERICKSBURG | PA | 17026 | |
| BETHLEHEM TOWNSHIP | 4225 EASTON AVENUE | | | | BETHLEHEM | PA | 18020 | |
| BETTER CHOICE CLEANING | DOMINGUEZ HOLDINGS LLC | 4232 MANGUM RD | | | HOUSTON | TX | 77092 | |
| BETTER EARTH ELECTRIC INC | 5020 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| BETTER EARTH ELECTRIC, INC., F/K/A REGAL SOLAR ELECTRIC, INC. | 5020 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| BETTER HOMES AND GARDENS REAL ESTATE ADVANTAGE REALTY WE | KA MAKANA ALI'I, 91-5431 KAPOLEI PARKWAY | | | | KAPOLEI | HI | 96707 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BFARR CONTRACTING LLC | 3500 ALOMA AVE C6 | | | | WINTER PARK | FL | 32792 | |
| BFARR ENTERPRISES | 3500 ALOMA AVE STE #C6-8 | | | | WINTER PARK | FL | 32792 | |
| BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | BGC PARTNERS, LP | 110 E 59TH STREET | | | NEW YORK | NY | 10022 | |
| BGE | 1068 N FRONT ST GPC TEAM | 5TH FL | | | BALTIMORE | MD | 21202 | |
| BH SECURITY, LLC | 1990 WITTINGTON PLACE | | | | FARMERS BRANCH | TX | 75234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BICKY CORMAN LAW PLLC | 1250 CONNECTICUT AVENUE | NW SUITE 700 | | | WASHINGTON | DC | 20036 | |
| BIG DOG RENEWABLE ENERGY LLC DBA BIG DOG SOLAR | 620 PHEASANT RIDGE DR. | | | | POCATELLO | ID | 83202 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BIG WAVE ROOFING AND SOLAR LLC | 47 POPLAR AVE | | | | WEST LONG BRANCH | NJ | 07764 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BIGWORKS TECHNOLOGIES PRIVATE LIMITED | 8-2-681/6 ROAD NO 12 BANJARA HILLS | | | | HYDERABAD | | 500034 | INDIA |
| BILL GOSLING OUTSOURCING | ALLIED INTERNATIONAL CREDIT CORP US | 6800 PARAGON PLACE | SUITE 400 | | RICHMOND | VA | 23230 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BITLY INC | DPT 5006 601 W26TH | 3RD FLOOR | STE 357 | | NEW YORK | NY | 10001 | |
| BITLY INC. | DPT 5006 | 601 W 26TH ST | 3RD FLOOR | STE 357 | NEW YORK | NY | 10001 | |
| BLACK & VEATCH MANAGEMENT CONSULTING LLC | BVH INC | 111401 LAMAR AVENUE | | | OVERLAND PARK | KS | 66211 | |
| BLACK & VEATCH MANAGEMENT CONSULTING, LLC | 11401 LAMER AVE. | | | | OVERLAND PARK | KS | 66211 | |
| BLACK KNIGHT DATA & ANALYTICS, LLC | 121 THEORY | SUITE 100 | | | IRVINE | CA | 92617 | |
| BLACK KNIGHT DATA & ANALYTICS, LLC | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT DATA & ANALYTICS, LLC | ATTENTION CONTRACTS ADMINISTRATOR | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT DATA & ANALYTICS, LLC | ATTENTION GENERAL COUNSEL | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| BLACK KNIGHT REAL ESTATE DATA SOLUTIONS, LLC | BLACK KNIGHT FINANCIAL SERVICES INC | PO BOX 742971 | | | LOS ANGELES | CA | 90074 | |
| BLACK SQUIRREL MANUFACTURING LLC | 3535 FM 1960 RD EAST | STE. B | | | HUMBLE | TX | 77338 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLACKROCK | ATTN: TY RAY | 100 BELLEVUE PARKWAY | | | WILMINGTON | DE | 19809 | |
| BLACKROCK ADVISORS, LLC | ATTN: DANISH AGBOATWALA | 55 E. 52ND ST. | 10TH FL. | | NEW YORK | NY | 10055 | |
| BLACKROCK ADVISORS, LLC | ATTN: JAMES MAURO | 50 HUDSON YARDS | | | NEW YORK | NY | 10001 | |
| BLACKROCK FUND ADVISORS | ATTN: JAMES MAURO | 400 HOWARD ST. | | | SAN FRANCISCO | CA | 94105 | |
| BLACKROCK LIQUIDITY FUNDS FEDFUND | 100 BELLEVUE PARKWAY | | | | WILMINGTON | DE | 19809 | |
| BLACKSTONE | ATTN: ZACHARY RUBENSTEIN; JUDSON FINNE | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| BLAKE ROOFING INC | 180 VANDER ST. #C | | | | CORONA | CA | 92880 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLALOCK ELECTRIC | 31887 CORYDON ROAD | #130 | | | LAKE ELSINORE | CA | 92530 | |
| BLALOCK ELECTRIC | WRIGHT, CLOSE & BARGER, LLP | 1 RIVERWAY, SUITE 2200 | | | HOUSTON | TX | 77056 | |
| BLALOCK ELECTRIC & SOLAR, INC | 31887 CORYDON ST | SUITE130 | | | LAKE ELSINORE | CA | 92530 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLAND SOLAR & AIR, INC DBA BLAND SOLAR | 4303 E. BRUNDAGE LANE | | | | BAKERSFIELD | CA | 93307 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BLOOMBERG FINANCE LP | BLOOMBERG LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| BLOOMBERG INDUSTRY GROUP INC DBA BLOOMBERG BNA | 1801 S BELL STREET | | | | ARLINGTON | VA | 22202 | |
| BLOOMFIELD TOWN HALL | 800 BLOOMFIELD AVENUE | | | | BLOOMFIELD | CT | 06002 | |
| BLUE COAST HOLDINGS LLC | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | P. O. BOX 25136 | | | | LEHIGH VALLEY | PA | 18002-5136 | |
| BLUE CROSS AND BLUE SHIELD OF TEXAS | P. O. BOX 660044 | | | | DALLAS | TX | 75266-0044 | |
| BLUE MOUNTAIN INSPECTION SERVICES | 271 ROUTE 715 | PO BOX 243 | | | BRODHEADSVILLE | PA | 18322 | |
| BLUE SKY SMART SOLUTIONS | 2116 DELAWARE STREET | | | | LAWRENCE | KS | 66046 | |
| BLUE SKY SMART SOLUTIONS, INC. | 2116 DELAWARE STREET | | | | LAWRENCE | KS | 66046 | |
| BLUE SKY SMART SOLUTIONS, INC. | ATTN: HEIDI MCNARY | 2216 DELAWARE STREET | | | LAWRENCE | KS | 66046 | |
| BLUEBEAM INC | 443 S RAYMOND AVE | | | | PASADENA | CA | 91105 | |
| BLUECOVE, LTD | 10 NEW BURLINGTON ST. | | | | LONDON | | W1S 3BE | UNITED KINGDOM |
| BLUECROSS BLUESHIELD DBA BCBS OF IL, BCBS OF MT, BCBS OF NM, B | 300 EAST RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| BLUENERGY, LLC | 6420 SOUTHPOINT PKWY. | SUITE 130 | | | JACKSONVILLE | FL | 32216 | |
| BLUEWATER BATTERY LOGISTICS LLC | 205 EAST CARRILLO ST | SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BNP PARIBAS ASSET MANAGEMENT EUROPE SAS | ATTN: MICHEL BAUD | 8 RUE DU PORT | | | NANTERRE | | 92000 | FRANCE |
| BNP PARIBAS SECURITIES CORPORATION | ATTN: PROP DESK | 787 SEVENTH AVE. | 3RD FL. | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOB LILLYS PROFESSIONAL MARKETING GROUP INC DBA BOB LILLY PR | 4002 W MILL RD | STE 140 | | | GARLAND | TX | 75041 | |
| BOFA SECURITIES, INC. | C/O BANK OF AMERICA, N.A. | ATTN: BAL RENEWABLE ENERGY FINANCE PC | ONE FINANCIAL PLAZA | 2ND FLOOR | PROVIDENCE | RI | 02903 | |
| BOFA SECURITIES, INC. | C/O BANK OF AMERICA, N.A. | ATTN: CONTRACTS ADMINISTRATION | 555 CALIFORNIA STREET | 4TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BONADELLE HOMES, INC | 7030 N FRUIT AVE 101 | | | | FRESNO | CA | 93711 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BONDBLOXX INVESTMENT MANAGEMENT CORPORATION | ATTN: ELYA SCHWARTZMAN | 1100 LARKSPUR LANDING CIR. | #395 | | LARKSPUR | CA | 94939 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOROUGH HALL | 100 E HIGH STREET | | | | POTTSTOWN | PA | 19464 | |
| BOROUGH OF ATLANTIC HIGHLANDS | 100 FIRST AVE. | | | | ATLANTIC HIGHLANDS | NJ | 07716 | |
| BOROUGH OF BADEN | ATTN: RON MULCAHY | 343 EICHER ROAD | BUILDING INSPECTION UNDERWRITERS OF PA | | PITTSBURGH | PA | 15237 | |
| BOROUGH OF BERLIN | ATTN: DONNA PLUTE | 59 SOUTH WHITE HORSE PIKE | | | BERLIN | NJ | 08009 | |
| BOROUGH OF BERWICK | 1800 N. MARKET ST. | | | | BERWICK | PA | 18603 | |
| BOROUGH OF BERWICK | 1800 NORTH MARKET STREET | | | | BERWICK | PA | 18603 | |
| BOROUGH OF BRANCHVILLE | 34 WANTAGE AVENUE | | | | BRANCHVILLE | NJ | 07826 | |
| BOROUGH OF BROOKHAVEN | 2 CAMBRIDGE ROAD, SUITE 100 | | | | BROOKHAVEN | PA | 19015 | |
| BOROUGH OF CARLISLE | 53 WEST SOUTH STREET | | | | CARLISLE | PA | 17013 | |
| BOROUGH OF CARLISLE | 651 BOAS STREET, ROOM 1623 | | | | HARRISBURG | PA | 17121 | |
| BOROUGH OF CARROLL VALLEY | 5685 FAIRFIELD ROAD | | | | FAIRFIELD | PA | 17320 | |
| BOROUGH OF CARROLL VALLEY | ATTN: SARAH M. GINN | 5685 FAIRFIELD ROAD | | | FAIRFIELD | PA | 17320 | |
| BOROUGH OF CHALFONT | ATTN: DAWN TREMMEL | 40 N. MAIN ST. | ASSISTANT TO THE MANAGER/BOROUGH SE | CHALFONT BOROUGH | CHALFONT | PA | 18914 | |
| BOROUGH OF CHAMBERSBURG | 100 SOUTH SECOND STREET | | | | CHAMBERSBURG | PA | 17201 | |
| BOROUGH OF COALDALE | 22-223 THIRD ST P.O BOX 116 | | | | COALDALE | PA | 18218 | |
| BOROUGH OF COOPERSBURG | 5 N MAIN ST COOPERSBURG | | | | COOPERSBURG | PA | 18036 | |
| BOROUGH OF CORAOPOLIS | 1301 4TH AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| BOROUGH OF DANVILLE | 463 MILL STREET | | | | DANVILLE | PA | 17821 | |
| BOROUGH OF DILLSBURG | 233 S. CHESTNUT ST. | | | | DILLSBURG | PA | 17019 | |
| BOROUGH OF DUMONT | 50 WASHINGTON AVENUE | | | | DUMONT | NJ | 07628 | |
| BOROUGH OF DUMONT | ATTN: ROBERT SHERROW | 50 WASHINGTON AVE | | | DUMONT | NJ | 07628 | |
| BOROUGH OF DUNELLEN | 355 NORTH AVENUE | | | | DUNELLEN | NJ | 08812 | |
| BOROUGH OF ELMWOOD PARK BUILDING DEPT | 182 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | |
| BOROUGH OF EMMAUS CODE DEPT. | 28 S 4TH STREET | | | | EMMAUS | PA | 18049 | |
| BOROUGH OF FAIRFIELD | 108 W MAIN ST P.O. BOX 263 | | | | FAIRFIELD | PA | 17320 | |
| BOROUGH OF FARMINGDALE | 11 ASBURY AVENUE | | | | FARMINGDALE | NJ | 07727 | |
| BOROUGH OF FELTON | ATTN: JOY FLINCHBAUGH | 88 MAIN STREET | FELTON BOROUGH SECRETARY / TREASURER | | FELTON | PA | 17322 | |
| BOROUGH OF FLEMINGTON | 38 PARK AVENUE | | | | FLEMINGTON | NJ | 08822 | |
| BOROUGH OF GETTYSBURG | ATTN: PERMITS & LICENSES | 59 EAST HIGH STREET | | | GETTYSBURG | PA | 17325 | |
| BOROUGH OF HAWTHORNE | 445 LAFAYETTE AVENUE | SUITE 202 | | | HAWTHORNE | NJ | 07506 | |
| BOROUGH OF HILLSDALE | 380 HILLSDALE AVENUE | | | | HILLSDALE | NJ | 07642 | |
| BOROUGH OF HUMMELSTOWN | 261 QUARRY ROAD | | | | HUMMELSTOWN | PA | 17036 | |
| BOROUGH OF ISLAND HEIGHTS | POST OFFICE BOX 797 | ONE WANAMAKER MUNICIPAL COMPLEX | | | ISLAND HEIGHTS | NJ | 08732-0797 | |
| BOROUGH OF JIM THORPE | 101 EAST 10TH STREET | | | | JIM THORPE | PA | 18229 | |
| BOROUGH OF JONESTOWN | 295 SOUTH MILL STREET PO BOX 446 | | | | JONESTOWN | PA | 17038 | |
| BOROUGH OF LANGHORNE | 114 E MAPLE AVENUE | | | | LANGHORNE BOROUGH | PA | 19047 | |
| BOROUGH OF LANSDOWNE | 12 EAST BALTIMORE AVENUE | | | | LANSDOWNE | PA | 19050 | |
| BOROUGH OF LEWISTOWN | ATTN: REX A FINK | 2 EAST THIRD STREET | | | LEWISTOWN | PA | 17044 | |
| BOROUGH OF MANVILLE | ATTN: CATHERINE FEASTER | 325 NO. MAIN ST. | | | MANVILLE | NJ | 08835 | |
| BOROUGH OF MARYSVILLE | 200 OVERCREST ROAD | | | | MARYSVILLE | PA | 17053 | |
| BOROUGH OF MCSHERRYSTOWN | 338 MAIN STREET | | | | MCSHERRYSTOWN | PA | 17344 | |
| BOROUGH OF MECHANICSBURG | 36 W. ALLEN ST. | | | | MECHANICSBURG | PA | 17055 | |
| BOROUGH OF MILTON | 2 FILBERT ST. | | | | MILTON | PA | 17847 | |
| BOROUGH OF MOHNTON | 1775 WELSH RD | | | | MOHNTON | PA | 19540 | |
| BOROUGH OF MOHNTON | 200 BETHLEHEM DRIVE | | | | MORGANTOWN | PA | 19543 | |
| BOROUGH OF MOUNT EPHRAIM | ATTN: CONSTRUCTION OFFICE | SUITE 201 | | | MOUNT EPHRAIM | NJ | 08059 | |
| BOROUGH OF MOUNT WOLF | 345 CHESTNUT ST. | PO BOX 458 | ZONING AND RESALE INSPECTIONS | | MT. WOLF | PA | 17347-0458 | |
| BOROUGH OF NAUGATUCK | 229 CHURCH STREET | | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF NEW BETHLEHEM | 445 DELAWARE AVE | | | | DELMAR | NY | 12054 | |
| BOROUGH OF NEW BLOOMFIELD | 25 E. MCCLURE ST. | P.O. BOX 144 | | | NEW BLOOMFIELD | PA | 17068 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| BOROUGH OF NEWPORT, PA. | 231 MARKET ST. | | | | NEWPORT | PA | 17074 | |
| BOROUGH OF NORTH ARLINGTON, NJ | ATTN: CONSTRUCTION DEPARTMENT OFFICE | 214 RIDGE ROAD | | | NORTH ARLINGTON | NJ | 07031 | |
| BOROUGH OF NORTHVALE | 116 PARIS AVENUE | | | | NORTHVALE | NJ | 07647 | |
| BOROUGH OF OAKLYN OFFICES | 500 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107 | |
| BOROUGH OF OCEANPORT | 910 OCEANPORT WAY | PO BOX 370 | | | OCEANPORT | NJ | 07757 | |
| BOROUGH OF OLYPHANT | ATTN: WILLIAM "BILL" SHIGO | 113 WILLOW AVENUE | OLYPHANT BOROUGH ZONING & CODE ENFORCEMENT | | OLYPHANT | PA | 18447 | |
| BOROUGH OF PLYMOUTH | 162 W. SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| BOROUGH OF POINT PLEASANT | 416 NEW JERSEY AVENUE | | | | POINT PLEASANT BEACH | NJ | 08742 | |
| BOROUGH OF PORT ROYAL | 111 E. 8TH ST | | | | PORT ROYAL | PA | 17082 | |
| BOROUGH OF PROSPECT PARK | 720 MARYLAND AVE | KAYLA MUNGER | | | PROSPECT PARK | PA | 19076 | |
| BOROUGH OF RIEGELSVILLE | 615 EASTON RD | | | | RIEGELSVILLE | PA | 18077 | |
| BOROUGH OF SHILLINGTON | 2 EAST LANCASTER AVE | | | | SHILLINGTON | PA | 19607 | |
| BOROUGH OF SHINGLEHOUSE | ATTN: WILLIAM HUNT | 1 NORTH MAIN STREET STE 105 | | | COUDERSPORT | PA | 16915 | |
| BOROUGH OF SOUDERTON | 31 W SUMMIT ST | | | | SOUDERTON | PA | 18964 | |
| BOROUGH OF SOUTH PLAINFIELD | 2480 PLAINFIELD AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BOROUGH OF SPRING GROVE | ATTN: DANIELLE ROBISON | 1 CAMPUS AVENUE | BOROUGH OF SPRING GROVE | | SPRING GROVE | PA | 17362 | |
| BOROUGH OF STATEN ISLAND | 10 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10301 | |
| BOROUGH OF TOWANDA | ATTN: CODE ENFORCEMENT OFFICE | 724 MAIN ST | | | TOWANDA | PA | 18848 | |
| BOROUGH OF TOWER CITY | 2 SOUTH 2ND STREET | | | | HARRISBURG | PA | 17101 | |
| BOROUGH OF TRAFFORD | 414 BRINTON AVE | | | | TRAFFORD | PA | 15085 | |
| BOROUGH OF TYRONE | 1100 LOGAN AVE | | | | TYRONE | PA | 16686 | |
| BOROUGH OF UNION BEACH | 650 POOLE AVE | | | | UNION BEACH | NJ | 07735 | |
| BOROUGH OF VERONA | 6 HORTON RD | P.O. BOX 358 | | | BLOOMING GROVE | NY | 10914 | |
| BOROUGH OF WALNUTPORT | 417 LINCOLN AVENUE | | | | WALNUTPORT | PA | 18088 | |
| BOROUGH OF WALNUTPORT | ATTN: ANNETTE S. LACKO | 417 LINCOLN AVENUE | BOROUGH OF WALNUTPORT | | WALNUTPORT | PA | 18088 | |
| BOROUGH OF WAYNESBORO | 55 EAST MAIN STREET | | | | WAYNESBORO | PA | 17268 | |
| BOROUGH OF WEST CHESTER | 401 E GAY ST | | | | WEST CHESTER | PA | 19380 | |
| BOROUGH OF WEST VIEW | 441 PERRY HWY | | | | PITTSBURGH | PA | 15229 | |
| BOROUGH OF WHITE OAK | ATTN: BOROUGH BUILDING | 2280 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| BOROUGH OF WIND GAP | 1307 WEST LEHIGH STREET | | | | BETHLEHEM | PA | 18018 | |
| BOROUGH OF WOOD-RIDGE | ATTN: CONSTRUCTION DEPARTMENT | 85 HUMBOLDT STREET | | | WOOD-RIDGE | NJ | 07075 | |
| BOROUGH OF YEADON | 600 CHURCH LANE | | | | YEADON | PA | 19050 | |
| BOROUGH SHILLINGTON | P.O. BOX 247 | 2 EAST LANCASTER AVENUE | | | SHILLINGTON | PA | 19607 | |
| BOSTON INSPECTIONCAL SERVICES DEPARTMENT | 1010 MASSACHUSETTS AVENUE | 5TH FLOOR | | | BOSTON | MA | 02118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOWEN, MICLETTE & BRITT INSURANCE AGENCY LLC | 1111 NORTH LOOP WEST | SUITE 400 | | | HOUSTON | TX | 77008 | |
| BOWLING GREEN WARREN COUNTY | CONTRACTORS LICENSING BOARD | 1141 STATE STREET | STE 200 | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN WARREN COUNTY CONTRACTORS LICENSING BOARD | 1141 STATE STREET | SUITE 200 | PO BOX 1268 | | BOWLING GREEN | KY | 42102-1268 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOYAR & MILLER P.C. | 2925 RICHMOND AVE | 14TH FLOOR | | | HOUSTON | TX | 77098 | |
| BOYARMILLER | 2925 RICHMOND AVE. 14 TH FLOOR | | | | HOUSTON | TX | 77098 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BOYNTON BEACH CITY | 100 E OCEAN AVENUE, 1ST FL | | | | BOYNTON BEACH | FL | 33435 | |
| BPTOLEDO PROPERTIES, LLC. | 46491 CA-74 | | | | HEMET | CA | 92544 | |
| BPTOLEDO PROPERTIES, LLC. | 6480 CORVETTE ST | | | | COMMERCE | CA | 90040 | |
| BRACKET LABS | 625 MAIN STREET | UNIT 1B | | | LOUISVILLE | CO | 80027 | |
| BRACKET UT LLC. | 5255 W. 11000 N. | SUITE 225 | | | HIGHLAND | UT | 84003 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRANDFOLDER | ATTN LEGAL | 10500 NE 8THSTREET | SUITE 1300 | | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRAZORIA COUNTY | 111 E. LOCUST ST | SUITE 200 | | | ANGLETON | TX | 77515 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BREITER PLANET PROPERTIES LLC | 86 WILLARD AVE. | | | | SEEKONK | MA | 02771 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRETT WAGNER, P.C. OF THE FIRM OF DOHERTY ✻ WAGNER | 13810 CHAMPION FOREST DR STE. 225 | | | | HOUSTON | TX | 77069 | |
| BREVARD COUNTY CLERK OF COURTS | PO BOX 2767 | | | | TITUSVILLE | FL | 32781-2767 | |
| BREVARD COUNTY TAX COLLECTOR VIERA BRANCH | ATTN: LIZ TARPEIN, LICENSING TECHNICIAN | 2725 JUDGE FRAN JAMIESON WAY, BLDG A-114 | | | VIERA | FL | 32940 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRICK TOWNSHIP | 401 CHAMBERS BRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| BRIDGE TO RENEWABLES, INC. | ATTENTION | JACK BARROW CEO | SUITE 700 | | WASHINGTON | DC | 20005 | |
| BRIDGE TO RENEWABLES, INC. | ATTN RUSSELL DYK | 1 THOMAS CIRCLE NW | STE. 700 | | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRIDGETON CITY HALL | 181 E. COMMERCE STREET | | | | BRIDGETON | NJ | 08302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRIDGEVILLE BOROUGH PERMITS & APPLICATIONS | 425 BOWER HILL ROAD | | | | BRIDGEVILLE | PA | 15017 | |
| BRIDGEWATER TOWN HALL | 66 CENTRAL SQUARE | MUNICIPAL OFFICE BUILDING | | | BRIDGEWATER | MA | 02324 | |
| BRIDGEWAY COMMUNITY OWNERS ASSOCIATION | 2000 CROW CANYON PLACE | STE 255 | | | SAN RAMON | CA | 94583 | |
| BRIGHT HOME ENERGY LLC | 315 S 48TH ST | SUITE 111 | | | TEMPE | AZ | 85281 | |
| BRIGHT HOME ENERGY LLC | ATTENTION MATTHEW SHAKER | 315 S. 48TH ST. | STE 111 | | TEMPE | AZ | 85281 | |
| BRIGHT PLANET SOLAR, INC | 56 SCHOOLHOUSE ROAD | | | | WARREN | RI | 02885 | |
| BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD | SUITE 300 | | | FOSTER CITY | CA | 94404 | |
| BRIGHTON TOWNSHIP | 1300 BRIGHTON RD | | | | BEAVER | PA | 15009 | |
| BRILLIANT INSTALLATIONS INC | 1433 HOOPER AVE. | | | | TOMS RIVER | NJ | 08753 | |
| BRILLIANT SOLAR | EQUINOX SOLAR INC | 1 S MAIN ST. | STE 1C | | TOMS RIVER | NJ | 08757 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRISKMINDS SOFTWARE SOLUTIONS PRIVATE LIMITED | 110 UNIQUE SANGHI APARTMENTS MAHAVEER NAGAR | | | | DURGAPURA | | 302015 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BRISTOL TOWNSHIP | 2501 BATH ROAD | BUCKS COUNTY | | | BRISTOL | PA | 19007 | |
| BRISTOL TOWNSHIP | 2501 BATH ROAD | | | | BRISTOL | PA | 19007 | |
| BRITESTREET ENERGY GROUP | 2153 S WABASH ST. | | | | DENVER | CO | 80231 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROAD STREET CREDIT HOLDINGS LLC | ATTENTION: VIKAS AGRAWAL; NEGAR NABAVI | C/O GOLDMAN, SACHS & CO. LLC | 200 WEST STREET | 27TH FLOOR | NEW YORK | NY | 10282 | |
| BROADRIDGE, INC. | BROADRIDGE INVESTOR COMMUNICATION S | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROCKTON CITY HALL | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| BROCKWAY BOROUGH OFFICE | 501 MAIN STREET | | | | BROCKWAY | PA | 15824 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROOKFIELD BUILDING DEPATMENT | 100 POCONO ROAD | ROOM 103 | | | BROOKFIELD | CT | 06804 | |
| BROOKLYN BOROUGH OFFICE | 345 ADAMS STREET, 3RD FLOOR | | | | BROOKLYN | NY | 11201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROWARD COUNTY | 201 S E 6TH STREET | | | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD COUNTY BOARD OF COUNTY COMMISSIONERS | 201 S E 6TH STREET | | | | FORT LAUDERDALE | FL | 33301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROWN COUNTY GOVERNMENT BUILDING DEPARTMENT | 201 LOCUST LANE | PO BOX 401 | | | NASHVILLE | IN | 47448 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BROWNSTONE INVESTMENT GROUP, LLC | ATTN: JOANNE BARTMESS | 505 FIFTH AVE | 10TH FL. | | NEW YORK | NY | 10017 | |
| BROWNSTONE INVESTMENT GROUP, LLC | ATTN: PROP DESK | 505 FIFTH AVE | 10TH FL. | | NEW YORK | NY | 10017 | |
| BRUCE VICKERS TAX COLLECTOR | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | KISSIMMEE | FL | 34742 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUCACCI AND SIMONIAN PC | 155 N MAIN STREET | | | | FALL RIVER | MA | 02720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUILDING COMMISSIONER JEFFERSONVILLE CITY HALL | 500 QUARTERMASTER COURT | SUITE 200 | | | JEFFERSONVILLE | IN | 47130 | |
| BUILDING DEPARTMENT BROWN COUNTY | 201 LOCUST LANE | 2ND FLOOR | | | NASHVILLE | IN | 47448 | |
| BUILDING DEPARTMENT TOWN OF EAST HADDAM | 1 PLAINS ROAD | PO BOX 385 | | | MOODUS | CT | 06469 | |
| BUILDING INSPECTIONS - CITY OF MARTINSVILLE | ATTN: BUILDING SERVICES | 59 S JEFFERSON STREET | | | MARTINSVILLE | IN | 46151 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUNDDLEX LLC D/B/A EQUITY SOLAR | 2090 OLD HICKORY TREE RD | #104 | | | SAINT CLOUD | FL | 34772 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUREAU OF FINANCIAL SERVICES | DEPARTMENT OF FINANCIAL SERVICES | POST OFFICE BOX 6100 | | | TALLAHASSEE | FL | 32314 | |
| BUREAU OF VERITAS | 105 GOVERNMENT CENTER WAY | STE 101 | | | POCONOS PINES | PA | 18350 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BURKBURNETT ISD TAX OFFICE | P.O. BOX 608 | | | | BURKBURNETT | TX | 76354 | |
| BURKE COUNTY | 200 AVERY AVENUE | | | | MORGANTON | NC | 28655 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BURLINGAME CITY HALL | ATTN: BUILDING DIVISION | 501 PRIMROSE ROAD, 2ND FLOOR | | | BURLINGAME | CA | 94010 | |
| BURLINGTON TOWNSHIP | 851 OLD YORK ROAD | | | | BURLINGTON | NJ | 08016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BURRO ENTERPRISES | 824 N YALE DR | | | | GILBERT | AZ | 85234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUSINESS ALLIANCE INSURANCE COMPANY | 400 OYSTER POINT BLVD., STE. 327 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BUSINESS WIRE, INC. | 101 CALIFORNIA ST | STE. 2000 | 20TH FL | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUTLER COUNTY | 205 W CENTRAL AVENUE | | | | EL DORADO | KS | 67042 | |
| BUTLER TOWNSHIP | ZONING/CODE ENFORCEMENT | 83 CORPORATE DRIVE | | | DRUMS | PA | 18222 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BUTTE COUNTY DEVELOPMENT SERVICES DEPARTMENT | 7 COUNTY CENTER DRIVE | | | | OROVILLE | CA | 95965 | |
| BWC OHIO STATE FUND | 30 W. SPRING ST. | | | | COLUMBUS | OH | 43215-2256 | |
| BYLT BASICS LLC | 17421 DERIAN AVE | | | | IRVINE | CA | 92614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| BYRD INTERIOR CONSTRUCTION LP | 8990 HEMPSTEAD ROAD | SUITE 200 | | | HOUSTON | TX | 77008 | |
| C T & T ENTERPRISES, INC | 296 E WUTCHUMNA AVE | | | | WOODLAKE | CA | 93286 | |
| C T & T ENTERPRISES, INC | PO BOX 395 | | | | WOODLAKE | CA | 93286 | |
| C2 CONSTRUCTION INC. | 675 TOWN SQUARE BLVD | SUITE 200A | | | GARLAND | TX | 75040 | |
| CA CONTRACTORS STATE LICENSING BOARD | P.O.BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| CABALLERO'S ELECTRIC LLC | 6405 PINE ST. | SUITE 130 | | | LAS VEGAS | NV | 89120 | |
| CABALLEROS ELECTRIC LLC | 6405 PINE ST | SUITE 130 | | | LAS VEGAS | NV | 89120 | |
| CABALLEROS ELECTRIC LLC | JORGE LUIS CABALLERO SILVA | 9143 BRILLANT PRAIRIE CT | | | LAS VEGAS | NV | 89149 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAC SPECIALTY | ATTN: WILLIAM ISON | 2121 SAGE ROAD | SUITE 145 | | HOUSTON | TX | 77056 | |
| CACEIS BANK | 90 BLVD. PASTEUR | | | | PARIS | | 75015 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CADA CADA & JEWSON | JACADA PC LLO | 1024 K STREET | | | LINCOLN | NE | 68508 | |
| CADDO PARISH SHERIFF'S OFFICE TAX DEPARTMENT | PO BOX 20905 | | | | SHREVEPORT | LA | 71102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CALAMOS ADVISORS, LLC | ATTN: ELI PARS | 2020 CALAMOS CT. | | | NAPERVILLE | IL | 60563 | |
| CALAVERAS COUNTY OFFICE | 891 MOUNTAIN RANCH ROAD | | | | SAN ANDREAS | CA | 95249 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CALDWELL COUNTY CLERK | KASI MILES, SANITATION DIRECTOR | 1703 S. COLORADO ST. | BOX 1 STE. 1200 | | LOCKHART | TX | 78644 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CALENDLY LLC | 115 E MAIN ST | STE A1B PMB 123 | | | BUFORD | GA | 30518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CALIFORNIA - DFPI | 2101 ARENA BLVD | | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA CONTRACTORS STATE LICENSE BOARD | 9821 BUSINESS PARK DRIVE | | | | SACRAMENTO | CA | 95827 | |
| CALIFORNIA CONTRACTORS STATE LICENSE BOARD | CALIFORNIA DEPARTMENT OF INDUSTRIAL R | 1515 CLAY ST. | SUITE 1902 | | OAKLAND | CA | 94612 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INNOVAT | 2101 ARENA BLVD. | | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION AND INN | 651 BANNON STREET | SUITE 300 | | | SACRAMENTO | CA | 95811 | |
| CALIFORNIA DEPARTMENT OF INSURANCE | 300 CAPITOL MALL | SUITE 1700 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | P.O. BOX 944247 | MS G199 | | | SACRAMENTO | CA | 94244 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 505 N BRAND BLVD | STE 700 | | | GLENDALE | CA | 91203 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0088 | |
| CALIFORNIA ENERGY STORAGE ALLIANCE | 2150 ALLSTON WAY | STE 400 | | | BERKELEY | CA | 94704 | |
| CALIFORNIA ENVIRONMENTAL VOTERS EDUCATION FUND | 350 FRANK H OGAWA PLAZA | STE 1100 | | | OAKLAND | CA | 94612 | |
| CALIFORNIA PLANTSCAPES LLC | 641 WALD | | | | IRVINE | CA | 92618 | |
| CALIFORNIA PREMIER SOLAR CONSTRUCTION | CWD LOMA, INC. | 485 CORPORATE DRIVE | SUITE A | | ESCONDIDO | CA | 92029 | |
| CALIFORNIA ROOFS | 2834 N STANLEY AVE | | | | FRESNO | CA | 93737 | |
| CALIFORNIA SOLAR ENERGY INDUSTRIES ASSOCIATION DBA CALSSA | CALIFORNIA SOLAR & STORAGE ASSOCIATION | 1107 9TH STREET | SUITE 820 | | SACRAMENTO | CA | 95814 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA SOLAR PROS INC | 3308 ORANGE GROVE AVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| CALIFORNIA WEST CONSTRUCTION, INC. | 5927 PRIESTLY DRIVE | SUITE 110 | | | CARLSBAD | CA | 92008 | |
| CALIMESA CITY HALL | 908 PARK AVENUE | | | | CALIMESA | CA | 92320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CALN TOWNSHIP | 253 MUNICIPAL DR | | | | THORNDALE | PA | 19372 | |
| CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE | SUITE 1000 | | | HOUSTON | TX | 77002 | |
| CALVO JACOB & PANGELINAN LLP | 259 MARTYR STREET | SUITE 100 | | | HAGATNA | GU | 96910 | |
| CAMACHO CALVO LAW GROUP LLC | 356 E MARINE CORPS DRIVE | SUITE 201 | | | HAGATNA | GU | 96910 | |
| CAMACHO CALVO LAW GROUP LLC | 356 E. MARINE CORPS DME | SUITE 201 I. | | | HAGATIIA | GU | 96910 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAMDEN CITY HALL | 520 MARKET STREET, ROOM 403 | P.O. BOX 95120 | ATTN: JAMES RIZZO, CONSTRUCTION OFFICIAL | | CAMDEN | NJ | 08101-5120 | |
| CAMERON COUNTY | 1390 WEST EXPRESSWAY 83 | | | | SAN BENITO | TX | 78586 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CAMPBELL LITIGATION PC | 1410 N HIGH STREET | | | | DENVER | CO | 80218 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CANADA LEWIS AND ASSOCIATES PLLC | 5550 GRANITE PARKWAY | STE 195 | | | PLANO | TX | 75024 | |
| CANADIAN SOLAR | NAME LEGAL DEPARTMENT | | 3000 OAK ROAD | SUITE 400 | WALNUT CREEK | CA | 94597 | |
| CANADIAN SOLAR (USA), INC. | 3000 OAK ROAD | STE. 400 | | | WALNUT CREEK | CA | 94597 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CANON FINANCIAL SERVICES INC. | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES INC. | 153 GAITHER DRIVE | STE 200 | | | MT LAUREL | NJ | 08054 | |
| CANTEEN VENDING | COMPASS GROUP USA INC | 2400 YORKMONT ROAD | | | CHARLOTTE | NC | 28217 | |
| CANTER POWER SYSTEMS LLC | 4110 SHERATON CT. | | | | GREENSBORO | NC | 27410 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CANVA US INC | 2140 S DUPONT HWY CAMDEN | | | | KENT | DE | 19934 | |
| CANYON CAPITAL ADVISORS, LLC | ATTN: ROB TEAHEN | 2728 N. HARWOOD ST. | 2ND FL. | | DALLAS | TX | 75201 | |
| CAPCO CONSULTING SERVICES LLC | 717 TEXAS AVENUE | SUITE 1600 | | | HOUSTON | TX | 77002 | |
| CAPCO CONSULTING SERVICES LLC | CAPCO ENERGY SOLUTIONS LLC | 717 TEXAS AVE. | STE.1600 | | HOUSTON | TX | 77002 | |
| CAPCO, ENERGY SOLUTIONS | ATTENTION LEGAL | 77 WATER STREET | 10TH FLOOR | | NEW YORK | NY | 10005 | |
| CAPITAL ENERGY LLC | 1102 W SOUTHERN AVE. | | | | TEMPE | AZ | 85282 | |
| CAPITAL ENERGY LLC | 1102 W. SOUTHERN AVE 3 | | | | TEMPE | AZ | 85282 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARBON REDUCTION CAPITAL LLC | 220 EAST 42ND STREET | 35TH FLOOR | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARROLL COUNTY GOVERNMENT | BUREAU OF PERMITS AND INSPECTIONS | 225 NORTH CENTER STREET | ROOM 118 | | WESTMINSTER | MD | 21157 | |
| CARROT FERTILITY INC | 101 JEFFERSON DRIVE | 1ST FLOOR | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CARTERET BOROUGH HALL | PERMIT CLERK MEMORIAL MUNICIPAL BUILD | 61 COOKE AVENUE | | | CARTERET | NJ | 07008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CASCADE SOLAR & ELECTRIC | CASCADE SOLAR USA INC | 2475 W 2ND AVE | UNIT 30 | | DENVER | CO | 80223 | |
| CASCADE SOLAR USA, LLC | ATTN BRYAN CONNER | 14040 W 32ND AVENUE | | | GOLDEN | CO | 80401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CASTAWAYS ENERGY LLC | 1629 PRIME COURT | SUITE 600 | | | ORLANDO | FL | 32809 | |
| CASTAWAYS ENERGY LLC | ATTN: NATHAN TRAYNOR | 1629 PRIME CT. | SUITE 600 | | ORLANDO | FL | 32809 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CASTLE ENERGY LLC | 11 WINDSOR CIRCLE | | | | SPRINGFIELD | PA | 19064 | |
| CASTLE SHANNON BOROUGH | 3310 MCROBERTS RD | | | | PITTSBURGH | PA | 15234 | |
| CASTLEKNIGHT MANAGEMENT, L.P. | ATTN: EDDIE CHEN | 810 SEVENTH AVE. | #803 | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CATALYST ENERGY GROUP DBA LEMONDROP SOLAR | 1158 CASA BONITA WAY | | | | VISTA | CA | 92081 | |
| CATAPULT SYSTEMS | 10370 RICHMOND AVENUE | SUITE 1250 | | | HOUSTON | TX | 77042 | |
| CATAPULT SYSTEMS LLC. | 1221 SOUTH MO PAC EXPRESSWAY THREE BA | SUITE 350 | | | AUSTIN | TX | 78746 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CATTARAUGUS COUNTY | PO BOX 47 | | | | EAST OTTO | NY | 14729 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CBL MARKETS (USA) LLC | 500 5TH AVENUE | SUITE 5500 | | | NEW YORK | NY | 10110 | |
| CBRE, INC | 2800 POST OAK BLVD. | SUITE 2300 | | | HOUSTON | TX | 77056 | |
| CBRE, INC | ATTN PROPERTY MANAGER | 20 E. GREENWAY PLAZA | SUITE 150 | | HOUSTON | TX | 77046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CCH INCORPORATED | 2700 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| CCR CORP | EP EXECUTIVE PRESS, INC | 7600 N CAPITAL OF TEXAS HWY | BLDG. B | STE. 120 | AUSTIN | TX | 78731 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CDW DIRECT LLC | 200 N MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| CED GREENTECH AUSTIN | C/O SEAN RUNGE | 3915B CAVEN RD | | | AUSTIN | TX | 78744 | |
| CED GREENTECH SACRAMENTO | C/O TREVOR HAMMITT | 732 STRIKER AVE | SUITE A | | SACRAMENTO | CA | 95834 | |
| CEDE & CO | 570 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CENTER FOR RESOURCE SOLUTIONS | 1012 TORNEY AVE 2ND FL | | | | SAN FRANCISCO | CA | 94129 | |
| CENTER TOWNSHIP | 150 HENRICKS RD | | | | BUTLER | PA | 16001 | |
| CENTER TOWNSHIP, BUTLER COUNTY | 150 HENRICKS ROAD | | | | BUTLER | PA | 16001-8472 | |
| CENTERPOINT ENERGY DBA CENTERPOINT ENERGY HOUSTON ELECTRIC UTILITY HOLDING LLC | 18018 HUFFMEISTER RD | | | | CYPRESS | TX | 77429 | |
| CENTRAL KEYSTONE COG | 1610 INDUSTRIAL BLVD | SUITE 400A | | | LEWISBURG | PA | 17837 | |
| CENTRAL SELF STORAGE - OAHU I | 46-004 KAWA STREET | | | | KANEOHE | HI | 96744 | |
| CENTRAL SELF STORAGE - OAHU II | 46-004 KAWA STREET | | | | KANEOHE | HI | 96744 | |
| CENTRAL TEXAS ELECTRIC COOPERATIVE INC | PO BOX 796 | | | | MASON | TX | 76856 | |
| CENTRE TOWNSHIP PA | 449 BUCKS HILL ROAD | | | | MOHRSVILLE | PA | 19541 | |
| CENTRO DE RECAUDACIÓN DE INGRESOS MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTURION SOLAR ENERGY, LLC | 255 OLD NEW BRUNSWICK RD | NORTH TOWER | SUITE N-265 | | PISCATAWAY | NJ | 08854 | |
| CENTURY INSURANCE COMPANY | 219 S. MARINE CORPS DRIVE | SUITE 102 | CENTURY PLAZA BLDG | | TAMUNING | GU | 96913 | |
| CENTURY INSURANCE COMPANY | G/F JP CENTER, BEACH ROAD | GARAPAN | PMB 193, BOX 10000 | | SAIPAN | MP | 96950-8900 | |
| CENTURY ROOFING | BERNARDINO BLANCO JR | 3559 VELVET LEAF ST | | | PLUMAS LAKE | CA | 95961 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CERTAINTEED CORPORATION | 750 EAST SWEDESFORD ROAD | | | | VALLEY FORGE | PA | 19482 | |
| CERTAINTEED LLC | 20 MOORES ROAD | | | | MALVERN | PA | 19355 | |
| CERTAINTEED LLC | ATTN MEREDITH MACKEY | 20 MOORES ROAD | | | MALVERN | PA | 19355 | |
| CERTEMY INC | 2372 MORSE AVE | STE. 949 | | | IRVINE | CA | 92614 | |
| CERTEMY, INC | 14876 RAYMER STREET | SUITE 200 | | | VAN NUYS | CA | 91405 | |
| CERTINIA INC DBA FORMERLY FINANCIALFORCE.COM INC | 301 CONGRESS AVE | STE 800 | | | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CFI EDUCATION INC | SUITE 801-750 WEST PENDER ST | | | | VANCOUVER | BC | V6C 2T8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHALLENGER GRAY AND CHRISTMAS INC | 465 CENTRAL AVE | STE 200 | | | NORTHFIELD | IL | 60093 | |
| CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | 1200 SMITH STREET | SUITE 1400 | | | HOUSTON | TX | 77002 | |
| CHAMBERS COUNTY | 404 WASHINGTON AVENUE | | | | ANAHUAC | TX | 77514 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHANCEFORD TOWNSHIP | 33 MUDDY CREEK FORKS ROAD | | | | BROGUE | PA | 17309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHANDLER TEXAS | 811 HWY. 31 EAST | P.O. BOX 425 | | | CHANDLER | TX | 75758 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHAPMAN AND CUTLER LLP | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603 | |
| CHAPMAN AND CUTLER LLP | 1717 RHODE ISLAND AVENUE 8 TH | FLOOR | | | WASHINGTON | DC | 20036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARGEPOINT, INC., | COPY TO VICE PRESIDENT CHANNEL SALES | 254 HACIENDA AVENUE | | | CAMPBELL | CA | 95008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | ATTN: MATTHEW HASTINGS | 211 MAIN ST. | | | SAN FRANCISCO | CA | 94105 | |
| CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | ATTN: MATTHEW HASTINGS | 9601 E. PANORAMA CIR. | | | DENVER | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE COUNTY COMMUNITY DEVELOPMENT | ATTN: AZEUDEE "DEE"CARR | 18400 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHECKBOOK INC | 1500 FASHION ISLAND BLVD #103 | | | | SAN MATEO | CA | 94404 | |
| CHECKBOOK INC | 1850 GATEWAY DRIVE #125 | | | | SAN MATEO | CA | 94404 | |
| CHECKR INC | 1 MONTGOMERY ST | SUITE 2400 | | | SAN FRNACISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHELTENHAM TOWNSHIP | 8230 OLD YORK ROAD | | | | ELKINS PARK | PA | 19027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHESTER TOWN HALL | 203 MIDDLESEX AVENUE | | | | CHESTER | CT | 06412 | |
| CHESTNUTHILL TOWNSHIP | 271 ROUTE 715 SOUTH | | | | BRODHEADSVILLE | PA | 18322 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHICAGO DEPARTMENT OF REVENUE | GENERAL CONTRACTOR LICENSE | PO BOX 388249 | | | CHICAGO | IL | 60638 | |
| CHICAGO FLAT ROOF COMPANY | 8745 W HIGGINS RD | STE 110 | | | CHICAGO | IL | 60607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHIKO USA, LLC | 4901 E DAHLA DR. | | | | SCOTTSDALE | AZ | 85254 | |
| CHILD ADVOCATES, INC. | 3701 KIRBY DR. | SUITE 400 | | | HOUSTON | TX | 77098 | |
| CHIMNEY HILL MUNICIPAL UTILITY DISTRICT | 17707 MEMORIAL CHASE RD | | | | HOUSTON | TX | 77070 | |
| CHINITZ LAW LLC | MICHAEL CHINITZ | 383 ELLIOT STREET | STE 10 | | NEWTON | MA | 02465 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHINO VALLEY DEVELOPMENT SERVICE | 1021 W BUTTERFIELD RD | | | | CHINO VALLEY | AZ | 86323 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHROMA SYSTEMS SOLUTIONS INC | 19772 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| CHUBB | ATTN CHUBB CLAIMS DEPARTMENT | P.O. BOX 5122 | | | SCRANTON | PA | 18505 | |
| CHUBB | P.O. BOX 5122 | | | | SCRANTON | PA | 18505 | |
| CHUBB CUSTOMER SERVICES | 436 WALNUT STREET | PO BOX 1000 | | | PHILADELPHIA | PA | 19106-3703 | |
| CHUBB CUSTOMER SERVICES | PO BOX 1000 | | | | PHILADELPHIA | PA | 19106-3703 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ATTN CHUBB UNDERWRITING DEPARTMENT | 202B HALL'S MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | |
| CHUBB NORTH AMERICAN CLAIMS | P.O. BOX 5122 | | | | SCRANTON | PA | 18505-0554 | |
| CHUBB RISK CONTROL SERVICES | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CHURCH HILL TOWN HALL | 406 MAIN STREET | PO BOX 85 | | | CHURCH HILL | MD | 21623-0085 | |
| CIELLIE LLC | 2111 W BALMORAL AVE | | | | CHICAGO | IL | 60625 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CIM VIEW CONSULTING LLC | 4711 STRASS DR | | | | AUSTIN | TX | 78731 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CIRCUIT COURT FOR ANNE ARUNDEL COUNTY | 8 CHURCH CIRCLE | ROOM H101 | | | ANNAPOLIS | MD | 21401 | |
| CIRCUIT COURT FOR HARFORD COUNTY | 20 WEST COURTLAND STREET | | | | BEL AIR | MD | 21014 | |
| CIRRO ENERGY | 2745 DALLAS PKWY #200 | | | | PLANO | TX | 75093 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CITADEL ADVISORS, LLC | ATTN: GREG ROSEN | SOUTHEAST FINANCIAL CENTRE | 200 S. BISCAYNE BLVD. | #3300 | MIAMI | FL | 33131 | |
| CITADEL ROOFING AND SOLAR | JAJ ROOFING | 4980 ALLISON PARKWAY | | | VACAVILLE | CA | 95688 | |
| CITIGROUP GLOBAL MARKETS INC | 388 GREENWICH STREET | 6TH FLOOR | TRADING | | NEW YORK | NY | 10013 | |
| CITIZENS ELECTRIC COMPANY | 1775 INDUSTRIAL BLVD | | | | LEWISBURG | PA | 17837 | |
| CITRIN COOPERMAN ADVISORS LLC | 50 ROCKERFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| CITRIX ONLINE AUDIO LLC | 499 WASHINGTON BOULEVARD | SUITE 1401 | | | JERSEY CITY | NJ | 07310 | |
| CITRIX ONLINE LLC | 7414 HOLLISTER AVENUE | | | | GOLETA | CA | 93117 | |
| CITRIX SYSTEMS, INC | 851 WEST CYPRESS CREEK RD. | | | | FT. LAUDERDALE | FL | 33309 | |
| CITY AND COUNTY OF BROOMFIELD | ATTN: BROOMFIELD BUILDING DEPARTMENT | ONE DESCOMBES DRIVE | PERMITTING AND LICENSING DIVISION | | BROOMFIELD | CO | 80020 | |
| CITY AND COUNTY OF DENVER | 201 W COLFAX AVE | DEPT 1009 | | | DENVER | CO | 80202 | |
| CITY HALL ADMINISTRATIVE OFFICES | 806 MAIN STREET | | | | BEECH GROVE | IN | 46107 | |
| CITY OF ABERDEEN, MD | 60 N. PARKE STREET | | | | ABERDEEN | MD | 21001 | |
| CITY OF ABILENE | 555 WALNUT STREET | | | | ABILENE | TX | 79601 | |
| CITY OF ADELANTO | 11600 AIR EXPRESSWAY | | | | ADELANTO | CA | 92301 | |
| CITY OF AGOURA HILLS | 30001 LADYFACE COURT | FINANCE DEPT. | | | AGOURA HILLS | CA | 91301 | |
| CITY OF ALAMEDA | 2263 SANTA CLARA AVENUE | ROOM 190 | | | ALAMEDA | CA | 94501 | |
| CITY OF ALIQUIPPA | 581 FRANKLIN AVE. | | | | ALIQUIPPA | PA | 15001 | |
| CITY OF ALLEN BUILDING AND PERMITTING | 305 CENTURY PARKWAY | | | | ALLEN | TX | 75013 | |
| CITY OF ALLENTOWN | 435 HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLENTOWN | BUREAU OF REVENUE & AUDIT | 435 HAMILTON ST | RM 215 | | ALLENTOWN | PA | 18101 | |
| CITY OF ALLEYTON | ATTN: CALEB TELLO | 305 RADIO LANE, SUITE 110 | | | COLUMBUS | TX | 78934 | |
| CITY OF ALTAMONTE SPRINGS | ATTN: DIANNE V. VASS | 225 NEWBURYPORT AVENUE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ALTOONA DEPARTMENT OF CODES & INSPECTIONS | ATTN: MEGHAN S. KLEIN | 1301 12TH STREET SUITE 103 | SENIOR CUSTOMER SERVICE SPECIALIST | | ALTOONA | PA | 16601 | |
| CITY OF ALVARADO | 104 WEST COLLEGE STREET | | | | ALVARADO | TX | 76009 | |
| CITY OF ALVIN | 1100 HWY 6 | | | | ALVIN | TX | 77511 | |
| CITY OF AMARILLO | 808 S BUCHANAN ST, 1ST FLOOR | | | | AMARILLO | TX | 79101 | |
| CITY OF AMERICAN CANYON | 4381 BROADWAY STREET | SUITE 201 | | | AMERICAN CANYON | CA | 94503 | |
| CITY OF ANAHEIM | 200 S ANAHEIM BOULEVARD | 1ST FLOOR | SUITE 136 | | ANAHEIM | CA | 92805 | |
| CITY OF ANGELS CAMP | 200 MONTE VERDA STREET | SUITE B | PO BOX 667 | | ANGELS CAMP | CA | 95222 | |
| CITY OF ANGLETON | ATTN: GRACE GARCIA, DEVELOPMENT SERVIC | 121 S. VELASCO ST. | | | ANGLETON | TX | 77515 | |
| CITY OF ANNA | 120 W 7TH STREET | PO BOX 776 | | | ANNA | TX | 75409 | |
| CITY OF ANNA | 120 W. 7TH ST, STE # 142 | MUNICIPAL COMPLEX | | | ANNA | TX | 75409 | |
| CITY OF ANNAPOLIS | ATTN: LEKITA WINDLEY | 145 GORMAN ST. 3RD FLOOR | PERMITS ADMINISTRATOR, PLANNING & ZONING | | ANNAPOLIS | MD | 21401 | |
| CITY OF ANSONIA | 253 MAIN STREET | | | | ANSONIA | CT | 06401 | |
| CITY OF ANTHONY | 820 HIGHWAY 478 | | | | ANTHONY | NM | 88021 | |
| CITY OF ANTIOCH | 200 H STREET | | | | ANTIOCH | CA | 94509 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF APOPKA | 120 E MAIN STREET | | | | APOPKA | FL | 32703 | |
| CITY OF ARCADIA | 240 WEST HUNTINGTON DR. | P.O. BOX 60021 | | | ARCADIA | CA | 91066 | |
| CITY OF ARCOLA | 13222 HIGHWAY 6 | | | | ARCOLA | TX | 77583 | |
| CITY OF ARROYO GRANDE | 300 E BRANCH STREET | | | | ARROYO GRANDE | CA | 93420 | |
| CITY OF ARTESIA | COMMUNITY DEVELOPMENT DEPARTMENT | 18747 CLARKDALE AVE | | | ARTESIA | CA | 90701 | |
| CITY OF ARVADA | 8101 RAISTON ROAD | | | | ARVADA | CO | 80002 | |
| CITY OF ARVADA | 8101 RALSTON RD | | | | ARVADA | CO | 80002 | |
| CITY OF ARVIN | 141 PLUMTREE DRIVE | | | | ARVIN | CA | 93203 | |
| CITY OF ARVIN | 200 CAMPUS DRIVE | | | | ARVIN | CA | 93203 | |
| CITY OF ATASCADERO | 6500 PALMA AVENUE | | | | ATASCADERO | CA | 93422 | |
| CITY OF ATCHINSON | 515 KANSAS AVENUE | | | | ATCHINSON | KS | 66002 | |
| CITY OF ATCHISON | 515 KANSAS AVE | | | | ATCHISON | KS | 66002 | |
| CITY OF ATLANTIC | 1301 BACHARACH BOULEVARD | | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF ATTLEBORO | PO BOX 4173 | | | | WOBURN | MA | 01888-4173 | |
| CITY OF ATTLEBORO \| BUILDING INSPECTION DEPT. | ATTN: DIANA FARIA, ADMIN. CLERK | 77 PARK STREET | PROTECTIVE INSPECTION OFFICE | | ATTLEBORO | MA | 02703 | |
| CITY OF AUBREY | 107 S. MAIN STREET | | | | AUBREY | TX | 76227 | |
| CITY OF AUBURNDALE | 1 BOBBY GREEN PLAZA | | | | AUBURNDALE | FL | 33823 | |
| CITY OF AURORA | 44 E DOWNER PLACE | | | | AURORA | IL | 60505 | |
| CITY OF AURORA | DEVELOPMENT SERVICES DEPT | 77 S BROADWAY | | | AURORA | IL | 60505 | |
| CITY OF AURORA – DEVELOPMENT SERVICES DEPARTMENT | ATTN: AMY FERGUSON, PERMIT TECHNICIAN | 15151 E. ALAMEDA PARKWAY, SUITE 2400 | | | AURORA | CO | 80012 | |
| CITY OF AURORA TAX DIVISION | 15151 E ALAMEDA PKWY | | | | AURORA | CO | 80012 | |
| CITY OF AUSTIN | PERMITTING AND DEVELOPMENT CENTER | 6310 WILHELMINA DELCO DR. | | | AUSTIN | TX | 78752 | |
| CITY OF AZLE | 920 BERKELEY DRIVE | P.O. BOX 125 | | | AZLE | TX | 76020 | |
| CITY OF AZUSA | 213 E FOOTHILL BOULEVARD | | | | AZUSA | CA | 91702 | |
| CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE | TREASURY, LICENSES & PERMITS | | | BAKERSFIELD | CA | 93307-5141 | |
| CITY OF BALACH SPRINGS BUILDING AND INSPECTIONS | ATTN: ROBERT ESPINOSA | 13503 ALEXANDER RD. | | | BALCH SPRINGS | TX | 75181 | |
| CITY OF BALDWIN PARK | 14403 E PACIFIC AVENUE | | | | BALDWIN PARK | CA | 91706 | |
| CITY OF BALDWIN PARK | BUSINESS LICENSE | 14403 E PACIFIC AVENUE | | | BALDWIN PARK | CA | 91706 | |
| CITY OF BALTIMORE | 417 E. FAYETTE STREET, ROOM 100 | | | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | DIRECTOR OF FINANCE; DHCH BOARD OF ELE | 417 E FAYETTE ST | RM 100 | | BALTIMORE | MD | 21202 | |
| CITY OF BANNING | 99 E RAMSEY STREET | | | | BANNING | CA | 92220 | |
| CITY OF BANNING | 99 EAST RAMSEY STREET | | | | BANNING | CA | 92220 | |
| CITY OF BANNING ELECTRIC UTILITY | 176 E LINCOLN ST | | | | BANNING | CA | 92220 | |
| CITY OF BARSTOW | 220 E MOUNTAIN VIEW | | | | BARSTOW | CA | 92311 | |
| CITY OF BARSTOW | 220 E MOUNTAIN VIEW ST | SUITE A | | | BARSTOW | CA | 92311 | |
| CITY OF BARTLETT | 140 W. CLARK STREET | POST OFFICE DRAWER H | | | BARTLETT | TX | 76511 | |
| CITY OF BARTOW | 450 N WILSON AVE | | | | BARTOW | FL | 33830 | |
| CITY OF BASTROP BUILDING AND PERMITTING | 211 JACKSON ST | | | | BASTROP | TX | 78602 | |
| CITY OF BASTROP, TX DEVELOPMENT SERVICES DEPARTMENT | ATTN: ALONDRA MACIAS | 1311 CHESTNUT STREET | DEVELOPMENT SERVICES TECHNICIAN | | BASTROP | TX | 78602 | |
| CITY OF BAYOU VISTA | 2929 HIGHWAY 6 | STE 100 | | | BAYOU VISTA | TX | 77563 | |
| CITY OF BAYTOWN | 2401 MARKET STREET | | | | BAYTOWN | TX | 77520 | |
| CITY OF BEAUMONT | 550 E 6TH STREET | | | | BEAUMONT | CA | 92223 | |
| CITY OF BEAUMONT | 801 MAIN STREET | SUITE #201 | | | BEAUMONT | TX | 77701 | |
| CITY OF BEAVER FALLS | 715 15TH ST | | | | BEAVER FALLS | PA | 15010 | |
| CITY OF BECKLEY | 232 INDUSTRIAL DR | CODE ENFORCEMENT | | | BECKLEY | WV | 25801 | |
| CITY OF BEDFORD | 2000 FOREST RIDGE DRIVE | | | | BEDFORD | TX | 76021 | |
| CITY OF BEE CAVE | 4000 GALLERIA PKWY | | | | BEE CAVE | TX | 78738 | |
| CITY OF BEECH GROVE | 806 MAIN STREET | | | | BEECH GROVE | IN | 46107 | |
| CITY OF BELLFLOWER | 16600 CIVIC CENTER DR | | | | BELLFLOWER | CA | 90706 | |
| CITY OF BELTON | ATTN: PLANNING DEPARTMENT | 333 WATER STREET | | | BELTON | TX | 76513 | |
| CITY OF BEN LOMOND | ATTN: PLANNING BUILDING SANTA CRUZ | 701 OCEAN ST - 4TH FLOOR | | | SANTA CRUZ | CA | 95060 | |
| CITY OF BENBROOK, TEXAS | 911 WINSCOTT ROAD | P.O. BOX 26569 | | | BENBROOK | TX | 76126-0569 | |
| CITY OF BERKELEY | 1947 CENTER STREET, 3RD FLOOR | | | | BERKELEY | CA | 94704 | |
| CITY OF BERKELEY FINANCE DEPARTMENT REVENUE COLLECTION | 1947 CENTER STREET | 1ST FLOOR | | | BERKELEY | CA | 94704 | |
| CITY OF BERTRAM | P.O. BOX 1604 | | | | BERTRAM | TX | 78605 | |
| CITY OF BERWYN | 6700 W 26TH ST | | | | BERWYN | IL | 60402 | |
| CITY OF BETHLEHEM | 10 EAST CHURCH STREET | | | | BETHLEHEM | PA | 18018 | |
| CITY OF BETHLEHEM | PO BOX 38 | | | | BRIDGEPORT | PA | 19405 | |
| CITY OF BEVERLY HILLS BEVERLY HILLS HALL | 455 N. REXFORD DR. 1ST FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| CITY OF BLANCO | 300 PECAN STREET | | | | BLANCO | TX | 78606 | |
| CITY OF BLYTHE | 235 NORTH BROADWAY | | | | BLYTHE | CA | 92225 | |
| CITY OF BOERNE | 447 N. MAIN STREET | | | | BOERNE | TX | 78006 | |
| CITY OF BONHAM | 514 CHESTNUT STREET | | | | BONHAM | TX | 75418 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF BONITA SPRINGS | 9220 BONITA BEACH RD., SUITE 111 | | | | BONIA SPRINGS | FL | 34135 | |
| CITY OF BORDENTOWN | 324 FARNSWORTH AVENUE | | | | BORDENTOWN | NJ | 08505 | |
| CITY OF BORON | 2700 "M" STREET., SUITE 150 | PUBLIC SERVICES BUILDING BAKERSFIELD | | | BAKERSFIELD | CA | 93301-2370 | |
| CITY OF BOULDER CITY | ATTN: FRANNIE TRUMBLE, ACCOUNT CLERK | 401 CALIFORNIA AVE. | | | BOULDER CITY | NV | 89005 | |
| CITY OF BOWIE | 15901 FRED ROBINSON WAY | | | | BOWIE | MD | 20716 | |
| CITY OF BRADENTON | 101 OLD MAIN ST | | | | BRADENTON | FL | 34205 | |
| CITY OF BRANCHBURG | 1077 US HIGHWAY 202 NORTH | | | | BRANCHBURG | NJ | 08876 | |
| CITY OF BRANFORD | 1019 MAIN ST. | | | | BRANFORD | CT | 06405 | |
| CITY OF BREA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |
| CITY OF BRENTWOOD CITY HALL | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513 | |
| CITY OF BRIDGEPORT | 45 LYON TERRACE | | | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGEPORT | 999 BROAD STREET | | | | BRIDGEPORT | CT | 06604 | |
| CITY OF BRIDGEWATER | 100 COMMONS WAY | | | | BRIDGEWATER | NJ | 08807 | |
| CITY OF BRIGHTON | 500 S 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| CITY OF BRISTOL | 111 N. MAIN ST. | SECOND FLOOR | | | BRISTOL | CT | 06010 | |
| CITY OF BRISTOL BUILDING DEPARTMENT | 111 NORTH MAIN STREET | | | | BRISTOL | CT | 06010 | |
| CITY OF BROOKSVILLE | 201 HOWELL AVENUE | 2ND FLOOR | | | BROOKSVILLE | FL | 34601 | |
| CITY OF BROOKSVILLE | CLERK OF COURTS | 20 NORTH MAIN STREET | RM 161 | | BROOKSVILLE | FL | 34601 | |
| CITY OF BROOMFIELD | ONE DESCOMBES DRIVE | | | | BROOMFIELD | CO | 80038-0407 | |
| CITY OF BROWNSVILLE | PLANNING AND REDEVELOPMENT DEPARTM | 1034 E. LEVEE ST. 2ND FLOOR | | | BROWNSVILLE | TX | 78520 | |
| CITY OF BRUCEVILLE-EDDY | 144 WILCOX DR. | | | | BRUCEVILLE-EDDY | TX | 76524 | |
| CITY OF BRYAN | 300 SOUTH TEXAS AVENUE | | | | BRYAN | TX | 77803 | |
| CITY OF BUCKEYE | 530 E. MONROE AVE. | | | | BUCKEYE | AZ | 85326 | |
| CITY OF BUDA | 405. E LOOP STREET, BUILDING 100 | | | | BUDA | TX | 78610 | |
| CITY OF BUENA PARK, COMMUNITY & ECONOMIC DEVELOPMENT/BU | ATTN: CINDY BELTRAN, PERMIT TECHNICIAN | 6650 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| CITY OF BUFFALO | 65 NIAGARA SQUARE CITY HALL 301 | DEPARTMENT OF PERMIT & INSPECTION SE | OFFICE OF LICENSES | | BUFFALO | NY | 14202 | |
| CITY OF BUFFALO | OFFICE OF LICENSES | 65 NIAGARA SQUARE | RM 301 | | BUFFALO | NY | 14202 | |
| CITY OF BULVERDE | 30360 COUGAR BEND | | | | BULVERDE | TX | 78163 | |
| CITY OF BURBANK | 275 EAST OLIVE AVENUE | | | | BURBANK | CA | 91502 | |
| CITY OF BURLESON | 135 W ELLISON ST | SUITE 109 | | | BURLESON | TX | 76028-4296 | |
| CITY OF BUTLER | ATTN: JOANN E. SNYDER | 140 WEST NORTH STREET, SUITE 208 | | | BUTLER | PA | 16001 | |
| CITY OF CALABASAS | 100 CIVIC CENTER WAY | | | | CALABASAS | CA | 91302 | |
| CITY OF CALDWELL | 107 S. HILL ST. | | | | CALDWELL | TX | 77836 | |
| CITY OF CALLAWAY | ATTN: KAREN CREEL | 205 W 7TH ST | | | PANAMA CITY | FL | 32401 | |
| CITY OF CAMARILLO | 601 CARMEN DR #6034 | | | | CAMARILLO | CA | 93010 | |
| CITY OF CAMBRIDGE | 206 HIGH STREET | | | | CAMBRIDGE | MD | 21613 | |
| CITY OF CAMERON | 100 S HOUSTON AVE | | | | CAMERON | TX | 76520 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF CAMERON | PO BOX 833 | | | | CAMERON | TX | 76520 | |
| CITY OF CAMERON PARK | ATTN: JIM MOG | | | | CAMERON PARK | CA | 95682 | |
| CITY OF CAMPBELL | 70 N. FIRST ST. | | | | CAMPBELL | CA | 95008 | |
| CITY OF CANTON | 201 N. BUFFALO | | | | CANTON | TX | 75103 | |
| CITY OF CANYON LAKE | ATTN: ERIN ENRIQUEZ | 31516 RAILROAD CANYON RD. | SENIOR ADMINISTRATIVE ASSISTANT | | CANYON LAKE | CA | 92587 | |
| CITY OF CANYON PLANNING & DEVELOPMENT | ATTN: NATALIE ROOT, ADMINISTRATIVE ASSI | 301 16TH STREET | | | CANYON | TX | 79015 | |
| CITY OF CAPE CORAL | 1015 CULTURAL PARK BOULEVARD | | | | CAPE CORAL | FL | 33990 | |
| CITY OF CAPE MAY | 2600 BAYSHORE RD. | | | | VILLAS | NJ | 08251 | |
| CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | CAPITOLA | CA | 95010 | |
| CITY OF CARLSBAD | 1635 FARADAY AVE. | | | | CARLSBAD | CA | 92008 | |
| CITY OF CARROLLTON | 3010 HYDE CT | | | | CARROLLTON | TX | 75007 | |
| CITY OF CASA GRANDE | 510 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| CITY OF CASTROVILLE | 1209 FIORELLA STREET | | | | CASTROVILLE | TX | 78009 | |
| CITY OF CATHEDRAL CITY | 68700 AVENIDA LALO GUERRERO | | | | CATHEDRAL CITY | CA | 92234 | |
| CITY OF CATHEYS VALLEY | 5100 BULLION STREET | P.O. BOX 1268 | | | MARIPOSA | CA | 95338 | |
| CITY OF CEDAR HILL | 285 UPTOWN BOULEVARD | | | | CEDAR HILL | TX | 75104 | |
| CITY OF CEDAR PARK | BUILDING 1 | 450 CYPRESS CREEK ROAD | | | CEDAR PARK | TX | 78613 | |
| CITY OF CELINA | ATTN: PERMITTING DEPARTMENT | 112 N. COLORADO ST | | | CELINA | TX | 75009 | |
| CITY OF CENTENNIAL | 13133 E. ARAPAHOE RD | | | | CENTENNIAL | CO | 80112 | |
| CITY OF CERRITOS | CERRITOS CITY HALL | 18125 BLOOMFIELD AVENUE | P.O. BOX 3130 | | CERRITOS | CA | 90703 | |
| CITY OF CHESAPEAKE | P.O. BOX 15225 | | | | CHESAPEAKE | VA | 23328 | |
| CITY OF CHESAPEAKE | PO BOX 15285 | | | | CHESAPEAKE | VA | 23328-5285 | |
| CITY OF CHESHIRE | 84 SOUTH MAIN STREET | | | | CHESHIRE | CT | 06410 | |
| CITY OF CHESTERFIELD | 9901 LORI ROAD | | | | CHESTERFIELD | VA | 23832 | |
| CITY OF CHICAGO | 121 N. LASALLE STREET | | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | ATTN: DEPARTMENT OF BUILDINGS | 121 N. LASALLE ST. | ROOM 900 | | CHICAGO | IL | 60602 | |
| CITY OF CHICO BUILDING DIVISION | 400 S HOVEY STREET | | | | CHICO | TX | 76431 | |
| CITY OF CHINO | 13220 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| CITY OF CHINO | P.O BOX 667 | | | | CHINO | CA | 91708 | |
| CITY OF CHINO HILLS | 14000 CITY CENTER DRIVE | | | | CHINO HILLS | CA | 91709 | |
| CITY OF CHIPLEY | ATTN: TAMARA DONJUAN, CODE ENFORCEM | 1442 JACKSON AVE. | PLANNING AND ZONING OFFICER | | CHIPLEY | FL | 32428 | |
| CITY OF CHULA VISTA | 276 FOURTH AVENUE | BUILDING A | | | CHULA VISTA | CA | 91910 | |
| CITY OF CIBOLO | 200 SOUTH MAIN STREET | | | | CIBOLO | TX | 78108 | |
| CITY OF CITRUS HEIGHTS | ATTN: JOSEPH CUFFE, CHIEF BUILDING OFFIC | 6360 FOUNTAIN SQUARE DRIVE | | | CITRUS HEIGHTS | CA | 95621 | |
| CITY OF CITRUS SPRING | 2804 S. BUSINESS HWY 281 | | | | EDINBURG | TX | 78539 | |
| CITY OF CLAREMONT | 207 HARVARD AVENUE | | | | CLAREMONT | CA | 91711 | |
| CITY OF CLAREMONT | P.O. BOX 880 | | | | CLAREMONT | CA | 91711 | |
| CITY OF CLEARLAKE | ATTN: JAN BREJSKA, CODE ENFORCEMENT TE | 14050 OLYMPIC DRIVE | | | CLEARLAKE | CA | 95422 | |
| CITY OF CLERMONT | ATTN: JENNIFER URTES | 685 W. MONTROSE ST. | BUILDING SERVICES | | CLERMONT | FL | 34711 | |
| CITY OF CLEVELAND | 907 E HOUSTON | | | | CLEVELAND | TX | 77327 | |
| CITY OF CLIFTON | ATTN: BUILDING DEPARTMENT | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| CITY OF CLINT | 200 SAN ELIZARIO RD | | | | CLINT | TX | 79836 | |
| CITY OF CLOVERDALE | 124 N CLOVERDALE BOULEVARD | | | | CLOVERDALE | CA | 95425 | |
| CITY OF CLOVIS | 1033 FIFTH STREET | | | | CLOVIS | CA | 93612 | |
| CITY OF COACHELLA DEVELOPMENT SERVICES DEPARTMENT | ATTN: ROSA VASQUEZ | 53990 ENTERPRISE WAY | DEVELOPMENT SERVICES TECHNICIAN | | COACHELLA | CA | 92236 | |
| CITY OF COALINGA | 155 W. DURIAN AVENUE | | | | COALINGA | CA | 93210 | |
| CITY OF COALINGA | 155 WEST DURIAN | | | | COALINGA | CA | 93210 | |
| CITY OF COARSEGOLD | 1325 J STREET | SUITE 1800 | | | SACRAMENTO | CA | 95814 | |
| CITY OF COATESVILLE | 1 CITY HALL PLACE | | | | COATESVILLE | PA | 19320 | |
| CITY OF COCOA | 65 STONE ST. | | | | COCOA | FL | 32922 | |
| CITY OF COLLEGE PARK | 7401 BALTIMORE AVENUE | | | | COLLEGE PARK | MD | 20740 | |
| CITY OF COLLEYVILLE | 100 MAIN STREET | | | | COLLEYVILLE | TX | 76034 | |
| CITY OF COLUSA | 425 WEBSTER ST. | | | | COLUSA | CA | 95932 | |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVE. | | | | COMMERCE CITY | CO | 80022 | |
| CITY OF COMO | 104 MILLS STREET | | | | COMO | TX | 75431 | |
| CITY OF COMPTON | 05 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| CITY OF COMPTON BUSINESS LICENSE DIVISION | 205 S. WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| CITY OF CONCORD | ATTN: MELANIE ABUYAN SHORT | 1950 PARKSIDE DRIVE, MS/51 | | | CONCORD | CA | 94519 | |
| CITY OF CONROE | 300 W DAVIS STREET | | | | CONROE | TX | 77301 | |
| CITY OF CONVERSE | 406 S SEGUIN | | | | CONVERSE | TX | 78109 | |
| CITY OF CONVERSE | BUILDING DEPARTMENT | 406 S SEGUIN RD | | | CONVERSE | TX | 78109 | |
| CITY OF COOPER | 9090 SW 50TH PLACE | | | | COOPER CITY | FL | 33328 | |
| CITY OF COPPERAS COVE | 914 S MAIN ST | | | | COPPERAS COVE | TX | 76522 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF CORAL SPRINGS | 9500 WEST SAMPLE ROAD | | | | CORAL SPRINGS | FL | 33065 | |
| CITY OF CORNING | ATTN: KALE GRAHAM, C.B.O | 794 THIRD STREET | BUILDING OFFICIAL, OFFICE/INSPECTIONS | | CORNING | CA | 96021 | |
| CITY OF CORONA CITY HALL | 400 S. VICENTIA AVE. | | | | CORONA | CA | 92882 | |
| CITY OF CORPUS CHRISTI | 2406 LEOPARD ST. | | | | CORPUS CHRISTI | TX | 78408 | |
| CITY OF CORSICANA | PLANNING & ZONING | 200 N 12TH ST | | | CORSICANA | TX | 75110 | |
| CITY OF COSTA MESA | 77 FAIR DRIVE, 2ND FLOOR | BUILDING SAFETY DIVISION | | | COSTA MESA | CA | 92626 | |
| CITY OF COTTONWOOD | 827 N MAIN ST | | | | COTTONWOOD | AZ | 86326 | |
| CITY OF COVE | 501 MILLER STREET | | | | ANAHUAC | TX | 77514 | |
| CITY OF COVINA | 125 EAST COLLEGE STREET | | | | COVINA | CA | 91723 | |
| CITY OF CRANDALL | ATTN: ERICA CENICEROS | 114 S. MAIN STREET | | | CRANDALL | TX | 75114 | |
| CITY OF CRAWFORDSVILLE | 300 E PIKE STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| CITY OF CRESCENT CITY | 377 J STREET | | | | CRESCENT CITY | CA | 95531 | |
| CITY OF CROWLEY | 201 E MAIN STREET | | | | CROWLEY | TX | 76036 | |
| CITY OF CROWN POINT | 101 N EAST STREET | | | | CROWN POINT | IN | 46307 | |
| CITY OF CROWN POINT | ATTN: CLERK TREASURER | 101 N. EAST ST. | | | CROWN POINT | IN | 46307 | |
| CITY OF CULVER CITY - CITY HALL | 9770 CULVER BLVD. | | | | CULVER CITY | CA | 90232 | |
| CITY OF CUMBERLAND | 45 BROAD ST | | | | CUMBERLAND | RI | 02864 | |
| CITY OF CYPRESS | ATTN: SANTO ANDREWS – BUILDING INSPEC | 5275 ORANGE AVENUE | | | CYPRESS | CA | 90630 | |
| CITY OF DALLAS | 320 E. JEFFERSON BLVD. | | | | DALLAS | TX | 75203 | |
| CITY OF DAVENPORT - BUILDING & PLANNING DEPARTMENT | 1 SOUTH ALLAPAHA AVENUE | | | | DAVENPORT | FL | 33837 | |
| CITY OF DAYTON | ATTN: DEVELOPMENT AND PLANNING SERVI | 111 N CHURCH STREET | | | DAYTON | TX | 77535 | |
| CITY OF DEBARY | 16 COLOMBA RD | | | | DEBARY | FL | 32713 | |
| CITY OF DEER PARK | 710 E. SAN AUGUSTINE | | | | DEER PARK | TX | 77536 | |
| CITY OF DEL RIO | 114 W. MARTIN | | | | DEL RIO | TX | 78840 | |
| CITY OF DELAND | 120 S FLORIDA AVENUE | | | | DELAND | FL | 32720 | |
| CITY OF DELANO | 1015 11TH AVE | PO BOX 3010 | | | DELANO | CA | 93216 | |
| CITY OF DELANO | 1015 11TH AVENUE | PO BOX 3010 | | | DELANO | CA | 93215 | |
| CITY OF DELTONA | 2345 PROVIDENCE BLVD | | | | DELTONA | FL | 32725 | |
| CITY OF DENTON | 601 EAST HICKORY STREET | | | | DENTON | TX | 76205 | |
| CITY OF DENVER | 201 WEST COLFAX AVE. | ROOM 2.H.9 | DEPT. 206 | | DENVER | CO | 80202 | |
| CITY OF DESERT HOT SPRINGS | 11999 PALM DRIVE | | | | DESERT HOT SPRINGS | CA | 92240 | |
| CITY OF DEVINE | 303 S TEEL DR | | | | DEVINE | TX | 78016 | |
| CITY OF DEVINE | ATTN: REBECCA DE LEON | 303 SOUTH TEEL DRIVE | | | DEVINE | TX | 78016 | |
| CITY OF DIAMOND BAR COMMUNITY DEVELOPMENT DEPT. | ATTN: STELLA MARQUEZ | ADMINISTRATIVE | 21810 COPLEY DRIVE | | DIAMOND BAR | CA | 91765 | |
| CITY OF DICKINSON | 4403 HWY 3 | | | | DICKINSON | TX | 77539 | |
| CITY OF DINUBA | 1088 E KAMM AVE | DEVELOPMENT SERVICES | | | DINUBA | CA | 93618 | |
| CITY OF DINUBA | 1088 E. KAMM AVE | | | | DINUBA | CA | 93618 | |
| CITY OF DIXON | 121 WEST 2ND ST | | | | DIXON | IL | 61021 | |
| CITY OF DIXON | 121 WEST SECOND STREET | | | | DIXON | IL | 61021 | |
| CITY OF DONNA | ATTN: BUILDING PERMITS & INSPECTION | 307 S. 12TH ST. | | | DONNA | TX | 78537 | |
| CITY OF DOUGLAS | 425 EAST 10TH STREET | | | | DOUGLAS | AZ | 85607 | |
| CITY OF DOVER PLANNING & INSPECTIONS | ATTN: NICHOLE ARNOLD (NIKI) | 15 LOOCKERMAN PLAZA | | | DOVER | DE | 19901 | |
| CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| CITY OF DUBLIN | ATTN: GREGORY A. SHREEVE SR., CBO, CASP | 100 CIVIC PLAZA | CHIEF BUILDING OFFICIAL | | DUBLIN | CA | 94568 | |
| CITY OF DUNCANVILLE | 203 E WHEATLAND ROAD | | | | DUNCANVILLE | TX | 75116 | |
| CITY OF EAST HADDAM | 1 PLAINS ROAD | P.O. BOX 385 | | | MOODUS | CT | 06469 | |
| CITY OF EAST ORANGE | 44 CITY HALL PLAZA | | | | EAST ORANGE | NJ | 07018 | |
| CITY OF EAST PATCHOGUE | 14 BAKER STREET | | | | PATCHOGUE | NY | 11772 | |
| CITY OF EASTON | 123 S THIRD STREET | | | | EASTON | PA | 18042 | |
| CITY OF EASTVALE | 12363 LIMONITE AVENUE | SUITE 910 | | | EASTVALE | CA | 91752 | |
| CITY OF EDCOUCH | 211 SOUTHERN AVE | | | | EDCOUCH | TX | 78538 | |
| CITY OF EDGEWATER | 104 NORTH RIVERSIDE | | | | EDGEWATER | FL | 32132 | |
| CITY OF EDGEWOOD PERMIT DEPT. | 107 NE FRONT STREET | P.O. BOX 377 | | | EDGEWOOD | TX | 75117 | |
| CITY OF EDINBURG | ATTN: MS. JACKIE | 415 W UNIVERSITY DR. | | | EDINBURG | TX | 78539 | |
| CITY OF EDNA | 126 W. MAIN STREET | | | | EDNA | TX | 77957 | |
| CITY OF EL CENTRO | PO BOX 197 | 1550 WEST MAIN STREET | | | EL CENTRO | CA | 92244-0197 | |
| CITY OF EL CENTRO DEPARTMENT OF FINANCE | PO BOX 2069 | | | | EL CENTRO | CA | 92244 | |
| CITY OF EL PASO DE ROBLES | 1000 SPRING STREET | | | | PASO ROBLES | CA | 93446 | |
| CITY OF ELGIN | 150 DEXTER COURT | | | | ELGIN | IL | 60120 | |
| CITY OF ELGIN DEVELOPMENT SERVICES | 310 N MAIN STREET | | | | ELGIN | TX | 78621 | |
| CITY OF ELK GROVE | ATTN: DEVELOPMENT SERVICES | 8401 LAGUNA PALMS WAY | BUILDING SAFETY & INSPECTION | | ELK GROVE | CA | 95758 | |
| CITY OF ELKHART | 229 S SECOND ST | | | | ELKHART | IN | 46516 | |
| CITY OF ELKHART | ATTN: BUILDING AND CODE | 229 S 2ND ST | | | ELKHART | IN | 46516 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF ENGLEWOOD | 1000 ENGLEWOOD PARKWAY 3RD FLOOR | | | | ENGLEWOOD | CO | 80110 | |
| CITY OF ENGLEWOOD | ATTN: JENNA MILLER | 4000 S TAMIAMI TRAIL ROOM 122 | CONTRACTOR LICENSING COORDINATOR | LICENSING & ENFORCEMENT DIVISION | VENICE | FL | 34293 | |
| CITY OF ESCONDIDO | 201 NORTH BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| CITY OF EULESS | 201 N. ECTOR DRIVE | | | | EULESS | TX | 76039 | |
| CITY OF EVANSVILL | ATTN: BUILDING COMMISSION | 1 NW MARTIN LUTHER KING JR BLVD ROOM | CIVIC CENTER COMPLEX | | EVANSVILLE | IN | 47708 | |
| CITY OF EVANSVILLE | VANDERBURGH COUNTY | 1 NW MARTIN LUTHER KING JR BLVD | ROOM 310 | | EVANSVILLE | IN | 47708 | |
| CITY OF EXETER | 137 NORTH F STREET | P.O. BOX 237 | | | EXETER | CA | 93221 | |
| CITY OF EXETER | 137 NORTH F STREET | | | | EXETER | CA | 93221 | |
| CITY OF FAIR OAKS RANCH | 7286 DIETZ ELKHORN | | | | FAIR OAKS RANCH | TX | 78015 | |
| CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533 | |
| CITY OF FALLBROOK | 111 S. MAIN AVE | | | | FALLBROOK | CA | 92028 | |
| CITY OF FALLSTON | ATTN: JENNIFER FREEMAN | 220 SOUTH MAIN STREET | HARFORD COUNTY DEPARTMENT OF PLANNING AND ZONING | | BEL AIR | MD | 21014 | |
| CITY OF FARMERS BRANCH | ATTN: BUILDING INSPECTION DIVISION | 13000 WILLIAM DODSON PKWY | | | FARMERS BRANCH | TX | 75234 | |
| CITY OF FARMINGTON | BUILDING DEPT.1 MONTEITH DRIVE | | | | FARMINGTON | CT | 06032 | |
| CITY OF FATE | 1900 CD BOREN PARKWAY | | | | FATE | TX | 75087 | |
| CITY OF FILLMORE | ATTN: CITY OF FILLMORE | 250 CENTRAL AVENUE | | | FILLMORE | CA | 93015 | |
| CITY OF FISHERS | ATTN: ZONING AND CODE ENFORCEMENT | 3 MUNICIPAL DRIVE | | | FISHERS | IN | 46038 | |
| CITY OF FLATONIA | 125 E. SOUTH MAIN | P.O. BOX 329 | | | FLATONIA | TX | 78941 | |
| CITY OF FLORENCE | ATTN: MARY D. DIXON | P.O. BOX 430~851 FM 970 | | | FLORENCE | TX | 76527 | |
| CITY OF FLORESVILLE | ATTN: LYLE MIKOLAJCZYK | 1120 D STREET | | | FLORESVILLE | TX | 78114 | |
| CITY OF FOLSOM | 50 NATOMA STREET | | | | FOLSOM | CA | 95630 | |
| CITY OF FORNEY | 101 E. MAIN ST. | | | | FORNEY | TX | 75126 | |
| CITY OF FORT LAUDERDALE BUILDING SERVICES DIVISION | 700 NW 19TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| CITY OF FORT MYERS | ATTN: MELANIE MARTIN | 1825 HENDRY ST, SUITE 101 | PERMITTING COORDINATOR | | FORT MYERS | FL | 33901 | |
| CITY OF FORT PIERCE | ATTN: SHAUN COSS | 100 NORTH U.S. 1 | ASSISTANT DIRECTOR OF BUILDING | | FORT PIERCE | FL | 34950 | |
| CITY OF FORT WORTH | DEVELOPMENT SERVICES DEPARTMENT | 200 TEXAS STREET | | | FORT WORTH | TX | 76102 | |
| CITY OF FOUNTAIN VALLEY | ATTN: PROCESSING CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| CITY OF FREDERICK | ATTN: DUSTIN NUSBAUM | 140 W PATRICK STREET | | | FREDERICK | MD | 21701 | |
| CITY OF FREDERICKSBURG | 715 PRINCESS ANNE STREET | ROOM 102 | | | FREDERICKSBURG | VA | 22401 | |
| CITY OF FREDRICKSBURG | 126 W MAIN STREET | | | | FREDERICKSBURG | TX | 78624-3708 | |
| CITY OF FREEPORT | 200 W. 2ND STREET | | | | FREEPORT | TX | 77541 | |
| CITY OF FREMONT | 39550 LIBERTY ST. | FIRST FLOOR | | | FREMONT | CA | 94538 | |
| CITY OF FRESNO | FINANCE DEPARTMENT/BUSINESS TAX DIVISI | P.O. BOX 45017 | | | FRESNO | CA | 93718-5017 | |
| CITY OF FRIANT | ATTN: AMANDA LUJAN | 2220 TULARE ST. 6TH FLOOR | | | FRESNO | CA | 93721 | |
| CITY OF FRIENDSWOOD | COMMUNITY DEVELOPMENT | 910 S. FRIENDSWOOD DR. | | | FRIENDSWOOD | TX | 77546 | |
| CITY OF FRUITLAND PARK | ATTN: KELLI FIELDER | 506 W. BERCKMAN ST. | | | FRUITLAND PARK | FL | 34731 | |
| CITY OF FULSHEAR | 303 W. COMMONWEALTH AVE. | | | | FULLERTON | CA | 92832 | |
| CITY OF FULSHEAR | 6611 W CROSS CREEK BEND LANE | | | | FULSHEAR | TX | 77441 | |
| CITY OF GAITHERSBURG | ATTN: CITY HALL | 31 SOUTH SUMMIT AVENUE | | | GAITHERSBURG | MD | 20877 | |
| CITY OF GALVESTON | P.O. BOX 779 | 823 ROSENBERG | | | GALVESTON | TX | 77553 | |
| CITY OF GARDEN GROVE | ATTN: SEBASTIAN RODRIGUEZ | 11222 ACACIA PKWY | | | GARDEN GROVE | CA | 92840 | |
| CITY OF GARLAND | 800 MAIN ST | | | | GARLAND | TX | 75040 | |
| CITY OF GARLAND | BUILDING INSPECTION DEPARTMENT | 800 MAIN STREET | | | GARLAND | TX | 75040 | |
| CITY OF GARY | 401 BROADWAY | ROOM 101 | | | GARY | IN | 46402 | |
| CITY OF GEORGETOWN | 808 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | |
| CITY OF GIDDINGS CODE DEPT. | 118 E RICHMOND STREET | | | | GIDDINGS | TX | 78942 | |
| CITY OF GILROY | 7351 ROSANNA STREET | | | | GILROY | CA | 95020 | |
| CITY OF GLADEWATER | 519 E BROADWAY | PO BOX 1725 | | | GLADEWATER | TX | 75647 | |
| CITY OF GLENDALE | 5754 W GLENN DR | | | | GLENDALE | AZ | 85301 | |
| CITY OF GLENDALE | P.O. BOX 800 | | | | GLENDALE | AZ | 85311 | |
| CITY OF GLENDORA | 116 E. FOOTHILL BLVD | | | | GLENDORA | CA | 91741 | |
| CITY OF GOLDEN | 911 10TH STREET | | | | GOLDEN | CO | 80401 | |
| CITY OF GOLDEN FINANCE DEPARTMENT | 911 10TH ST | | | | GOLDEN | CO | 80401 | |
| CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | | | | GOLETA | CA | 93117 | |
| CITY OF GONZALES | ATTN: MARISOL ZUNIGA | 1920 SAINT JOSEPH STREET | | | GONZALES | TX | 78629 | |
| CITY OF GOODYEAR | 1900 N. CIVIC SQUARE | | | | GOODYEAR | AZ | 85338 | |
| CITY OF GOSHEN | 204 EAST JEFFERSON STREET | SUITE 5 | | | GOSHEN | IN | 46528 | |
| CITY OF GRANADA HILLS | 200 N. SPRING ST | ROOM 101 | | | LOS ANGELES | CA | 90012 | |
| CITY OF GRAND JUNCTION | PO BOX 2088 | | | | GRAND JUNCTION | CO | 81502 | |
| CITY OF GRAND PRAIRIE | 300 WEST MAIN STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| CITY OF GRAND SALINE | 132 E. FRANK ST. | | | | GRAND SALINE | TX | 75140 | |
| CITY OF GRAND TERRACE | 22795 BARTON RD | | | | GRAND TERRACE | CA | 92313 | |
| CITY OF GRANDVIEW | 1100 MCDUFF AVENUE P.O. BOX 425 | | | | GRANDVIEW | TX | 76050 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF GRASS VALLEY | 125 E. MAIN ST | | | | GRASS VALLEY | CA | 95945 | |
| CITY OF GREEN VALLEY | 200 N SPRING ST. | | | | LOS ANGELES | CA | 90012 | |
| CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| CITY OF GREENSBURG | ATTN: PLANNING AND DEVELOPMENT DEPART | 416 S. MAIN STREET | 2ND FLOOR OF CITY HALL IN ROOM 203 | | GREENSBURG | PA | 15601 | |
| CITY OF GREENVILLE | ATTN: BUDDY SKINNER | 206 S MAIN STREET | | | GREENVILLE | SC | 29601 | |
| CITY OF GREENVILLE | ATTN: CARMALA ORTEGA | 2315 JOHNSON ST | PO BOX 1049 | | GREENVILLE | TX | 75403 | |
| CITY OF GROTON | ATTN: ECONOMIC DEVELOPMENT | 134 GROTON LONG POINT ROAD | | | GROTON | CT | 06340-4873 | |
| CITY OF GROVELAND | 156 S LAKE AVE | | | | GROVELAND | FL | 34736 | |
| CITY OF GUADALUPE | 918 OBISPO ST | | | | GUADALUPE | CA | 93434 | |
| CITY OF GUADALUPE | PO BOX 908 | | | | GUADALUPE | CA | 93434 | |
| CITY OF GUNTER | 105 N. 4TH ST | | | | GUNTER | TX | 75058 | |
| CITY OF HAINES CITY | ATTN: HAINES CITY | 620 EAST MAIN STREET | | | HAINES CITY | FL | 33844 | |
| CITY OF HALF MOON BAY | ATTN: BENJAMÍN CORRALES | 501 MAIN STREET | PERMIT TECHNICIAN | | HALF MOON BAY | CA | 94019 | |
| CITY OF HALLANDALE BEACH | ATTN: VALERIE S. GINARTE | 400 SOUTH FEDERAL HIGHWAY | BUSINESS ASSISTANCE COORDINATOR | | HALLANDALE BEACH | FL | 33009 | |
| CITY OF HALLETTSVILLE | 101 N MAIN STREET | | | | HALLETTSVILLE | TX | 77964 | |
| CITY OF HALLETTSVILLE | ATTN: AMBER CAKA | 101 NORTH MAIN | | | HALLETTSVILLE | TX | 77964 | |
| CITY OF HALTOM CITY | 5024 BROADWAY AVENUE | | | | HALTOM CITY | TX | 76117 | |
| CITY OF HAMMOND | 5925 CALUMET AVENUE | | | | HAMMOND | IN | 46320 | |
| CITY OF HAMMOND | ATTN: BUILDING DIVISION | 5925 CALUMET AVENUE | | | HAMMOND | IN | 46320 | |
| CITY OF HANFORD | 315 N DOUTY ST | | | | HANFORD | CA | 93230 | |
| CITY OF HANFORD | 315-321 NORTH DOUTY STREET | | | | HANFORD | CA | 93230 | |
| CITY OF HARKER HEIGHTS | ATTN: TREVOR JORGENSEN | 305 MILLER'S CROSSING | BUILDING OFFICIAL SECRETARY | PLANNING & DEVELOPMENT DEPT. | HARKER HEIGHTS | TX | 76548 | |
| CITY OF HARLINGEN | ATTN: SILVIA ACUNA | 502 E. TYLER AVE. | | | HARLINGEN | TX | 78550 | |
| CITY OF HARRISBURG | CITY TREASURER | 10 N 2ND STREET | STE 305A | | HARRISBURG | PA | 17101 | |
| CITY OF HARRISBURG'S BUREAU OF LICENSING TAXATION AND CENTRA | 10 N. 2ND ST. | SUITE 305A | | | HARRISBURG | PA | 17101 | |
| CITY OF HASLET | 101 MAIN STREET | | | | HASLET | TX | 76052 | |
| CITY OF HAWTHORNE | 4455 W. 126TH STREET | | | | HAWTHORNE | CA | 90250 | |
| CITY OF HAWTHORNE | BUSINESS LICENSE | 4455 W 126TH STREET | | | HAWTHORNE | CA | 90250 | |
| CITY OF HAYWARD | 777 B STREET, FIRST FLOOR | | | | HAYWARD | CA | 94541 | |
| CITY OF HEARNE | ATTN: ANGELA E. SERNA | 209 CEDAR STREET | CODE ENFORCEMENT | | HEARNE | TX | 77859 | |
| CITY OF HEMET | 445 E FLORIDA AVENUE | | | | HEMET | CA | 92543 | |
| CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | ATTN: PERMIT DEPARTMENT | 240 S. WATER ST, MSC 113 | | | HENDERSON | NV | 89015 | |
| CITY OF HESPERIA | 9700 SEVENTH AVE | | | | HESPERIA | CA | 92345 | |
| CITY OF HEWITT | 103 N HEWITT DRIVE | SUITE E | | | HEWITT | TX | 76643 | |
| CITY OF HIALEAH BUILDING DEPARTMENT | 501 PALM AVE - 2ND FLOOR | | | | HIALEAH | FL | 33010 | |
| CITY OF HIGHLAND | 27215 BASE LINE | | | | HIGHLAND | CA | 92346 | |
| CITY OF HOBART BUILDING DEPARTMENT | 414 MAIN STREET | | | | HOBART | IN | 46342 | |
| CITY OF HOCKLEY | 10555 NORTHWEST FREEWAY | SUITE 120 | | | HOUSTON | TX | 77092 | |
| CITY OF HOLLISTER | 327 FIFTH STREET | | | | HOLLISTER | CA | 95023 | |
| CITY OF HOLLISTER | BUILDING DEPT. | ATTN: MADDIE GUZULES | 361 FIFTH STREET | CONTRACTED PERMIT TECHNICIAN | | HOLLISTER | CA | 95023 | |
| CITY OF HOLLYWOOD | ATTN: DANIEL QUINTANA | P.O. BOX 229045 | ASSISTANT BUILDING OFFICIAL | | CITY OF HOLLYWOOD | FL | 33022 | |
| CITY OF HOLT | ATTN: RENÉE LUCAS, LICENSE SPECIALIST | 812 E. JAMES LEE BLVD. | OKALOOSA COUNTY | | CRESTVIEW | FL | 32539 | |
| CITY OF HOPE VALLEY | 395 WOODVILLE ROAD | CHARLES NILES COMPLEX | | | HOPKINTON | RI | 02833 | |
| CITY OF HUBBARD | ATTN: CAROL WALLACE, CITY CLERK | 118 N MAGNOLIA | | | HUBBARD | TX | 76648 | |
| CITY OF HULL | 253 ATLANTIC AVE. | | | | HULL | MA | 02045 | |
| CITY OF HUMBLE | 114 W. HIGGINS | | | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF HUNTSVILLE | ATTN: JESSIE MATHIS | 448 SH 75 N | | | HUNTSVILLE | TX | 77320 | |
| CITY OF HUTTO | 500 W LIVE OAK ST | | | | HUTTO | TX | 78634 | |
| CITY OF IMPERIAL BEACH | 825 IMPERIAL BEACH BLVD | | | | IMPERIAL BEACH | CA | 91932 | |
| CITY OF INDIO | ATTN: MIGUEL RAMIREZ-CORNEJO | 100 CIVIC CENTER MALL | | | INDIO | CA | 92201 | |
| CITY OF INGLEWOOD | BUILDING SAFETY DIVISION | ONE MANCHESTER BLVD | 4TH FLOOR | | INGLEWOOD | CA | 90301 | |
| CITY OF INGLEWOOD | ONE MANCHESTER BOULEVARD | 1ST FLOOR | P.O. BOX 6500 | | INGLEWOOD | CA | 90312 | |
| CITY OF IOWA PARK | P.O. BOX 190 | | | | IOWA PARK | TX | 76367 | |
| CITY OF IRVINE | 1 CIVIC CENTER PLAZA | | | | IRVINE | CA | 92606-5207 | |
| CITY OF IRVING | 825 W IRVING BOULEVARD | | | | IRVING | TX | 75060 | |
| CITY OF JACKSONVILLE | ATTN: LUZ SMITH (LUCY) | 214 NORTH HOGAN STREET SUITE 2100 | PERMIT ASSISTANT SR. | | JACKSONVILLE | FL | 32202 | |
| CITY OF JAMESTOWN | 2 SOUTH GREEN ST | | | | SONORA | CA | 95370 | |
| CITY OF JARRELL | 161 TOWN CENTER BLVD | | | | JARRELL | TX | 76537 | |
| CITY OF JASPER | 465 S MAIN ST | | | | JASPER | TX | 75951 | |
| CITY OF JEFFERSONVILLE | BUILDING COMMISION | 500 QUARTERMASTER CT | SUITE 200 | | JEFFERSONVILLE | IN | 47130 | |
| CITY OF JERSEY CITY | 360 MARTIN LUTHER KING DR | | | | JERSEY CITY | NJ | 07305 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF JOHNSTOWN | 401 MAIN STREET | | | | JOHNSTOWN | PA | 15901 | |
| CITY OF JOSHUA | 101 SOUTH MAIN ST. | | | | JOSHUA | TX | 76058 | |
| CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | |
| CITY OF JUSTIN | 415 N COLLEGE AVENUE | P.O. BOX 129 | | | JUSTIN | TX | 76247 | |
| CITY OF KATY | 901 AVENUE C | | | | KATY | TX | 77493 | |
| CITY OF KAUFMAN | 209 S. WASHINGTON | | | | KAUFMAN | TX | 75142 | |
| CITY OF KELLER | 1100 BEAR CREEK PKWY | | | | KELLER | TX | 76248 | |
| CITY OF KEMAH | 1401 STATE HIGHWAY 146 | | | | KEMAH | TX | 77565 | |
| CITY OF KEMPNER | 12288 US HWY 190 | | | | KEMPNER | TX | 76539 | |
| CITY OF KEMPTON | ATTN: ZONING OFFICER: ROBIN R. ROYER | ONE TOWN CENTER DRIVE | LTL CONSULTANTS, LTD. | | OLEY | PA | 19547 | |
| CITY OF KENNER | 1610 REVEREND RICHARD WILSON DR | | | | KENNER | LA | 70062 | |
| CITY OF KERMAN | 850 S MADERA AVE | | | | KERMAN | CA | 93630 | |
| CITY OF KERMAN | ATTN: BUILDING DIVISION | 850 S. MADERA AVE. | | | KERMAN | CA | 93630 | |
| CITY OF KERMIT | 110 S TORNILLO STREET | | | | KERMIT | TX | 79745 | |
| CITY OF KERRVILLE | 200 SIDNEY BAKER STREET | | | | KERRVILLE | TX | 78028 | |
| CITY OF KILLEEN | 1010 N COLLEGE STREET | | | | KILLEEN | TX | 76541 | |
| CITY OF KINGMAN | 310 NORTH FOURTH ST | | | | KINGMAN | AZ | 86401 | |
| CITY OF KINGMAN | LICENSING | 310 NORTH FOURTH ST | | | KINGMAN | AZ | 86401 | |
| CITY OF KINGSBURG | ATTN: ABIGAIL PALSGAARD | 1401 DRAPER STREET | CITY CLERK (BUSINESS LICENSES) CITY HALL | | KINGSBURG | CA | 93631 | |
| CITY OF KINGWOOD | 3915 RUSTIC WOODS DR | | | | KINGWOOD | TX | 77339 | |
| CITY OF KISSIMMEE | 101 CHURCH STREET | 2ND FLOOR | | | KISSIMMEE | FL | 34741 | |
| CITY OF KOSSE | 103 N NARCISSUS ST | | | | KOSSE | TX | 76653 | |
| CITY OF KRUGERVILLE | 5097 HWY 377 SOUTH | | | | KRUGERVILLE | TX | 76227 | |
| CITY OF KYLE | 401 CENTER STREET | | | | KYLE | TX | 78640 | |
| CITY OF LA CANADA FLINTRIDGE | ONE CIVIC CENTER DRIVE | | | | LA CAÑADA FLINTRIDGE | CA | 91011 | |
| CITY OF LA FERIA | ATTN: BRITNEY GOMEZ | 115 E COMMERCIAL AVE | | | LA FERIA | TX | 78559 | |
| CITY OF LA GRANGE | ATTN: FRANK MENEFEE | 155 E. COLORADO ST. | | | LA GRANGE | TX | 78945 | |
| CITY OF LA HABRA | 110 EAST LA HABRA BOULEVARD | | | | LA HABRA | CA | 90631 | |
| CITY OF LA HABRA | PO BOX 785 | | | | LA HABRA | CA | 90633-0785 | |
| CITY OF LA MARQUE | ATTN: PERMIT DEPARTMENT | 1130 1ST STREET | | | LA MARQUE | TX | 77568 | |
| CITY OF LA MESA | 8130 ALLISON AVENUE | | | | LA MESA | CA | 91942 | |
| CITY OF LA MIRADA | 13700 LA MIRADA BOULEVARD | | | | LA MIRADA | CA | 90638 | |
| CITY OF LA PORTE | ATTN: ENGINEERING AND BUILDING | 801 MICHIGAN AVE. | | | LA PORTE | IN | 46350 | |
| CITY OF LA PORTE | ATTN: YARITZA RIVAS | 604 W. FAIRMONT PKWY | INSPECTION SERVICES TECHNICIAN | | LA PORTE | TX | 77571 | |
| CITY OF LA PORTE ENGINEERING & BUILDING SERVICES DEPT | 801 MICHIGAN AVE | | | | LA PORTE | IN | 46350 | |
| CITY OF LA SALLE | ATTN: JULIE GUNIA | 745 SECOND STREET | | | LA SALLE | IL | 61301 | |
| CITY OF LA VERNIA | 102 E. CHIHUAHUA | P.O. BOX 225 | | | LA VERNIA | TX | 78121 | |
| CITY OF LACY LAKEVIEW | ATTN: TOMAS CARDOZA BUILDING OFFICIAL | 501 E CRAVEN AVE | | | LACY LAKEVIEW | TX | 76705 | |
| CITY OF LAFAYETTE | ATTN: PERMITS AND LICENSING | 20 N 6TH STREET | | | LAFAYETTE | IN | 47901 | |
| CITY OF LAGO VISTA | 5803 THUNDERBIRD STREET | | | | LAGO VISTA | TX | 78645 | |
| CITY OF LAGUNA BEACH | 505 FOREST AVENUE | | | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAGUNA HILLS | 24035 EL TORO ROAD | | | | LAGUNA HILLS | CA | 92653 | |
| CITY OF LAGUNA NIGUEL | 30111 CROWN VALLEY PARKWAY | | | | LAGUNA NIGUEL | CA | 92677 | |
| CITY OF LAKE ALFRED | 155 E POMELO STREET | | | | LAKE ALFRED | FL | 33850 | |
| CITY OF LAKE ELSINORE | 130 SOUTH MAIN STREET | | | | LAKE ELSINORE | CA | 92530 | |
| CITY OF LAKE HELEN | ATTN: DEBBIE HOWELL | PO BOX 39 | | | LAKE HELEN | FL | 32744 | |
| CITY OF LAKE HILLS | ATTN: WEST LAKE HILLS | 911 WESTLAKE DRIVE | | | WEST LAKE HILLS | TX | 78746 | |
| CITY OF LAKE HOPATCONG | ATTN: BUILDING DEPT. | 1033 WELDON ROAD | | | LAKE HOPATCONG | NJ | 07849 | |
| CITY OF LAKE JACKSON | 25 OAK DRIVE | | | | LAKE JACKSON | TX | 77566 | |
| CITY OF LAKE STATION | 1969 CENTRAL AVENUE | | | | LAKE STATION | IN | 46405 | |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | | | | LAKELAND | FL | 33801 | |
| CITY OF LAKELAND | CITY HALL FINANCE CUSTOMER BILLING | 228 S MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | |
| CITY OF LAKEPORT | 225 PARK STREET | | | | LAKEPORT | CA | 95453 | |
| CITY OF LAKESIDE | 9924 VINE ST. | | | | LAKESIDE | CA | 92040 | |
| CITY OF LAKEWAY | 1102 LOHMANS CROSSING | | | | LAKEWAY | TX | 78734 | |
| CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | | | LAKEWOOD | CO | 80226 | |
| CITY OF LAKEWOOD | 5050 CLARK AVENUE | | | | LAKEWOOD | CA | 90712 | |
| CITY OF LAMPASAS | 312 E. THIRD | | | | LAMPASAS | TX | 76550 | |
| CITY OF LANCASTER | 44933 FERN AVENUE | | | | LANCASTER | CA | 93534 | |
| CITY OF LAND O LAKES | 4135 LAND O LAKES BLVD | | | | LAND O' LAKES | FL | 34639 | |
| CITY OF LAS CRUCES | 700 N MAIN ST | | | | LAS CRUCES | NM | 88001 | |
| CITY OF LAS VEGAS | 495 S. MAIN ST. | | | | LAS VEGAS | NV | 89101 | |
| CITY OF LATHROP | ATTN: EMILIE LOBAO | 390 TOWNE CENTRE DRIVE | PERMIT TECHNICIAN | | LATHROP | CA | 95330 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF LAVON | 120 SCHOOL RD | | | | LAVON | TX | 75166 | |
| CITY OF LAWNDALE | ATTN: NOLAN MIYA | 14717 BURIN AVENUE | PERMIT TECHNICIAN | BUILDING AND SAFETY | | LAWNDALE | CA | 90260 | |
| CITY OF LAWRENCE | 200 COMMON STREET | | | | LAWRENCE | MA | 01840 | |
| CITY OF LAWRENCE | ATTN: CONTRACTORS REGISTRATION | 9001 EAST 59TH STREET | | | LAWRENCE | IN | 46216 | |
| CITY OF LAWRENCE BUILDING SAFETY DIVISION | 6 E 6TH ST | | | | LAWRENCE | KS | 66044 | |
| CITY OF LAWRENCE PLANNING & DEVELOPMENT SERVICES | 1 RIVERFRONT PLAZA | STE 320 | | | LAWRENCE | KS | 66044 | |
| CITY OF LEAGUE CITY | 500 W. WALKER ST. | | | | LEAGUE CITY | TX | 77573 | |
| CITY OF LEANDER | 105 N BRUSHY STREET | | | | LEANDER | TX | 78641 | |
| CITY OF LEAVENWORTH | ATTN: INSPECTIONS | 100 N 5TH ST | | | LEAVENWORTH | KS | 66048 | |
| CITY OF LEBANON | 735 CUMBERLAND STREET | | | | LEBANON | PA | 17042 | |
| CITY OF LEMOORE | 711 CINNAMON DRIVE | | | | LEMOORE | CA | 93245 | |
| CITY OF LEMOORE | ATTN: LEMOORE FIRE DEPARTMENT | 119 FOX ST | | | LEMOORE | CA | 93245 | |
| CITY OF LEON VALLEY | 6400 EL VERDE RD. | | | | LEON VALLEY | TX | 78238 | |
| CITY OF LEONA VALLEY | 225 N. HILL STREET | ROOM 109 | | | LOS ANGELES | CA | 90012 | |
| CITY OF LEWES | ATTN: CHELSEA CLARK | 114 EAST THIRD STREET | P.O. BOX 227 | | LEWES | DE | 19958 | |
| CITY OF LEWISVILLE | 151 W. CHURCH STREET | | | | LEWISVILLE | TX | 75057 | |
| CITY OF LEXINGTON | 300 EAST WASHINGTON | | | | LEXINGTON | VA | 24450 | |
| CITY OF LEXINGTON | 300 EAST WASHINGTON STREET | | | | LEXINGTON | VA | 24450 | |
| CITY OF LEXINGTON | ATTN: LACEY HANNES | P.O. BOX 56 | P: 604 WHEATLEY ST. | | LEXINGTON | TX | 78947 | |
| CITY OF LEXINGTON BUILDING INSPECTION | 101 E. VINE ST. | | | | LEXINGTON | KY | 40507 | |
| CITY OF LIBERTY HILL | ATTN: "KATHERYN MITCHELL | 100 FORREST STREET | | | LIBERTY HILL | TX | 78642 | |
| CITY OF LINCOLN | 600 SIXTH STREET | | | | LINCOLN | CA | 95648 | |
| CITY OF LINDA | 25541 BARTON ROAD | | | | LOMA LINDA | CA | 92354 | |
| CITY OF LINDALE | 105 BALLARD DRIVE | | | | LINDALE | TX | 75771 | |
| CITY OF LINDEN | 1810 E. HAZELTON AVENUE | | | | STOCKTON | CA | 95205 | |
| CITY OF LITCHFIELD PARK | 214 WEST WIGWAM BOULEVARD | | | | LITCHFIELD PARK | AZ | 85340 | |
| CITY OF LITTLEFIELD | CITY HALL (MARSHALL) | 301 XIT DRIVE LITTLEFIELD | | | LITTLEFIELD | TX | 79339-1267 | |
| CITY OF LITTLETON | ATTN: BUILDING PERMIT CENTER | 2255 W BERRY AVENUE | | | LITTLETON | CO | 80120 | |
| CITY OF LIVE OAK | 8001 SHIN OAK DR | | | | LIVE OAK | TX | 78233 | |
| CITY OF LIVERMORE | 1052 S. LIVERMORE AVE | | | | LIVERMORE | CA | 94550 | |
| CITY OF LIVERPOOL | COUNTY ROAD 171 | | | | LIVERPOOL | TX | 77577 | |
| CITY OF LOCKEFORD | 44 NORTH SAN JOAQUIN STREET | FIRST FLOOR | SUITE 150 | | STOCKTON | CA | 95202 | |
| CITY OF LODI | 221 W PINE STREET | | | | LODI | CA | 95240 | |
| CITY OF LOGANSPORT | ATTN: BUILDING COMMISSIONER | 601 E BROADWAY | | | LOGANSPORT | IN | 46947 | |
| CITY OF LOGANSPORT | CASS COUNTY | 601 E BROADWAY | ROOM 303 | | LOGANSPORT | IN | 46947 | |
| CITY OF LOMA LINDA | 25541 BARTON RD. | | | | LINDA LOMA | CA | 92359 | |
| CITY OF LONE TREE | 9220 KIMMER DRIVE | | | | LONE TREE | CO | 80124 | |
| CITY OF LONG BEACH | 411 W. OCEAN BLVD., 2ND FLOOR | | | | LONG BEACH | CA | 90802 | |
| CITY OF LONG POND | 1557 LONG POND ROAD | PO BOX 203 | | | LONG POND | PA | 18334 | |
| CITY OF LONGVIEW | 410 S. HIGH ST. | | | | LONGVIEW | TX | 75601 | |
| CITY OF LORTON | 10455 ARMSTRONG STREET | ROOM 208, CITY HALL ANNEX | | | FAIRFAX | VA | 22030 | |
| CITY OF LOS ALAMITOS | 3191 KATELLA AVENUE | | | | LOS ALAMITOS | CA | 90720 | |
| CITY OF LOS ALTOS | 1 NORTH SAN ANTONIO ROAD | | | | LOS ALTOS | CA | 94022 | |
| CITY OF LOS ANGELES | 225 NORTH HILL STREET | ROOM 122 | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELOS, CA | 200 N SPRING ST. | | | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS BANOS | 520 J ST | | | | LOS BANOS | CA | 93635 | |
| CITY OF LOS FRESNOS | 520 E. OCEAN BLVD | | | | LOS FRESNOS | TX | 78566 | |
| CITY OF LOVELAND | 500 E. 3RD ST | | | | LOVELAND | CO | 80537 | |
| CITY OF LOVELAND CONTRACTORS REGISTRATION | 500 E. 3RD ST. | | | | LOVELAND | CO | 80537 | |
| CITY OF LUBBOCK | 1314 AVENUE K | | | | LUBBOCK | TX | 79457 | |
| CITY OF LUFKIN | 300 E SHEPHERD AVENUE | | | | LUFKIN | TX | 75901 | |
| CITY OF LYNN | ATTN: ROSARIO | 3 CITY HALL SQ RM 401 | | | LYNN | MA | 01901 | |
| CITY OF LYNWOOD | PROCESSING CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| CITY OF LYTLE | 14916 MAIN STREET | | | | LYTLE | TX | 78052 | |
| CITY OF MABANK | 129 E MARKET STREET | | | | MABANK | TX | 75147 | |
| CITY OF MABANK | ATTN: LESLIE PADON | 129 E MARKET STREET | | | MABANK | TX | 75147 | |
| CITY OF MACOMB | ATTN: MIRANDA LAMBERT | 232 E. JACKSON STREET | COMMUNITY DEVELOPMENT DIRECTOR | | MACOMB | IL | 61455 | |
| CITY OF MADERA | 205 WEST 4TH ST | | | | MADERA | CA | 93637 | |
| CITY OF MADISON | 8 CAMPUS DRIVE | | | | MADISON | CT | 06443 | |
| CITY OF MADISON, IN OFFICE PLANNING, PRESERVATION & DESIGN | 101 W MAIN ST | | | | MADISON | IN | 47250 | |
| CITY OF MAGNOLIA | 18111 BUDDY RILEY BLVD. | | | | MAGNOLIA | TX | 77354 | |
| CITY OF MALDEN | 215 PLEASANT ST | 3RD FLOOR | | | MALDEN | MA | 02148 | |
| CITY OF MANCHACA | 5501 AIRPORT BOULEVARD | | | | AUSTIN | TX | 78751 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF MANCHESTER, NH | ONE CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| CITY OF MANOR | 105 E EGGLESTON STREET | P.O. BOX 387 | | | MANOR | TX | 78653 | |
| CITY OF MANSFIELD | 1200 E. BROAD ST. | | | | MANSFIELD | TX | 76063 | |
| CITY OF MANTECA | 1215 W CENTER ST #201 | | | | MANTECA | CA | 95337 | |
| CITY OF MANVEL | 20025 HWY 6 | GINA RODRIGUEZ | | | MANVEL | TX | 77578 | |
| CITY OF MARBLE FALLS | 801 4TH STREET | | | | MARBLE FALLS | TX | 78654 | |
| CITY OF MARCO ISLAND | 50 BALD EAGLE DR | | | | MARCO ISLAND | FL | 34145 | |
| CITY OF MARFA | 113 S HIGHLAND AVENUE | | | | MARFA | TX | 79843 | |
| CITY OF MARGATE | 901 NW 66TH AVENUE | STE B | | | MARGATE | FL | 33063 | |
| CITY OF MARTINSBURG | ATTN: PEGGY PROCTOR, LICENSE CLERK | 208 VIKING WAY | | | MARTINSBURG | WV | 25401 | |
| CITY OF MARTINSVILLE BUILDING INSPECTION | 59 S JEFFERSON ST | | | | MARTINSVILLE | IN | 46151 | |
| CITY OF MARYSVILLE | 526 C STREET | | | | MARYSVILLE | CA | 95901 | |
| CITY OF MCALISTERVILLE | ATTN: WILLIAM C. NALE | 104 NALE LANE | PERMIT/ZONING OFFICER | | MCALISTERVILLE | PA | 17049 | |
| CITY OF MCALLEN | ATTN: JOSUE JIMENEZ | 311 N. 15TH STREET | | | MCALLEN | TX | 78501 | |
| CITY OF MCDONALD | ATTN: CORY RUSSI | 400 NORTH BRANCH ROAD | | | OAKDALE | PA | 15071 | |
| CITY OF MCKINNEY | ATTN: BRENDA CATES | 221 N. TENNESSEE ST. | | | MCKINNEY | TX | 75069 | |
| CITY OF MCLENDON-CHISHOLM | 1371 W FM 550 | | | | MCLENDON-CHISHOLM | TX | 75032 | |
| CITY OF MEADOWS PLACE | ONE TROYAN DRIVE | | | | MEADOWS PLACE | TX | 77477 | |
| CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | | | | MELBOURNE | FL | 32901 | |
| CITY OF MEMPHIS | 721 W. ROBERTSON STREET | | | | MEMPHIS | TX | 79245 | |
| CITY OF MENIFEE | 29844 HAUN ROAD | | | | MENIFEE | CA | 92586 | |
| CITY OF MERCED FINANCE DEPARTMENT | 678 W 18TH ST | | | | MERCED | CA | 95340 | |
| CITY OF MERIDEN | 142 EAST MAIN STREET | | | | MERIDEN | CT | 06457 | |
| CITY OF MERIDEN | BUILDING DEPARTMENT | 142 EAST MAIN STREET | | | MERIDEN | CT | 06450 | |
| CITY OF MESA | ATTN: JENNIFER CASTANEDA | 55 N CENTER ST | | | MESA | AZ | 85201 | |
| CITY OF MESQUITE | P.O. BOX 850267 | | | | MESQUITE | TX | 75185 | |
| CITY OF MIAMI | ATTN: MIAMI RIVERSIDE CENTER (MRC) | 444 SW 2ND AVE | | | MIAMI | FL | 33130 | |
| CITY OF MIAMI GARDENS | 18605 NW 27 AVENUE | STE 118 | | | MIAMI GARDENS | FL | 33056 | |
| CITY OF MIAMI GARDENS | ATTN: NOHELIA MENESES. | 18605 NORTHWEST 27TH AVENUE | 1ST FLOOR | | MIAMI GARDENS | FL | 33156 | |
| CITY OF MICHIGAN CITY | 100 E MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| CITY OF MIDDLETOWN | 245 DEKOVEN DR. | | | | MIDDLETOWN | CT | 06457 | |
| CITY OF MIDLAND | 300 N LORAINE | | | | MIDLAND | TX | 79701 | |
| CITY OF MIDLOTHIAN | 104 W AVENUE E | | | | MIDLOTHIAN | TX | 76065 | |
| CITY OF MILFORD | 119 S WALNUT STREET | | | | MILFORD | DE | 19963 | |
| CITY OF MILFORD | 70 WEST RIVER STREET | | | | MILFORD | CT | 06460 | |
| CITY OF MILFORD | ATTN: DANALEE RODRIGUEZ | 707 NEVADA STREET STE 5 | | | SUSANVILLE | CA | 96130 | |
| CITY OF MILLER PLACE | ATTN: BUILDING DIVISION | 1 INDEPENDENCE HILL | | | FARMINGVILLE | NY | 11738 | |
| CITY OF MILLVILLE | ATTN: CARISSA B. HAAS-GREEN | 12 SOUTH HIGH STREET | PO BOX 609 | | MILLVILLE | NJ | 08332 | |
| CITY OF MILPITAS | 455 EAST CALAVERAS BOULEVARD | | | | MILPITAS | CA | 95035 | |
| CITY OF MILPITAS | 455 EAST CALAVERAS BOULEVARD | | | | MILPITAS | CA | 95035-5479 | |
| CITY OF MINEOLA | 300 GREENVILLE AVE | | | | MINEOLA | TX | 75773 | |
| CITY OF MIRAMAR | ATTN: COMMUNITY DEVELOPMENT DEPARTI | 2200 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| CITY OF MISSION | 1201 E 8TH ST | | | | MISSION | TX | 78572 | |
| CITY OF MISSION | ATTN: RACHEL ALVAREZ, RALVAREZ@MISSIO | 1201 E. 8TH STREET | HEAD PERMIT CLERK | | MISSION | TX | 78572 | |
| CITY OF MISSION VIEJO | 200 CIVIC CENTER | | | | MISSION VIEJO | CA | 92691 | |
| CITY OF MISSOURI CITY | ATTN: PAMELA BREDA | PERMIT SERVICE REI | 1522 TEXAS PARKWAY | | | MISSOURI CITY | TX | 77489 | |
| CITY OF MODESTO | 1010 10TH STREET | | | | MODESTO | CA | 95354 | |
| CITY OF MOHRSVILLE | 449 BUCKS HILL RD | | | | MOHRSVILLE | PA | 19541 | |
| CITY OF MONMOUTH JUNCTION | ATTN: STEPHANIE RITZEN-KEMP | 271 CLARKSVILLE RD | | | WEST WINDSOR | NJ | 08550 | |
| CITY OF MONT BELVIEU | 11607 EAGLE DR | | | | MONT BELVIEU | TX | 77580 | |
| CITY OF MONTCLAIR | 5111 BENITO ST | | | | MONTCLAIR | CA | 91763 | |
| CITY OF MONTEBELLO | 8839 N CEDAR AVE | STE 212 | | | FRESNO | CA | 93720 | |
| CITY OF MONTGOMERY | 101 OLD PLANTERSVILLE RD | | | | MONTGOMERY | TX | 77316 | |
| CITY OF MORENO VALLEY | 14177 FREDERICK ST | | | | MORENO VALLEY | CA | 92552 | |
| CITY OF MORGAN HILL | 17575 PEAK AVENUE | | | | MORGAN HILL | CA | 95037 | |
| CITY OF MORRIS | 700 N DIVISION STREET | | | | MORRIS | IL | 60450 | |
| CITY OF MORRIS BUILDING AND ZONING | 700 N. DIVISION STREET | | | | MORRIS | IL | 60450 | |
| CITY OF MOUNT DORA | 510 N. BAKER ST. | | | | MOUNT DORA | FL | 32757 | |
| CITY OF MOUNTAIN HOUSE | ATTN: CEDRIC HATHORN | 251 E. MAIN ST. | MOUNTAIN HOUSE COMMUNITY SERVICES DISTRICT | | MOUNTAIN HOUSE | CA | 95391 | |
| CITY OF MOUNTAIN VIEW | 500 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| CITY OF MULBERRY | 705 N. CHURCH AVENUE | | | | MULBERRY | FL | 33860 | |
| CITY OF MUNCIE | 300 N HIGH ST | | | | MUNCIE | IN | 47305 | |
| CITY OF MUNCIE | ATTN: BUILDING COMMISSIONER ZONING AD | 100 W MAIN ST | ROOM 206 | | MUNCIE | IN | 47305 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF MUNCIE BUILDING COMMISSIONERS OFFICE | 300 N HIGH ST. | | | | MUNCIE | IN | 47305 | |
| CITY OF MURRIETA | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 | |
| CITY OF NAMPA | ATTN: YADIRA JONES | 500 12TH AVE S | PERMIT TECHNICIAN | | NAMPA | ID | 83651 | |
| CITY OF NAPA | BUILDING DIVISION | 1600 FIRST STREET | | | NAPA | CA | 94559 | |
| CITY OF NAPLES | 735 8TH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| CITY OF NAPPANEE | 300 WEST LINCOLN STREET | PO BOX 29 | | | NAPPANEE | IN | 46550 | |
| CITY OF NATIONAL CITY | 1243 NATIONAL CITY BLVD. | | | | NATIONAL CITY | CA | 91950 | |
| CITY OF NEDERLAND | 207 N. 12TH ST. | | | | NEDERLAND | TX | 77627 | |
| CITY OF NEVADA | 201 W FM 6 | | | | NEVADA | TX | 75173 | |
| CITY OF NEVADA | 424 E FM 6 | | | | NEVADA | TX | 75173 | |
| CITY OF NEW BEDFORD | 133 WILLIAM ST | ROOM 118 | | | NEW BEDFORD | MA | 02740 | |
| CITY OF NEW BRAUNFELS | 550 LANDA STREET | | | | NEW BRAUNFELS | TX | 78130 | |
| CITY OF NEW BRITAIN | 27 WEST MAIN STREET, ROOM 404 | | | | NEW BRITAIN | CT | 06051 | |
| CITY OF NEW CANEY | 21130 US HWY 59 | | | | NEW CANEY | TX | 77357 | |
| CITY OF NEW CASTLE INDIANA | 227 NORTH MAIN STREET | | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEW CASTLE, BUILDING COMMISSIONER | 227 NORTH MAIN STREET | | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEW COLUMBIA | ATTN: CHRISTA DORMAN | 1610 INDUSTRIAL BLVD | SUITE 400A | | LEWISBURG | PA | 17837 | |
| CITY OF NEW LONDON | P.O. BOX 1305 | | | | NEW LONDON | CT | 06320 | |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE/BUREAU OF REVE | 1300 PERDIDO ST | RM. 1W15 | | NEW ORLEANS | LA | 70112 | |
| CITY OF NEW ORLEANS | PO BOX 60047 | | | | NEW ORLEANS | LA | 70160 | |
| CITY OF NEW PORT RICHEY | 5919 MAIN STREET | | | | NEW PORT RICHEY | FL | 34652 | |
| CITY OF NEW WINDSOR | 209 HIGH STREET (IN THE VILLAGE CENTER) | | | | NEW WINDSOR | MD | 21776 | |
| CITY OF NEW YORK | 66 JOHN ST | | | | NEW YORK | NY | 10038 | |
| CITY OF NEWARK | 920 BROAD ST B13 | | | | NEWARK | NJ | 07102 | |
| CITY OF NEWARK BUSINESS LICENSE | 37101 NEWARK BLVD. | | | | NEWARK | CA | 94560 | |
| CITY OF NEWMAN | PO BOX 787 | | | | NEWMAN | CA | 95360 | |
| CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE | | | | NEWPORT NEWS | VA | 23607-4389 | |
| CITY OF NEWPORT NEWS | ATTN: IDNALY VELAZQUEZ | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWTON | ATTN: PAUL GILBERT | 1000 COMMONWEALTH AVENUE | | | NEWTON | MA | 02459 | |
| CITY OF NIANTIC | 108 PENNSYLVANIA AVE | | | | NIANTIC | CT | 06357-1510 | |
| CITY OF NOLANVILLE | 101 NORTH 5TH STREET | | | | NOLANVILLE | TX | 76559 | |
| CITY OF NORCO CITY HALL | 2870 CLARK AVE | | | | NORCO | CA | 92860 | |
| CITY OF NORFOLK | 810 UNION STREET | | | | NORFOLK | VA | 23510 | |
| CITY OF NORTH ADAMS | ATTN: MELISSA J. MARTIN | 10 MAIN STREET | | | NORTH ADAMS | MA | 01247 | |
| CITY OF NORTH BALDWIN | ONE WASHINGTON STREET, 2ND FLOOR | | | | HEMPSTEAD | NY | 11550 | |
| CITY OF NORTH LAS VEGAS | ATTN: PERMIT APPLICATION CENTER | 2250 LAS VEGAS BLVD. NORTH | | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH PORT | 4970 CITY HALL BLVD | | | | NORTH PORT | FL | 34286 | |
| CITY OF NORTH RICHLAND HILLS | 4301 CITY POINT DRIVE | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| CITY OF NORTH WILDWOOD CONSTRUCTION DEPT. | ATTN: LAUREN BOTTOMS | 901 ATLANTIC AVENUE | | | NORTH WILDWOOD | NJ | 08260 | |
| CITY OF NORTHFIELD | 1600 SHORE ROAD | | | | NORTHFIELD | NJ | 08225 | |
| CITY OF NORWALK | 125 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| CITY OF NORWALK | 12700 NORWALK BOULEVARD | | | | NORWALK | CA | 90650 | |
| CITY OF NOVATO | 922 MACHIN AVE | | | | NOVATO | CA | 94945 | |
| CITY OF OAKDALE | 280 NORTH THIRD AVE | | | | OAKDALE | CA | 95361 | |
| CITY OF OAKDALE | 310 NORWICH-NEW LONDON TPKE. | | | | UNCASVILLE | CT | 06382 | |
| CITY OF OAKDALE | 55 SOUTH FIFTH AVENUE | | | | OAKDALE | CA | 95361 | |
| CITY OF OAKLEY | 3231 MAIN STREET | | | | OAKLEY | CA | 94561 | |
| CITY OF OAKLEY | FINANCE DEPARTMENT | 3231 MAIN STREET | | | OAKLEY | CA | 94561 | |
| CITY OF OCALA | 201 SE 3RD ST (2ND FLOOR) | | | | OCALA | FL | 34471 | |
| CITY OF OCEANSIDE | 300 N COAST HWY | | | | OCEANSIDE | CA | 92054 | |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY | | | | OCEANSIDE | CA | 92054 | |
| CITY OF OCOEE | ATTN: BUILDING DIVISION | 1 NORTH BLUFORD AVENUE | | | OCOEE | FL | 34761 | |
| CITY OF ODESSA | 411 W 8TH STREET | | | | ODESSA | TX | 79760 | |
| CITY OF OKEECHOBEE | 55 SE 3RD AVENUE | ROOM 101 | | | OKEECHOBEE | FL | 34974 | |
| CITY OF OLNEY | NIKKI ROGERS | 201 E MAIN ST | | | OLNEY | TX | 76374 | |
| CITY OF ONALASKA | ATTN: PERMITS/BUILDING INSPECTOR/CODE | 372 SOUTH FM 356 | P.O. BOX 880 | | ONALASKA | TX | 77360 | |
| CITY OF ONTARIO | 303 EAST B ST | CITY HALL | | | ONTARIO | CA | 91764 | |
| CITY OF OPA-LOCKA BUILDING PERMITTING & LICENSES | ATTN: YASMYN VICENTE | 780 FISHERMAN STREET | BUILDING CLERK | | OPA-LOCKA | FL | 33054 | |
| CITY OF ORANGE | ATTN: BUILDING AND SAFETY SERVICES | 300 E. CHAPMAN AVE. | | | ORANGE | CA | 92866 | |
| CITY OF OREM | 56 N STATE ST | | | | OREM | UT | 84057 | |
| CITY OF ORLAND | 815 FOURTH STREET | | | | ORLAND | CA | 95963 | |
| CITY OF ORLANDO | ATTN: PERMITTING SERVICES DIVISION | 400 SOUTH ORANGE AVENUE, 1ST FLOOR | | | ORLANDO | FL | 32801 | |
| CITY OF OROVILLE | ATTN: BUILDING DIVISION | 1735 MONTGOMERY STREET | | | OROVILLE | CA | 95965 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF OVILLA | 105 COCKRELL HILL | | | | OVILLA | TX | 75154 | |
| CITY OF OXNARD | ATTN: BUSINESS LICENSING | 214 SOUTH C STREET | | | OXNARD | CA | 93030 | |
| CITY OF PACIFIC GROVE | 300 FOREST AVE. 2ND FLOOR | | | | PACIFIC GROVE | CA | 93950 | |
| CITY OF PAIGE | 211 JACKSON STREET | | | | BASTROP | TX | 78602 | |
| CITY OF PALESTINE | ATTN: DEVELOPMENT SERVICES DEPARTMEN | 504 NORTH QUEEN STREET | | | PALESTINE | TX | 75801 | |
| CITY OF PALM BAY | ATTN: ANGELA BULL | 120 MALABAR ROAD | | | PALM BAY | FL | 32907 | |
| CITY OF PALM COAST | ATTN: BARBIE BEMBRY | 160 LAKE AVENUE | DEVELOPMENT PROCESS ADMINISTRATOR | | PALM COAST | FL | 32164 | |
| CITY OF PALM SPRINGS | 3200 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| CITY OF PALMDALE | 38300 SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |
| CITY OF PALMER | 113 W JEFFERSON ST | | | | PALMER | TX | 75152 | |
| CITY OF PALMHURST | 4417 N SHARY RD | | | | PALMHURST | TX | 78573 | |
| CITY OF PALMVIEW | 400 WEST VETERANS BLVD. | | | | PALMVIEW | TX | 78572 | |
| CITY OF PAMPA | PO BOX 2499 | | | | PAMPA | TX | 79066 | |
| CITY OF PANAMA CITY BEACH | 17007 PANAMA CITY BEACH PARKWAY | | | | PANAMA CITY BEACH | FL | 32413 | |
| CITY OF PASADENA | 1149 ELLSWORTH DR. | 1ST FLOOR | | | PASADENA | TX | 77506 | |
| CITY OF PAWTUCKET | ATTN: CITY HALL | 145 TAUNTON AVENUE | 2ND FLOOR | | EAST PROVIDENCE | RI | 02914 | |
| CITY OF PEARLAND | ATTN: PERMITS DEPARTMENT | 3519 LIBERTY DR. | | | PEARLAND | TX | 77581 | |
| CITY OF PECOS | 115 W 3RD ST | | | | PECOS | TX | 79772 | |
| CITY OF PENSACOLA | 222 W MAIN STREET | | | | PENSACOLA | FL | 32502 | |
| CITY OF PEORIA | 419 FULTON STREET | ROOM 111 | | | PEORIA | IL | 61602 | |
| CITY OF PEORIA | ACCOUNTS RECEIVABLE DIVISION | 419 FULTON STREET | ROOM 111 | | PEORIA | IL | 61602 | |
| CITY OF PEORIA FINANCE DEPARTMENT | ATTN: CITY OF PEORIA | FINANCE DEPARTME | 8401 W. MONROE | BRANDON WILSON, CSR II | | PEORIA | AZ | 85345 | |
| CITY OF PERRIS | 101 N D STREET | | | | PERRIS | CA | 92570 | |
| CITY OF PERU | 1901 FOURTH STREET | | | | PERU | IL | 61354 | |
| CITY OF PERU BUILDING AND ZONING | 1901 4TH STREET | | | | PERU | IL | 61354 | |
| CITY OF PETALUMA | 11 ENGLISH STREET | | | | PETALUMA | CA | 94952 | |
| CITY OF PFLUGERVILLE | ATTN: DEVELOPMENT SERVICES CENTER | 100 W MAIN ST. | | | PFLUGERVILLE | TX | 78660 | |
| CITY OF PHARR | 118 S CAGE BLVD, 1ST FLOOR | | | | PHARR | TX | 78577 | |
| CITY OF PHELAN | P.O. BOX 290010 | | | | PHELAN | CA | 92329 | |
| CITY OF PHILADELPHIA | 1401 JOHN F. KENNEDY BLVD. | 11TH FLOOR | | | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILLIPSBURG | ATTN: PAT KAYS | 120 FILMORE ST | | | PHILLIPSBURG | NJ | 08865 | |
| CITY OF PHOENIX | 200 W WASHINGTON ST 2ND FLOOR | | | | PHOENIX | AZ | 85003 | |
| CITY OF PICO RIVERA | 6615 PASSONS BOULEVARD | | | | PICO RIVERA | CA | 90660 | |
| CITY OF PIONEER | 40 N. HWY 49 | | | | JACKSON | CA | 95642 | |
| CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| CITY OF PLAINFIELD | 515 WATCHUNG AVENUE | | | | PLAINFIELD | NJ | 07060 | |
| CITY OF PLANO | ATTN: PLANO MUNICIPAL CENTER | 1520 K AVENUE | | | PLANO | TX | 75074 | |
| CITY OF PLANT CITY | 302 W. REYNOLDS STREET | | | | PLANT CITY | FL | 33563 | |
| CITY OF PLANTATION | 401 NW 70TH TERRACE | | | | PLANTATION | FL | 33317 | |
| CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | PLEASANT HILL | CA | 94523 | |
| CITY OF PLEASANTON | 108 SECOND ST. | | | | PLEASANTON | TX | 78064 | |
| CITY OF PLEASANTON | 123 MAIN ST | PO BOX 520 | | | PLEASANTON | CA | 94566 | |
| CITY OF PLYMOUTH | ATTN: BUILDING COMMISSIONER | 111 N CENTER ST | | | PLYMOUTH | IN | 46563 | |
| CITY OF POLK | ATTN: KELLY DOWNING | 123 BROADWAY BOULEVARD SE | | | POLK CITY | FL | 33868 | |
| CITY OF POMONA | ATTN: VANESSA SANTINI | 505 S. GAREY STREET | | | POMONA | CA | 91766 | |
| CITY OF PORT ST. LUCIE | ATTN: JUANEISHA CROOMS | 121 SW PORT ST. LUCIE BLVD. | BUILDING PERMIT SPECIALIST II | | PORT ST. LUCIE | FL | 34984 | |
| CITY OF PORTAGE | 6070 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| CITY OF PORTER | POST OFFICE BOX 959 | | | | CONROE | TX | 77301 | |
| CITY OF PORTERVILLE | ATTN: EDITH COUSENS | 291 N MAIN ST. | | | PORTERVILLE | CA | 93257 | |
| CITY OF POUGHKEEPSIE | ATTN: BUILDINGS DIVISION | 626 DUTCHESS TURNPIKE | | | POUGHKEEPSIE | NY | 12603 | |
| CITY OF POWAY | 13325 CIVIC CENTER DR | | | | POWAY | CA | 92064 | |
| CITY OF PRINCETON | ATTN: DEVELOPMENT SERVICES | 2000 E. PRINCETON DRIVE | | | PRINCETON | TX | 75407 | |
| CITY OF PROGRESO | 300 FM 1015. | | | | PROGRESO | TX | 78579 | |
| CITY OF PROSECT | 36 CENTER ST. | | | | PROSPECT | CT | 06712 | |
| CITY OF PROVIDENCE | 444 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | |
| CITY OF QUACKER HILL | 15 ROPE FERRY ROAD | | | | WATERFORD | CT | 06385 | |
| CITY OF RANCHO CORDOVA | 2729 PROSPECT DR | | | | RANCHO CORDOVA | CA | 95670 | |
| CITY OF RANCHO CUCAMONGA BUSINESS LICENSING DIVISION | 10500 CIVIC CENTER DRIVE | BUSINESS LICENSING DIVISION | | | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF RANCHO MIRAGE | 69-825 HIGHWAY 111 | | | | RANCHO MIRAGE | CA | 92270 | |
| CITY OF RANCHO PALOS VERDES | 30940 HAWTHORNE BLVD | | | | RANCHO PALOS VERDES | CA | 90275 | |
| CITY OF RANCHO SANTA MARGARITA | 22112 EL PASEO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CITY OF READING | 815 WASHINGTON ST | | | | READING | PA | 19601 | |
| CITY OF READING | CITIZENS SERVICE CENTER CITY HALL | 815 WASHINGTON ST | | | READING | PA | 19601 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF RED BLUFF | 555 WASHINGTON ST | | | | RED BLUFF | CA | 96080 | |
| CITY OF RED LION | 11 EAST BROADWAY, P.O. BOX 190 | | | | RED LION | PA | 17356 | |
| CITY OF REDLANDS | 35 CAJON STREET | SUITE 15 | | | REDLANDS | CA | 92373 | |
| CITY OF REDONDO BEACH | 415 DIAMOND ST | | | | REDONDO BEACH | CA | 90277 | |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| CITY OF REEDLEY | ATTN: VICTORIA ESQUIVEL | 1733 NINTH STREET | BUILDING PERMIT TECHNICIAN COMMUNITY | DEPARTMENT CITY OF REEDLEY | REEDLEY | CA | 93654 | |
| CITY OF RENO | 1 E 1ST ST | | | | RENO | NV | 89501 | |
| CITY OF RENSSELAER | ATTN: BUILDING COMMISSIONER | 124 S VAN RENSSELAER ST BR | | | RENSSELAER | IN | 47978 | |
| CITY OF RENSSELAER | PO BOX 280 | | | | RENSSELAER | IN | 47978 | |
| CITY OF REVERE, MA | 281 BROADWAY | | | | REVERE | MA | 02151 | |
| CITY OF RHOME | ATTN: JULIE RUTHERFORD | 501 SOUTH MAIN STREET | UTILITY BILLING & PERMITS MANAGER | | RHOME | TX | 76078 | |
| CITY OF RICE | 305 N. DALLAS STREET | | | | RICE | TX | 75155 | |
| CITY OF RICHARDSON | 2360 CAMPBELL CREEK BLVD | STE 550 | | | RICHARDSON | TX | 75082 | |
| CITY OF RICHARDSON | COMMUNITY SERVICES | 2360 CAMPBELL CREEK BLVD. | | | RICHARDSON | TX | 75080 | |
| CITY OF RICHMOND | 450 CIVIC CENTER PLAZA | | | | RICHMOND | CA | 94804 | |
| CITY OF RICHMOND | 50 N 5TH STREET | | | | RICHMOND | IN | 47374 | |
| CITY OF RICHMOND | 50 NORTH 5TH | | | | RICHMOND | IN | 47374 | |
| CITY OF RICHMOND | 900 E. BROAD ST., ROOM 511 | | | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND | PPA LICENSE PRINCIPAL UTILITIES ENGINEER | 1300 E. MAIN STREET | | | RICHMOND | VA | 23219 | |
| CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| CITY OF RIFLE | PO BOX 1908 | | | | RIFLE | CO | 81650 | |
| CITY OF RIO VISTA | ATTN: BETH ROBERTS | ONE MAIN STREET | ADMINISTRATIVE ASSISTANT, COMMUNITY DEVELOPMENT | | RIO VISTA | CA | 94571 | |
| CITY OF RIO VISTA | ONE MAIN ST | | | | RIO VISTA | CA | 94571 | |
| CITY OF RIVERSIDE | FIRE PREVENTION | 3900 MAIN ST | 3RD FLOOR | | RIVERSIDE | CA | 92522 | |
| CITY OF ROANOKE | 500 S. OAK | | | | ROANOKE | TX | 76262 | |
| CITY OF ROBBINSVILLE | 2298 ROUTE 33 | | | | ROBBINSVILLE | NJ | 08691 | |
| CITY OF ROCK FALLS | 603 WEST 10TH STREET | | | | ROCK FALLS | IL | 61071 | |
| CITY OF ROCK FALLS | BUILDING DEPARTMENT | 603 WEST 10TH STREET | | | ROCK FALLS | IL | 61071 | |
| CITY OF ROCKDALE | 505 W CAMERON AVE | | | | ROCKDALE | TX | 76567 | |
| CITY OF ROCKLIN | 3970 ROCKLIN ROAD | | | | ROCKLIN | CA | 95677 | |
| CITY OF ROCKPORT | 2751 SH 35 BYPASS | | | | ROCKPORT | TX | 78382 | |
| CITY OF ROCKWALL | 385 S GOLIAD ST | | | | ROCKWALL | TX | 75087 | |
| CITY OF ROHNERT PARK | 130 AVRAM AVENUE | SECOND FLOOR | | | ROHNERT PARK | CA | 94928 | |
| CITY OF ROHNERT PARK | BUSINESS LICENSE TAX DIVISION | 130 AVRAM AVE | | | ROHNERT PARK | CA | 94928 | |
| CITY OF ROMAN FOREST | 2430 ROMAN FOREST BLVD. | | | | ROMAN FOREST | TX | 77357 | |
| CITY OF ROSEMEAD | ATTN: ISABELLA LOPEZ | 8838 E. VALLEY BLVD. | BUILDING DIVISION | | ROSEMEAD | CA | 91770 | |
| CITY OF ROSENBERG | 2110 4TH ST | | | | ROSENBERG | TX | 77471 | |
| CITY OF ROSEVILLE | 311 VERNON ST # 102 | | | | ROSEVILLE | CA | 95678 | |
| CITY OF ROUND ROCK | 221 EAST MAIN STREET | | | | ROUND ROCK | TX | 78664 | |
| CITY OF ROYAL OAKS | 168 WEST ALISAL STREET | 1ST FLOOR | | | SALINAS | CA | 93901 | |
| CITY OF ROYSE CITY | 305 N. ARCH ST | | | | ROYSE CITY | TX | 75189 | |
| CITY OF SAGINAW | ATTN: LARRY LITTLE, CHIEF BUILDING OFFICIAL | 301 S. SAGINAW BLVD. | | | SAGINAW | TX | 76179 | |
| CITY OF SAINT CLOUD | 1300 9TH STREET | | | | ST. CLOUD | FL | 34769 | |
| CITY OF SAINT HEDWIG | 13065 FM 1346 | | | | SAINT HEDWIG | TX | 78152 | |
| CITY OF SALINAS | ATTN: KARLA CASTILLO | 65 W. ALISAL ST | PERMIT CLERK | | SALINAS | CA | 93901 | |
| CITY OF SAN ANGELO | 72 W COLLEGE AVE | | | | SAN ANGELO | TX | 76903 | |
| CITY OF SAN ANTONIO | CLIFF MORTON DEVELOPMENT & BUSINESS S | 1901 S. ALAMO ST. | | | SAN ANTONIO | TX | 78204 | |
| CITY OF SAN ANTONIO'S DEPARTMENT OF DEVELOPMENT SERVICES | 1901 S. ALAMO ST. | | | | SAN ANTONIO | TX | 78204 | |
| CITY OF SAN BERNARDINO | VANIR TOWER | 290 NORTH D STREET | | | SAN BERNARDINO | CA | 92401 | |
| CITY OF SAN BERNARDINO BUILDING & SAFETY | 201 N E ST | UNIT B | | | SAN BERNARDINO | CA | 92401 | |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO | | | | CITY OF SAN CLEMENTE | CA | 92673 | |
| CITY OF SAN DIMAS | ATTN: BUILDING & SAFETY | 245 E BONITA AVE | | | SAN DIMAS | CA | 91773 | |
| CITY OF SAN ELZARIO | ATTN: EDDIE CONDE | 12710 CHURCH ST. | P.O BOX 1723 | | SAN ELIZARIO | TX | 79849 | |
| CITY OF SAN FRANCISCO | ATTN: RYAN J BYRNE | 49 SOUTH VAN NESS AVE | | | SAN FRANCISCO | CA | 94103 | |
| CITY OF SAN JACINTO | ATTN: DEBORAH RODRIGUEZ | 595 S. SAN JACINTO AVENUE | | | SAN JACINTO | CA | 92583 | |
| CITY OF SAN JOSE | 200 E. SANTA CLARA ST. | 13TH FLOOR | | | SAN JOSE | CA | 95113 | |
| CITY OF SAN JUAN | 512 S NEBRASKA AVE | | | | SAN JUAN | TX | 78589 | |
| CITY OF SAN JUAN | ATTN: BRIANDA PEREZ | 512 S NEBRASKA AVE. | | | SAN JUAN | TX | 78589 | |
| CITY OF SAN LEANDRO | 8839 N CEDAR AVE | #212 | | | FRESNO | CA | 93720 | |
| CITY OF SAN LEON | PO BOX 98 | | | | CENTERVILLE | TX | 75833 | |
| CITY OF SAN LUIS OBISPO | 990 PALM STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| CITY OF SAN MARCOS | 1 CIVIC CENTER DRIVE | | | | SAN MARCOS | CA | 92069 | |
| CITY OF SAN MARCOS | 630 E HOPKINS ST | | | | SAN MARCOS | TX | 78666 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF SAN MATEO | 330 W. 20TH AVE. | | | | SAN MATEO | CA | 94403 | |
| CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| CITY OF SAN RAMON | 2401 CROW CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| CITY OF SANDERSON | 105 E HACKBERRY ST | | | | SANDERSON | TX | 79848 | |
| CITY OF SANGER | 1700 7TH STREET | | | | SANGER | CA | 93657 | |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | ROSS ANNEX | ROOM 1100 | | SANTA ANA | CA | 92701 | |
| CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | | | | SANTA CLARA | CA | 95050 | |
| CITY OF SANTA CLARITA | 23920 VALENCIA BLVD | SUITE 100 | | | SANTA CLARITA | CA | 91355 | |
| CITY OF SANTA CRUZ | BUILDING & SAFETY DIVISION, ATTN TAWANA | 809 CENTER ST, RM 101 | | | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA FE SPRINGS | 11710 E. TELEGRAPH ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| CITY OF SANTA MARIA | 206 E COOK ST | | | | SANTA MARIA | CA | 93454 | |
| CITY OF SANTA PAULA | PO BOX 569 | | | | SANTA PAULA | CA | 93061 | |
| CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| CITY OF SANTEE | 10601 MAGNOLIA AVE | | | | SANTEE | CA | 92071 | |
| CITY OF SAUSALITO | 420 LITHO ST | | | | SAUSALITO | CA | 94965 | |
| CITY OF SAYREVILLE | ATTN: AMY WILLIAMS | 49 DOLAN STREET | TECHNICAL ASSISTANT/REGISTRAR OF VITAL STATISTICS | | SAYREVILLE | NJ | 08872 | |
| CITY OF SCHERTZ | 1400 SCHERTZ PARKWAY | | | | SCHERTZ | TX | 78154 | |
| CITY OF SCRANTON | 340 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| CITY OF SEABROOK | ATTN: PERMITTING DEPT. | 1100 RED BLUFF ROAD | | | SEABROOK | TX | 77586 | |
| CITY OF SEAFORD | ATTN: DANIELLE LONES | P.O. BOX 589 | | | GEORGETOWN | DE | 19947 | |
| CITY OF SEAGOVILLE | 702 NORTH HIGHWAY 175 | | | | SEAGOVILLE | TX | 75159 | |
| CITY OF SEALY | 415 MAIN ST. | | | | SEALY | TX | 77474 | |
| CITY OF SEASIDE CITY HALL | 440 HARCOURT AVENUE | | | | SEASIDE | CA | 93955 | |
| CITY OF SEBASTIAN | 1225 MAIN STREET | | | | SEBASTIAN | FL | 32958 | |
| CITY OF SEBRING | ATTN: BUILDING & ZONING | 368 SOUTH COMMERCE AVE | | | SEBRING | FL | 33870 | |
| CITY OF SEDONA | 102 ROADRUNNER DRIVE | | | | SEDONA | AZ | 86336 | |
| CITY OF SEGUIN | ATTN: PERMITS & INSPECTIONS | 108 E MOUNTAIN ST | | | SEGUIN | TX | 78155 | |
| CITY OF SELMA | 9375 CORPORATE DR | | | | SELMA | TX | 78154 | |
| CITY OF SELMA | ATTN: MIRIAM CRUZ | 1710 TUCKER STREET | | | SELMA | CA | 93662 | |
| CITY OF SEMINOLE | 302 S. MAIN ST. | | | | SEMINOLE | TX | 79360-4346 | |
| CITY OF SEVERN | ATTN: "PERMIT CENTER | 2664 RIVA ROAD, HERITAGE OFFICE COMPLEX | | | ANNAPOLIS | MD | 21401 | |
| CITY OF SHAFTER | 336 PACIFIC AVE | | | | SHAFTER | CA | 93263 | |
| CITY OF SHALLOWATER | 801 AVE. G | | | | SHALLOWATER | TX | 79363 | |
| CITY OF SHALLOWATER | PO BOX 245 | | | | SHALLOWATER | TX | 79363 | |
| CITY OF SHAMOKIN | 47 EAST LINCOLN STREET | | | | SHAMOKIN | PA | 17872 | |
| CITY OF SHELBYVILLE | ATTN: PLANNING AND BUILDING | 44 WEST WASHINGTON STREET | | | SHELBYVILLE | IN | 46176 | |
| CITY OF SHELBYVILLE BUILDING DEPARTMENT | CITY OF SHELBYVILLE | 44 W WASHINGTON STREET | | | SHELBYVILLE | IN | 46176 | |
| CITY OF SHELTON | 54 HILL STREET | | | | SHELTON | CT | 06484 | |
| CITY OF SHENANDOAH | 29955 I-45 NORTH | | | | SHENANDOAH | TX | 77381 | |
| CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| CITY OF SILSBEE | 1220 HWY 327 E | | | | SILSBEE | TX | 77656 | |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON ROAD | | | | SIMI VALLEY | CA | 93063 | |
| CITY OF SOCORRO | ATTN: MYRIAN DURON | 860 N. RIO VISTA | | | SOCORRO | TX | 79927 | |
| CITY OF SOLEDAD | 248 MAIN STREET | | | | SOLEDAD | CA | 93960 | |
| CITY OF SOUR LAKE | 625 HIGHWAY 105 W | | | | SOUR LAKE | TX | 77659 | |
| CITY OF SOUTH SAN FRANCISCO | BUILDING DIVISION 315 MAPLE AVE. | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CITY OF SOUTH WINDSOR | PLANNING DEPARTMENT 1540 SULLIVAN AVENUE | | | | SOUTH WINDSOR | CT | 06074 | |
| CITY OF SOUTHINGTON | ATTN: MELISSA LAMONTAGNE | 196 NORTH MAIN STREET | | | SOUTHINGTON | CT | 06489 | |
| CITY OF SOUTHLAKE | 1400 MAIN ST | SUITE 200 | | | SOUTHLAKE | TX | 76092 | |
| CITY OF SPRING | 6831 CYPRESSWOOD DRIVE | STE 3 | | | SPRING | TX | 77379 | |
| CITY OF SPRING BRANCH | ATTN: KORY KLABUNDE #1631 | 145 DAVID JONAS DRIVE | | | NEW BRAUNFELS | TX | 78132 | |
| CITY OF SPRINGFIELD | ATTN: MARK E. HEBERT | 70 TAPLEY ST | | | SPRINGFIELD | MA | 01104 | |
| CITY OF ST. AUGUSTINE | 75 KING ST | | | | ST. AUGUSTINE | FL | 32084 | |
| CITY OF ST. PETE BEACH | 155 COREY AVE | | | | ST. PETE BEACH | FL | 33706 | |
| CITY OF ST. PETERSBURG | ATTN: TANISHA JEFFERSON | 1 4TH ST N | CODES & PERMIT LEAD TECHNICIAN | | ST. PETERSBURG | FL | 33701 | |
| CITY OF STAFFORD | ATTN: DEVELOPMENT SERVICES | 2610 S MAIN STREET | | | STAFFORD | TX | 77477 | |
| CITY OF STAFFORD | P.O. BOX 339 | | | | STAFFORD | VA | 22555-0339 | |
| CITY OF STAMFORD | 888 WASHINGTON BLVD 7TH FLOOR | | | | STAMFORD | CT | 06901 | |
| CITY OF STANTON | 7800 KATELLA AVE | | | | STANTON | CA | 90680 | |
| CITY OF STATESVILLE | 301 S CENTER ST | | | | STATESVILLE | NC | 28677 | |
| CITY OF STERLING | 212 THIRD AVENUE | | | | STERLING | IL | 61081 | |
| CITY OF STERLING | 421 N. 4TH ST. | PO BOX 4000 | | | STERLING | CO | 80751 | |
| CITY OF STOCKTON | ATTN: FRANKLIN MCSWEENEY | 425 N. EL DORADO STREET | SOLARAPP+ COALITION | | STOCKTON | CA | 95202 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF STOCKTON BUSINESS LICENSE | PO BOX 1570 | | | | STOCKTON | CA | 95201 | |
| CITY OF SUGAR LAND | 2700 TOWN CENTER BLVD. NORTH | | | | SUGAR LAND | TX | 77479 | |
| CITY OF SUISUN CITY | 701 CIVIC CENTER BOULEVARD | | | | SUISUN CITY | CA | 94585 | |
| CITY OF SUISUN CITY | ATTN: BUILDING DEPARTMENT | 701 CIVIC CENTER BOULEVARD | | | SUISUN CITY | CA | 94585 | |
| CITY OF SULLIVAN CITY | ATTN: BRENDA REYNA | PO BOX 249 | | | SULLIVAN CITY | TX | 78595 | |
| CITY OF SULPHUR SPRINGS | 125 S. DAVIS ST. | | | | SULPHUR SPRINGS | TX | 75482 | |
| CITY OF SUNBURY | 225 MARKET ST | | | | SUNBURY | PA | 17801 | |
| CITY OF SUNLAND PARK | ATTN: JEFFREY COX, DIRECTOR | 950 MCNUTT RD. | | | SUNLAND PARK | NM | 88063 | |
| CITY OF SUNNYVALE | ATTN: PERMIT CENTER | 456 W. OLIVE AVE. | | | SUNNYVALE | CA | 94086 | |
| CITY OF SUNSET VALLEY | 3205 JONES RD | | | | SUNSET VALLEY | TX | 78745 | |
| CITY OF SURPRISE | ATTN: DEVELOPMENT SERVICES | 16000 N CIVIC CENTER PLAZA | | | SURPRISE | AZ | 85374 | |
| CITY OF SUTHERLAND SPRINGS | ATTN: PERMITS & DEVELOPMENT | 800 10TH ST, BLDG. B | | | FLORESVILLE | TX | 78114 | |
| CITY OF SWEENY | 102 W ASHLEY WILSON RD | | | | SWEENY | TX | 77480 | |
| CITY OF TAKOMA PARK | 7500 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| CITY OF TALLAHASSE | ATTN: JASMINE P. GATES | 300 S. ADAMS ST. BOX B-28 | APPLICANT SERVICES CENTER SUPERVISOR | ADMINISTRATIVE SPECIALIST II | TALLAHASSEE | FL | 32301 | |
| CITY OF TAMARAC | ATTN: RISA DILLON | 6011 NOB HILL ROAD | PERMIT SUPPORT REPRESENTATIVE | | TAMARAC | FL | 33321 | |
| CITY OF TAMPA | ATTN: GLORI VALLEBRIGNONI | 2555 E. HANNA AVE | CLIENT FACILITATOR SPECIALIST | DEVELOPMENT & GROWTH MGMT | TAMPA | FL | 33610 | |
| CITY OF TAYLOR | 400 PORTER STREET | | | | TAYLOR | TX | 76574 | |
| CITY OF TEHACHAPI | 115 SOUTH ROBINSON STREET | | | | TEHACHAPI | CA | 93561 | |
| CITY OF TEHACHAPI | ATTN: TRACIE MOSER | 115 S. ROBINSON ST. | | | TEHACHAPI | CA | 93561 | |
| CITY OF TEHUACANA | ATTN: TEHUACANA MUNICIPAL BUILDING | PO BOX 67 | | | TEHUACANA | TX | 76686-0067 | |
| CITY OF TEMECULA | 41000 MAIN STREET | | | | TEMECULA | CA | 92590 | |
| CITY OF TEMPLE BUILDING INSPECTIONS | 2 N. MAIN STREET | | | | TEMPLE | TX | 76501 | |
| CITY OF TERRE HAUTE | 17 HARDING AVENUE | | | | TERRE HAUTE | IN | 47807 | |
| CITY OF TERRELL | 201 EAST NASH STREET | P.O. BOX 310 TERRELL | | | TERRELL | TX | 75160 | |
| CITY OF TEXARKANA | 220 TEXAS BLVD | | | | TEXARKANA | TX | 75501 | |
| CITY OF TEXAS CITY | 1025 CAMPBELL ROAD | | | | HOUSTON | TX | 77055 | |
| CITY OF THE COLONY | 6800 MAIN STREET | | | | THE COLONY | TX | 75056 | |
| CITY OF THORNDALE | 105 N MAIN STREET | P O BOX 308 | | | THORNDALE | TX | 76577 | |
| CITY OF THORNTON | 9500 CIVIC CENTER DRIVE | | | | THORNTON | CO | 80229-4326 | |
| CITY OF THORNTON | PO BOX 910222 | | | | DENVER | CO | 80291 | |
| CITY OF THORTON | ATTN: RANDI AVOGARDO-CLEMENTE | 9500 CIVIC CENTER DRIVE | BUILDING PERMIT TECHNICIAN II | | THORNTON | CO | 80229 | |
| CITY OF THOUSAND OAKS | ATTN: KIM ROMO | 2100 E THOUSAND OAKS BLVD. | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF THRALL | 104 MAIN ST | | | | THRALL | TX | 76578 | |
| CITY OF THREE RIVERS | 915 8TH STREET | SUITE 103 | | | MARYSVILLE | CA | 95901 | |
| CITY OF TITUSVILLE | P.O. BOX 2806 | 555 S WASHINGTON AVENUE | | | TITUSVILLE | FL | 32796 | |
| CITY OF TOLLAND | ATTN: LAURA SMITH | 21 TOLLAND GREEN | BUILDING PERMIT TECHNICIAN | | TOLLAND | CT | 06084 | |
| CITY OF TOMBALL | 501 JAMES STREET | | | | TOMBALL | TX | 77375 | |
| CITY OF TOPEKA DEVELOPMENT SERVICES DIVISION | 620 SE MADISON | | | | TOPEKA | KS | 66607 | |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| CITY OF TORRINGTON | ATTN: JAMES ROSA | 140 MAIN STREET | | | TORRINGTON | CT | 06790 | |
| CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | | TRACY | CA | 95376 | |
| CITY OF TRENTON | 216 HAMILTON ST | | | | TRENTON | TX | 75490 | |
| CITY OF TRINITY | 101 WEST MADISON STREET | PO BOX 431 | | | TRINITY | TX | 75862 | |
| CITY OF TROUP | 106 E. DUVAL | | | | TROUP | TX | 75789 | |
| CITY OF TUCSON | 201 N STONE AVE | | | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | FINANCE DEPT. LICENSE/COLLECTION SECTIO | PO BOX 27210 | | | TUCSON | AZ | 85726 | |
| CITY OF TULARE | 411 EAST KERN AVE | | | | TULARE | CA | 93274 | |
| CITY OF TURLOCK | ATTN: ACCOUNTS RECEIVABLE | 156 S. BROADWAY, STE. 114 | | | TURLOCK | CA | 95380-5454 | |
| CITY OF TUSTIN | 300 CENTENNIAL WAY | | | | TUSTIN | CA | 92780 | |
| CITY OF TWENTYNINE PALMS | 6136 ADOBE RD | | | | TWENTYNINE PALMS | CA | 92277 | |
| CITY OF TYLER | 423 W. FERGUSON ST. | | | | TYLER | TX | 75702 | |
| CITY OF UKIAH | 300 SEMINARY AVENUE | | | | UKIAH | CA | 95482 | |
| CITY OF UNION CITY | 34009 ALVARADO-NILES RD | | | | UNION CITY | CA | 94587 | |
| CITY OF UNIVERSAL CITY | 2150 UNIVERSAL CITY BLVD | | | | UNIVERSAL CITY | TX | 78148 | |
| CITY OF UPLAND | 460 N EUCLID AVE | | | | UPLAND | CA | 91786 | |
| CITY OF VACAVILLE | 650 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | |
| CITY OF VALDESE | 102 MASSEL AVENUE | SOUTH WEST VALDESE | | | VALDESE | NC | 28690 | |
| CITY OF VALENCIA | 23757 VALENCIA BLVD | | | | VALENCIA | CA | 91355 | |
| CITY OF VALLEJO | 555 SANTA CLARA ST #3 | | | | VALLEJO | CA | 94590 | |
| CITY OF VENICE | 401 W VENICE AVE | | | | VENICE | FL | 34285 | |
| CITY OF VENTNOR | 6201 ATLANTIC AVE. | | | | VENTNOR CITY | NJ | 08406 | |
| CITY OF VENUS | ATTN: HANNAH DAVIDSON | 700 W US HWY 67 | | | VENUS | TX | 76084 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF VERMONT | DEPARTMENT OF FINANCIAL REGULATION | 89 MAIN ST | | | MONTPELIER | VT | 05620 | |
| CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92393 | |
| CITY OF VIDOR | 700 LAVACA | SUITE 540 | | | AUSTIN | TX | 78701 | |
| CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | VILLA PARK | CA | 92861 | |
| CITY OF VINELAND | 640 EAST WOOD ST | | | | VINELAND | NJ | 08360 | |
| CITY OF VISALIA | 707 W ACEQUIA AVE | | | | VISALIA | CA | 93291 | |
| CITY OF VISTA | 200 CIVIC CENTER DRIVE | | | | VISTA | CA | 92084 | |
| CITY OF VON ORMY | 14729 QUARTER HORSE | | | | VON ORMY | TX | 78073 | |
| CITY OF WABASH | WABASH COUNTY | 202 S WABASH STREET | | | WABASH | IN | 46992 | |
| CITY OF WACO | P.O. BOX 2570 | | | | WACO | TX | 76702 | |
| CITY OF WALDORF | 200 BALTIMORE STREET | | | | LA PLATA | MD | 20646 | |
| CITY OF WALNUT | 1201 LA PUENTE RD | | | | WALNUT | CA | 91789 | |
| CITY OF WALTHAM | 119 SCHOOL ST | | | | WALTHAM | MA | 02452 | |
| CITY OF WARWICK | 3275 POST RD | | | | WARWICK | RI | 02886 | |
| CITY OF WASCO | 764 E STREET | | | | WASCO | CA | 93280 | |
| CITY OF WATERBURY | 185 SOUTH MAIN ST | 5TH FLOOR | | | WATERBURY | CT | 06702 | |
| CITY OF WATERBURY | 185 SOUTH MAIN STREET, 5TH FLOOR | ONE JEFFERSON SQUARE | | | WATERBURY | CT | 06702 | |
| CITY OF WATERFORD | 101 E STREET | | | | WATERFORD | CA | 95386 | |
| CITY OF WATERFORD BUSINESS LICENSE DEPARTMENT | PO BOX 199 | | | | WATERFORD | CA | 95386 | |
| CITY OF WATSONVILLE | 250 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| CITY OF WAXAHACHIE | 401 S ROGERS ST | | | | WAXAHACHIE | TX | 75165 | |
| CITY OF WEATHERFORD | ATTN: RAY WASHBURN | 119 PALO PINTO | | | WEATHERFORD | TX | 76086 | |
| CITY OF WEED | 550 MAIN ST | | | | WEED | CA | 96094 | |
| CITY OF WEIR | 2205 S MAIN ST./PO BOX 264 | | | | WEIR | TX | 78674 | |
| CITY OF WESLACO | 255 S KANSAS AVE | | | | WESLACO | TX | 78596 | |
| CITY OF WESLEY CHAPEL | 7508 LITTLE RD. | | | | NEW PORT RICHEY | FL | 34654 | |
| CITY OF WEST BARNSTABLE | 200 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| CITY OF WEST COLUMBIA | ATTN: MELISSA SHADE | PO BOX 487 | | | WEST COLUMBIA | TX | 77486 | |
| CITY OF WEST COVINA | 1444 W GARVEY AVE S | | | | WEST COVINA | CA | 91790 | |
| CITY OF WEST HAVEN | 355 MAIN ST | | | | WEST HAVEN | CT | 06516 | |
| CITY OF WEST MELBOURNE | 2240 MINTON ROAD | | | | WEST MELBOURNE | FL | 32904 | |
| CITY OF WEST PALM BEACH | ATTN: MARCIA DAVIS | 401 CLEMATIS ST | MONTCLAIR MUNICIPAL BUILDING – 2ND FLOOR | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST SACRAMENTO | ATTN: ELIJAH ORTEGA | 1110 WEST CAPITOL AVENUE, 2ND FLOOR | | | WEST SACRAMENTO | CA | 95691 | |
| CITY OF WEST UNIVERSITY PLACE | ATTN: PERMITS | 3826 AMHERST | | | WEST UNIVERSITY PLACE | TX | 77005 | |
| CITY OF WESTBROOK | 866 BOSTON POST RD | | | | WESTBROOK | CT | 06498 | |
| CITY OF WESTMINSTER | 4800 W. 92ND AVE. | | | | WESTMINSTER | CO | 80031 | |
| CITY OF WESTMINSTER COLORADO | PO BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| CITY OF WESTON LAKES | 8045 FM 359 | SUITE 200 | | | FULSHEAR | TX | 77441 | |
| CITY OF WHARTON | 225 N RICHMOND RD | | | | WHARTON | TX | 77488 | |
| CITY OF WHEATRIDGE | 7500 W 29TH AVE | | | | WHEAT RIDGE | CO | 80033 | |
| CITY OF WHITE PLAINS | 70 CHURCH ST | | | | WHITE PLAINS | NY | 10601 | |
| CITY OF WHITEHOUSE STATION | 509 ROUTE 523 | | | | WHITEHOUSE STATION | NJ | 08889 | |
| CITY OF WHITEWATER | 1500 11TH STREET | | | | SACRAMENTO | CA | 95814 | |
| CITY OF WHITING | 1443 119TH STREET | | | | WHITING | IN | 46394 | |
| CITY OF WHITNEY | ATTN: TESSA FAWKS | 115 W JEFFERSON | WHITNEY MUNICIPAL COURT CLERK | | WHITNEY | TX | 76692 | |
| CITY OF WHITTIER | 13230 PENN STREET | | | | WHITTIER | CA | 90602 | |
| CITY OF WILDOMAR | 23873 CLINTON KEITH RD | SUITE 110 | | | WILDOMAR | CA | 92595 | |
| CITY OF WILDWOOD | ATTN: BREANNA WRIGHT | 100 N MAIN STREET | | | WILDWOOD | FL | 34785 | |
| CITY OF WILLIAMSPORT | 245 W 4TH ST | | | | WILLIAMSPORT | PA | 17701 | |
| CITY OF WILLIS | 200 N BELL | | | | WILLIS | TX | 77378 | |
| CITY OF WILLITS | 111 E. COMMERCIAL ST. | AMBER OJEDA | | | WILLITS | CA | 95490 | |
| CITY OF WILLOWS | 201 N LASSEN ST | | | | WILLOWS | CA | 95988 | |
| CITY OF WILLS POINT | 120 N 5TH ST | | | | WILLS POINT | TX | 75169 | |
| CITY OF WIMBERLEY | 221 STILLWATER | | | | WIMBERLEY | TX | 78676 | |
| CITY OF WINCHESTER | 4080 LEMON ST | | | | RIVERSIDE | CA | 92501 | |
| CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 | |
| CITY OF WINTER GARDEN | CLERK OF COURTS | 300 W PLANT STREET | | | WINTER GARDEN | FL | 34787 | |
| CITY OF WINTER PARK | ATTN: KEIERA MOORE | 401 SOUTH PARK AVE | PERMIT SPECIALIST, BUILDING & PERMITTIN SERVICES DEPARTMENT | | WINTER PARK | FL | 32789 | |
| CITY OF WINTER SPRINGS | 1126 E STATE RD 434 | | | | WINTER SPRINGS | FL | 32708 | |
| CITY OF WOODLAND | 300 FIRST ST | | | | WOODLAND | CA | 95695 | |
| CITY OF WOODLAND | COMMUNITY DEVELOPMENT DEPT | 300 FIRST ST | | | WOODLAND | CA | 95695 | |
| CITY OF WYANDOTTE | 4953 STATE AVE | | | | KANSAS CITY | KS | 66102 | |
| CITY OF WYANDOTTE | 701 N. 7TH STREET | | | | KANSAS CITY | KS | 66101 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF WYLIE | 300 COUNTRY CLUB RD | BUILDING 100 | | | WYLIE | TX | 75098 | |
| CITY OF YOAKUM | 808 HWY 77A SOUTH/PO BOX 738 | | | | YOAKUM | TX | 77995 | |
| CITY OF YONKERS | ATTN: THE DEPARTMENT OF HOUSING & BUI | 87 NEPPERHAN AVE., 4TH FLOOR | | | YONKERS | NY | 10701 | |
| CITY OF YORBA LINDA | 4845 CASA LOMA AVE | | | | YORBA LINDA | CA | 92886 | |
| CITY OF YORK | 101 SOUTH GEORGE STREET | | | | YORK | PA | 17401 | |
| CITY OF YORKTOWN | ATTN: UTILITIES DIRECTOR | 102 W. MAIN | | | YORKTOWN | TX | 78164 | |
| CITY OF YUCAIPA | 34272 YUCAIPA BLVD | | | | YUCAIPA | CA | 92399 | |
| CITY OF ZEPHYRHILLS | ATTN: LINDSAY BATEMAN | 5335 8TH STREET | | | ZEPHYRHILLS | FL | 33542 | |
| CITYMARK KELVIN, LLC | 7950 BROADWAY | | | | LEMON GROVE | CA | 91945 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLARION EVENTS INC | 110 SOUTH HARTFORD AVE | STE 200 | | | TULSA | OK | 74120 | |
| CLARK COUNTY | 500 S. GRAND CENTRAL PKWY. | | | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 SOUTH GRAND CENTRAL PKWY | 3RD FL | BOX 551810 | | LAS VEGAS | NV | 89155 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLAY COUNTY BOARD OF COUNTY COMMISSIONERS | ATTN: CHEREESE STEWART | 477 HOUSTON STREET, P.O. BOX 1366 | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY CLERK OF COURTS & COMPTROLLER | RECORDING DEPARTMENT | PO BOX 698 | | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY COLLECTOR | ATTN: LYDIA MCEVOY | ADMINISTRATION BUILDING | 1 COURTHOUSE SQUARE | | LIBERTY | MO | 64068 | |
| CLAYCO ELECTRIC, INC. | 1724 ADRIAN CT. | | | | ALPINE | CA | 91901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLEAN ENERGY ASSOCIATE, LLC | 190 E. STACY ROAD | SUITE 306 | #108 | | ALLEN | TX | 75002 | |
| CLEAN INITIATIVE LLC | 2700 E FOOTHILL BLVD #100 | | | | PASADENA | CA | 91107 | |
| CLEAN POWER RESEARCH LLC | 1541 THIRD STREET | | | | NAPA | CA | 94559 | |
| CLEANTECH LEADERS ROUNDTABLE | 61 NEWELL DR | | | | CUMBERLAND | RI | 02864 | |
| CLEAR CHANNEL OUTDOOR HOLDINGS INC DBA CLEAR CHANNEL OUT | 4830 NORTH LOOP 1604 WEST | SUITE 111 | | | SAN ANTONIO | TX | 78249 | |
| CLEAR ENERGY PARTNERS LLC DBA GO GREEN MAN SOLAR LLC | 523 HOLLYWOOD AVE | | | | CHERRY HILL | NJ | 08002 | |
| CLEARVIEW CONSULTING INC DBA CLEARVIEW GROUP LLC | 11155 RED RUN BOULEVARD | SUITE 410 | | | OWINGS MILLS | MD | 21117 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLERK AND COMPTROLLER ST LUCIE COUNTY | RECORDING DEPARTMENT | PO BOX 700 | | | FORT PIERCE | FL | 34954 | |
| CLERK OF CIRCUIT COURT & COMPTROLLER INDIAN RIVER COUNTY | 2000 16TH AVENUE | ROOM 139 | | | VERO BEACH | FL | 32960 | |
| CLERK OF COURT AND COMPTROLLER MARION COUNTY | PO BOX 1030 | | | | OCALA | FL | 34478-1030 | |
| CLERK OF THE COURT AND COMPTROLLER MIAMI-DADE | 22 NW 1ST STREET | 1ST FLOOR | | | MIAMI | FL | 33128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLICKTOOLS BY CALLIDUSCLOUD | 1661 EAST CAMELBACK RD | SUITE 235 | | | PHOENIX | AZ | 85016 | |
| CLICKTOOLS BY CALLIDUSCLOUD | 7 BRANKSOME PARK HOUSE | BOURNE VALLEY ROAD | | | POOLE | | BH12 1ED | UNITED KINGDOM |
| CLIENT TRUST ACCOUNT OF HAJDUK LAW PC | 3943 IRVINE BLVD | STE 164 | | | IRVINE | CA | 92602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CLOUD ATLANTIS LLC | 811 TOWN AND COUNTRY BLVD. | #101 | | | HOUSTON | TX | 77024 | |
| CLOUD LENDING, INC | 1 WATERS PARK DRIVE | #240 | | | SAN MATEO | CA | 94403 | |
| CLOVERDALE FIRE PROTECTION DISTRICT | 451 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| CMS HASCHE SIGLE | PARTNERSCHAFT VON RECHTSANWALTEN UN | LENNESTRABE 7 | | | BERLIN | | 10785 | GERMANY |
| CNA – CLAIMS REPORTING | P.O. BOX 8317 | | | | CHICAGO | IL | 60680-8317 | |
| CNA INSURANCE GROUP | 700 NORTH PEARL STREET | SUITE 300 | | | DALLAS | TX | 75201 | |
| CNBC LLC | NBC UNIVERSAL LLC | 1 CNBC PLAZA | 900 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CNMI BOARD OF PROFESSIONAL LICENSING RESPONSIBLE FOR BUSINE | POHNPEI CT | CAPITOL HILL | | | SAIPAN | MP | 96950 | |
| CNMI DEPARTMENT OF COMMERCE | 12054 POHNPEI WAY | CAPITOL HILL | P.O. BOX 5797 | | SAIPAN | MP | 96950 | |
| CNMI TREASURER REGISTRAR OF CORPORATIONS | PO BOX 5234 CHRB | | | | SAIPAN | MP | 96950 | |
| COALDALE BOROUGH | PO BOX 116 | | | | COALDALE | PA | 18218 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COALITION FOR COMMUNITY SOLAR ACCESS | 1380 MOROE STREET, NW | #721 | | | WASHINGTON | DC | 20010 | |
| COATESVILLE CITY AUTHORITY | 114 LINCOLN HWY E | | | | COATESVILLE | PA | 19320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COCHISE COUNTY TREASURER | PO BOX 1778 | | | | BISBEE | AZ | 85603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVENUE | | | | FLAGSTAFF | AZ | 86001 | |
| CODALE ELECTRIC SUPPLY INC | 5225 W 2400 S | | | | SALT LAKE CITY | UT | 84120 | |
| CODE GREEN SOLAR PUERTO RICO LLC | CHARLES KARTSAKLIS | 0 CARR 1 K48 H1 INT BO BEATRIZ LA PINAS | | | CAGUAS | PR | 00725 | |
| CODE INSPECTIONS INC | 603 HORSHAM ROAD | | | | HORSHAM | PA | 19044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COGENCY GLOBAL, INC. | 10E 40TH STREET | 10TH FL | | | NEW YORK | NY | 10016 | |
| COGENT COMMUNICATIONS, INC. | 1015 31ST STREET NW | | | | WASHINGTON | DC | 20007 | |
| COGENT COMMUNICATIONS, INC. | 2450 N STREET NW | | | | WASHINGTON | DC | 20037 | |
| COGENT COMMUNICATIONS, INC. | ATTN JEFF NOCERO | 2450 N. STREET NW | | | WASHINGTON | DC | 20037 | |
| COGNIZANT TECHNOLOGY SOLUTIONS US CORP | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COHN COMMUNICATING LLC | LISA COHN | 3141 NW GREENBRIAR TERR | | | PORTLAND | OR | 97210 | |
| COHNREZNICK LLP | 14 SYLVAN WAY 3RD FL | | | | PARSIPPANY | NJ | 07054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLDWELL BANKER | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLLIER COUNTY CLERK OF COURT | 3315 TAMIAMI TRAIL EAST | STE 102 | | | NAPLES | FL | 34112-5324 | |
| COLLIER COUNTY GROWTH MANAGEMENT | 2800 N HORSESHOE DR | | | | NAPLES | FL | 34104 | |
| COLLIER TOWNSHIP | ATTN: JANET WANK | 2418 HILLTOP ROAD, SUITE 100 | | | PRESTO | PA | 15142 | |
| COLLIER TOWNSHIP | BUILDING PLANNING & ZONING DEPARTMEN | 2418 HILLTOP ROAD | SUITE 100 | | PRESTO | PA | 15142 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ LLC | PO BOX 361920 | | | | SAN JUAN | PR | 00936 | |
| COLONY INSURANCE COMPANY | 24 EAST WASHINGTON STREET | SUITE 950 | | | CHICAGO | IL | 60602 | |
| COLONY INSURANCE COMPANY | ATTN CLAIMS MANAGER | PO BOX 469012 | | | SAN ANTONIO | TX | 78246 | |
| COLORADO CITY | 180 W 3RD STREET | | | | COLORADO CITY | TX | 79512 | |
| COLORADO CONSTRUCTION NETWORK LLC | 2535 17TH STREET | STE A | | | DENVER | CO | 80211 | |
| COLORADO CORPORATE / FINANCIAL AFFAIRS & COMPANY SERVICES | ATTN: LEONA MARTÍNEZ | 1560 BROADWAY | SUITE 950 | | DENVER | CO | 80202 | |
| COLORADO CORPORATION | 2530 JUNCTION PLACE | SUITE 200 | | | BOULDER | CO | 80301 | |
| COLORADO DEPARTMENT OF LAW | RALPH J CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY | 6TH FLOOR | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| COLORADO DIVISION OF INSURANCE | 1560 BROADWAY | STE. 850 | | | DENVER | CO | 80202 | |
| COLORADO SOLAR & STORAGE ASSOCIATION | COLORADO SOLAR ENERGY INDUSTRIES ASSO | 1536 WYNKOOP STREET | STE 104 | | DENVER | CO | 80202 | |
| COLUMBIA COUNTY | 135 NE HERNANDO AVE. | SUITE B-21 | | | LAKE CITY | FL | 32055 | |
| COLUMBIA COUNTY CLERK OF COURTS & COMPTROLLER | 173 NE HERNANDO AVENUE | | | | LAKE CITY | FL | 32055 | |
| COLUMBIA UNIVERSITY | THE TRUSTEES OF COLUMBIA UNIVERSITY IN | 622 WEST 113TH STREET | MC 4524 | | NEW YORK | NY | 10025 | |
| COLUMBUS NETWORKS PUERTO RICO, | 48 CARR 165 SUITE 515 | | | | GUAYNABO | PR | 00968 | |
| COMAL COUNTY | 150 N. SEGUIN AVE. | | | | NEW BRAUNFELS | TX | 78130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COMCAST | PO BOX 660618 | | | | DALLAS | TX | 75266 | |
| COMCAST ATC | PO BOX 660618 | | | | DALLAS | TX | 75266 | |
| COMCAST BUSINESS | 1701 JFK BOULEVARD PHILADELPHIA | | | | PHILADELPHIA | PA | 19103 | |
| COMET ENERGY LLC | 2174 N BURNAM PL. | | | | STAR | ID | 83669 | |
| COMMERCE AND CONSUMER AFFAIRS | 335 MERCHANT ST | | | | HONOLULU | HI | 96813 | |
| COMMERCE CITY COLORADO | 7887 E 60TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| COMMON DESK | 7801 BURNET ROAD LP | 114W 7TH ST. | STE 1000 | | AUSTIN | TX | 78701 | |
| COMMON DESK, INC. | 2301 W ANDERSON LN | | | | AUSTIN | TX | 78757 | |
| COMMONWEALTH CODE | 323 GREEN LANE | | | | QUARRYVILLE | PA | 17566 | |
| COMMONWEALTH CODE INSPECTION SERVICE INC | 176 DOE RUN ROAD | | | | MANHEIM | PA | 17545 | |
| COMMONWEALTH EDISON COMPANY DBA COMED | 1919 SWIFT DR | | | | OAK BROOK | IL | 60523 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH ENERGY MA, INC | 84 NEWBURY STREET | 2ND FLOOR | | | PEABODY | MA | 01960 | |
| COMMONWEALTH OF KENTUCKY | DEPARTMENT OF INSURANCE | 500 MERO STREET | 2SE11 | | FRANKFORT | KY | 40601 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DIVISION OF INSURANCE | 1000 WASHINGTON STREET | STE 710 | | BOSTON | MA | 02118 | |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 8722 | | | | HARRISBURG | PA | 17105 | |
| COMMUNITY CLEAN ENERGY COALITION | 1425 K ST NW | STE 1000 | | | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | PO BOX 2601 | | | ANNAPOLIS | MD | 21404-2601 | |
| COMPUTER TRANSITION SERVICES, INC. | 3223 SOUTH LOOP 289 | SUITE 556 | | | LUBBOCK | TX | 79423 | |
| COMPUTERSHARE INC. | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| COMPUTERSHARE INVESTOR SERVICES | 150 ROYALL ST | | | | CANTON | MA | 02021 | |
| CONCORD SERVICING LLC | 4343 N SCOTTDALE RD | STE 270 | | | SCOTTSDALE | AZ | 85251 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| CONEMAUGH TOWNSHIP | 1120 TIRE HILL RD | | | | JOHNSTOWN | PA | 15905 | |
| CONEWAGO TOWNSHIP | 541 OXFORD AVENUE | | | | HANOVER | PA | 17331 | |
| CONEWAGO TOWNSHIP | ATTN: BETHANY INMAN | 490 COPENHAFFER ROAD | | | YORK | PA | 17404 | |
| CONEXSOL ORLANDO LLC | 8600 COMMODITY CIRCLE | SUITE 154 | | | ORLANDO | FL | 32819 | |
| CONFLUENCE STRATEGIES INC | PO BOX 110190 | | | | ANCHORAGE | AK | 99511 | |
| CONGA | APPEXTREMES LLC | 13699 VIA VARRA | | | BROOMFIELD | CO | 80221 | |
| CONIXI INC. | 5600-100 KING ST W | | | | TORONTO | ON | M5X 1E3 | CANADA |
| CONNECTICUT DEPARTMENT OF BANKING | 260 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06104 | |
| CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER | 200 FOLLY BROOK BLVD. | | | WETHERSFIELD | CT | 06109-1114 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD. | SUITE 1 | | | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CONNING, INC. | ONE FINANCIAL PLAZA | 755 MAIN ST. | | | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CONOCOPHILLIPS COMPANY | ATTN GAS & POWER CONTRACT ADMINISTRA | 16930 PARK ROW DRIVE | EC4 – 20TH FLOOR | | HOUSTON | TX | 77084 | |
| CONSERVATIVE ENERGY NETWORK | 101 N WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| CONSOL | 1610 R STREET | STE 200 | | | SACRAMENTO | CA | 95811 | |
| CONSOLIDATED COMMUNICATIONS ENTITY | PO BOX 66523 | | | | SAINT LOUIS | MO | 63166 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC DBA CED GREENTECH | 2871 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC DBA GREENTECH REN | 1920 WESTRIDGE DR. | | | | IRVING | TX | 75038 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. D/B/A CED GREENTE | 9190 ACTIVITY ROAD | SUITE 1A | | | SAN DIEGO | CA | 92126 | |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC. DBA GREENTECH REF | 595 COPELAND MILL RD. | SUITE 2B | | | WESTERVILLE | OH | 43081 | |
| CONSOLIDATED TRANSPORTATION SERVICES INC | CTSI LOGISTICS | PO BOX 501937 | | | SAIPAN | MP | 96950 | |
| CONSOLIDATED TRANSPORTATION SERVICES INCORPORATED | ATTENTION | MR. DANNY LIM GENERAL MANAGER | 790 EAST SUNSET BOULEVARD | | TIYAN | GU | 96913 | |
| CONSOLIDATED TRANSPORTATION SERVICES, INC. D/B/A CTSI LOGISTI | P.O. BOX 501937 | | | | SAIPAN | MP | 96950 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CONSUMER ENERGY ALLIANCE | 2211 NORFOLK ST | SUITE 610 | | | HOUSTON | TX | 77098 | |
| CONSUMER ENERGY EDUCATION FOUNDATION | 2211 NORFOLK ST | STE. 410 | | | HOUSTON | TX | 77098 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | 1700 G STREET, NW | | | | WASHINGTON | DC | 20552 | |
| CONSUMERXPRESS LLC DBA CAC SERVICES LLC | 297 KINGSBURY GRADE | STE 100 | MB 4470 | | STATELINE | NV | 89449 | |
| CONTACT CENTER COMPLIANCE CORP | 350 E WEST | | | | SANTA ROSA | CA | 95404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CONTINENTAL CASUALTY COMPANY | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CONTRACTORS LISTING ORDINANCE OF JOHNSON COUNTY | ATTN: BUILDING DEPARTMENT | 86 W COURT ST | | | FRANKLIN | IN | 46131 | |
| CONTRACTORS STATE LICENSE BOARD | 9821 BUSINESS PARK DR | | | | SACRAMENTO | CA | 95827 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CONTROL KOMFORT SYSTEMS INC | 6840 ORANGETHROPE AVE | STE H | | | BUENA PARK | CA | 90620 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COOK COUNTY | DEPT OF BUILDING AND ZONING  ATTN: CON | 69 WEST WASHINGTON | STE 2830 | | CHICAGO | IL | 60602 | |
| COOK COUNTY BUILDING AND ZONING | 69 W. WASHINGTON | #2830 | ATTN CONTRACTOR REGISTRATION | | CHICAGO | IL | 60602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COOPER AEROBICS ENTERPRISES, INC. | 12200 PRESTON RD | | | | DALLAS | TX | 75230-2223 | |
| COOPER FRIEDMAN ELECTRIC SUPPLY CO. INC. | COOPER ELECTRIC SUPPLY | 1 MATRIX DRIVE | | | MONROE | NJ | 08831 | |
| COOPER ROOFING & SOLAR LLC | 1200 S COMMERCE STREET | | | | LAS VEGAS | NV | 89102 | |
| COOPER ROOFING AND SOLAR INC | 5795 ROGERS ST. | SUITE A | | | LAS VEGAS | NV | 8911B | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COPADO, INC. | 20 N. KINZIE STREET | | | | CHICAGO | IL | 60654 | |
| COPADO, INC. | 330 N. WABASH AVE. | FL 23 | | | CHICAGO | IL | 60611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CORELOGIC INC DBA CORELOGIC SOLUTIONS LLC | P.O. BOX 847239 | | | | DALLAS | TX | 75284 | |
| CORELOGIC SOLUTIONS, LLC | 40 PACIFICA | SUITE 900 | | | IRVINE | CA | 92618 | |
| CORELOGIC SOLUTIONS, LLC | ATTN BRYCE BUCKNELL SENIOR DIRECTOR IN | 40 PACIFICA | SUITE 900 | | IRVINE | CA | 92618 | |
| CORNELL SMITH MIERL BRUTOCAO BURTON LLP | 1607 WEST AVE | | | | AUSTIN | TX | 78701 | |
| CORNWALL INSIGHT LTD | LEVEL 3 THE UNION BUILDING 51-59 ROSE LN | | | | NORWICH | | NR11BY | UNITED KINGDOM |
| CORPORATE HEALTH RESOURCES, INC. | 1375 PICCARD DR | STE. 275 | | | ROCKVILLE | MD | 20850 | |
| CORPORATE RECYCLING SOLUTIONS LLC | 30 WESLEY ST 3 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CORVUS PRO SOLAR, LLP | 4665 W PFEIFFER CT | | | | SPRINGFIELD | MO | 65803 | |
| CORYELL COUNTY | P.O. BOX 6 | | | | GATESVILLE | TX | 76528 | |
| COSSA INSTITUTE INC | 1536 WYNKOOP ST | SUITE 104 | | | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COULOMB INC. D/B/A LUMIN | ATTN JOHN ARNAUD | 501 LOCUST AVE | FLOOR 1 | SUITE 2 | CHARLOTTESVILLE | VA | 22902 | |
| COUNCIL OF STATE GOVERNMENTS LTD | CSG WEST | 1107 9TH STREET | STE 730 | | SACRAMENTO | CA | 95814 | |
| COUNSELORLIBRARYCOM LLC | 7037 RIDGE RD | STE 300 | | | HANOVER | MD | 21076 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF ADAMS | 117 BALTIMORE ST RM 202 | | | | GETTYSBURG | PA | 17325 | |
| COUNTY OF ALACHA | ATTN: JUNG MARSHALL, STAFF ASSISTANT | 10 SW 2ND AVENUE | GROWTH MANAGEMENT | | GAINESVILLE | FL | 32601 | |
| COUNTY OF ALAMEDA | 224 W WINTON AVE | STE 169 | | | HAYWARD | CA | 94544 | |
| COUNTY OF ALAMEDA | ADMINISTRATION BUILDING | 1221 OAK STREET | | | OAKLAND | CA | 94612 | |
| COUNTY OF BALTIMORE | 417 E. FAYETTE STREET, ROOM 202 | BUILIDING OFFICIAL | | | BALTIMORE | MD | 21202 | |
| COUNTY OF BEXAR | ATTN: LAURIE H. MARTINEZ | 8200 PERRIN BEITEL, STE. 117 | DBE CONTRACT COMPLIANCE SPECIALIST | SMALL BUSINESS & ENTREPRENEURSHIP DE | SAN ANTONIO | TX | 78218 | |
| COUNTY OF BOWIE | 307 N. MASON ST. | | | | BOWIE | TX | 76230 | |
| COUNTY OF BURNET | 220 S. PIERCE ST. | | | | BURNET | TX | 78611 | |
| COUNTY OF BUTLER | 124 WEST DIAMOND STREET | PO BOX 1208 | | | BUTLER | PA | 16003-1208 | |
| COUNTY OF CECIL | 200 CHESAPEAKE BLVD. | TOWN OF CAVE CREEK | | | ELKTON | MD | 21921 | |
| COUNTY OF CLINTON | 2 PIPER WAY SUITE 300 | | | | LOCKHAVEN | PA | 17745 | |
| COUNTY OF COLLIN | ATTN: KELSEY SHUMWAY | 4690 COMMUNITY AVE,SUITE 200 | | | MCKINNEY | TX | 75071 | |
| COUNTY OF COLUSA | 1213 MARKET STREET | | | | COLUSA | CA | 95932 | |
| COUNTY OF COLUSA | 547 MARKET ST | SUITE 111 | | | COLUSA | CA | 95932 | |
| COUNTY OF CONEWAGO TOWNSHIP | ATTN: DAVID ARNDT, JR. | 541 OXFORD AVENUE | | | HANOVER | PA | 17331 | |
| COUNTY OF CONTRA COSTA | 1025 ESCOBAR STREET | | | | MARTINEZ | CA | 94553 | |
| COUNTY OF CONTRA COSTA | 3085 STONE ROAD | | | | BETHEL ISLAND | CA | 94511 | |
| COUNTY OF CONVERSE | 1901 S ALAMO ST | | | | SAN ANTONIO | TX | 78204 | |
| COUNTY OF COOK | 118 N. CLARK STREET | ROOM 1160 | | | CHICAGO | IL | 60602 | |
| COUNTY OF CROSBY | 201 WEST ASPEN STREET | | | | CROSBYTON | TX | 79322 | |
| COUNTY OF DEL NORTE | CLERK & RECORDER | 981 H STREET | STE 160 | | CRESCENT CITY | CA | 95531 | |
| COUNTY OF DELAWARE | 111 MAIN STREET | | | | DELHI | NY | 13753 | |
| COUNTY OF DONA ANA | 845 N MOTEL BLVD | | | | LAS CRUCES | NM | 88007 | |
| COUNTY OF DOUGLAS | PHILIPS S. MILLER BUILDING | 100 THIRD ST SUITE 020 | | | CASTLE ROCK | CO | 80104 | |
| COUNTY OF ECTOR | ATTN: JOCELYN M RAMOS | 1010 EAST 8TH STREET SUITE #114 | DEVELOPMENT SERVICES | | ODESSA | TX | 79761 | |
| COUNTY OF EL PASO | 1675 W. GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907 | |
| COUNTY OF EL PASO | 800 EAST OVERLAND AVE SUITE 200 | | | | EL PASO | TX | 79901 | |
| COUNTY OF ELLIS | 109 SOUTH JACKSON STREET | | | | WAXAHACHIE | TX | 75165 | |
| COUNTY OF ESSEX | 900 BLOOMFIELD AVENUE | | | | VERONA | NJ | 07044 | |
| COUNTY OF FANNIN | 800 E. 2ND STREET | | | | BONHAM | TX | 75418 | |
| COUNTY OF FAUQUIER | PO BOX 149 | | | | WARRENTON | VA | 20188 | |
| COUNTY OF FREDERICK | 12 E. CHURCH ST. | | | | FREDERICK | MD | 21701 | |
| COUNTY OF GALVESTON | 722 MOODY (21ST ST) | | | | GALVESTON | TX | 77550 | |
| COUNTY OF GONZALES | 1811 WATER STREET | | | | GONZALES | TX | 78629 | |
| COUNTY OF HAYS | 10555 NORTHWEST FREEWAY SUITE 120 | | | | HOUSTON | TX | 77092 | |
| COUNTY OF HENRICO | ATTN: DEPT OF BUILDING CONSTRUCTION IN | 4301 EAST PARHAM ROAD | | | HENRICO | VA | 23228 | |
| COUNTY OF HIDALGO | ATTN: PLANNING DEPARTMENT | 2818 S. BUSINESS HWY 281 | | | EDINBURG | TX | 78539 | |
| COUNTY OF HIGHLANDS | 501 S. COMMERCE AVE. | | | | SEBRING | FL | 33870 | |
| COUNTY OF HOPKINS | ATTN: KRISTY SPRINGFIELD | 1286A TEXAS STREET | | | SULPHUR SPRINGS | TX | 75482 | |
| COUNTY OF HUNT | 2500 LEE STREET, ROOM 107 | | | | GREENVILLE | TX | 75401 | |
| COUNTY OF IONIA | 101 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| COUNTY OF JEFFERSON | 1085 PEARL STREET | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| COUNTY OF JEFFERSON | ATTN: TANYA PSENICKA L PERMIT TECHNICIA | 100 JEFFERSON COUNTY PKWY, #3540 | | | GOLDEN | CO | 80419 | |
| COUNTY OF JOHNSON | ATTN: KALEE YOUNG | 2 N. MILL ST, SUITE #305 | JOHNSON COUNTY PUBLIC WORKS | | CLEBURNE | TX | 76033 | |
| COUNTY OF JOHNSTON | ATTN: LAND USE CENTER | 309 E. MARKET STREET | | | SMITHFIELD | NC | 27577 | |
| COUNTY OF LAKE | 255 N FORBES STREET | | | | LAKEPORT | CA | 95453 | |
| COUNTY OF LAKE | 315 W. MAIN ST. | | | | TAVARES | FL | 32778 | |
| COUNTY OF LAKE | COMMUNITY DEVELOPMENT DEPT | 255 N FORBES ST | | | LAKEPORT | CA | 95453 | |
| COUNTY OF LANCASTER | 120 NORTH DUKE ST. | P.O. BOX 1599 | | | LANCASTER | PA | 17608 | |
| COUNTY OF LEBANON | ATTN: JULIE L. CHEYNEY | 400 SOUTH EIGHTH STREET | ROOM 206 MUNICIPAL BUILDING | | LEBANON | PA | 17042 | |
| COUNTY OF LEE | ATTN: CODE ENFORCEMENT | 1500 MONROE ST | | | FORT MYERS | FL | 33901 | |
| COUNTY OF LEE | ATTN: KAYLA SCHNELL, CFM | 200 S. MAIN STE. 203 | LEE COUNTY COURTHOUSE | | GIDDINGS | TX | 78942 | |
| COUNTY OF LIMESTONE | ATTN: HON. RICHARD DUNCAN | 200 W STATE ST, STE 101 | | | GROESBECK | TX | 76642 | |
| COUNTY OF LOS ANGELES | 320 W TEMPLE STREET | RM G10 | | | LOS ANGELES | CA | 90012 | |
| COUNTY OF LOS ANGELES | 335A EAST AVENUE K6 | | | | LANCASTER | CA | 93535 | |
| COUNTY OF LOUISA | 1 WOOLFOLK AVENUE | STE 203 | | | LOUISA | VA | 23093 | |
| COUNTY OF LOUISA | 1 WOOLFOLK AVENUE | | | | LOUISA | VA | 23093 | |
| COUNTY OF LOWER CONNECTICUT RIVER VALLEY | ATTN: ELIZABETH A. ROLISON | 145 DENNISON ROAD | FINANCIAL & ADMINISTRATIVE ASSISTANT | | ESSEX | CT | 06426-1361 | |
| COUNTY OF MADERA | 200 W. 4TH STREET | | | | MADERA | CA | 93637 | |
| COUNTY OF MADERA | 205 WEST 4TH ST | | | | MADERA | CA | 93637 | |
| COUNTY OF MADISON | ATTN: SHELLY BUTTS | 101 WEST MAIN, SUITE B-13 | | | MADISONVILLE | TX | 77864 | |
| COUNTY OF MARIN | ATTN: BUILDING & SAFETY | 3501 CIVIC CENTER DRIVE, SUITE 308 | | | SAN RAFAEL | CA | 94903 | |
| COUNTY OF MARIPOSA | ATTN: MONIQUE MATLACK | 5100 BULLION ST. | P.O BOX 1268 | | MARIPOSA | CA | 95338 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF MCLENNAN | 215 N 5TH ST | | | | WACO | TX | 76701 | |
| COUNTY OF MIAMI DADE | ATTN: JULIO CORONADO | 11805 SW 26 ST SUITE 207 | RER CONTRACTOR LICENSING REPRESENTATIVE | | MIAMI | FL | 33175 | |
| COUNTY OF MIDDLESEX | 245 DEKOVEN DRIVE | | | | MIDDLETOWN | CT | 06457 | |
| COUNTY OF MIDDLETOWN | 1260 ALMSHOUSE ROAD | | | | DOYLESTOWN | PA | 18901 | |
| COUNTY OF MIDLAND | 300 NORTH LORRAINE | | | | MIDLAND | TX | 79701 | |
| COUNTY OF MIFFLIN | 20 NORTH WAYNE STREET | | | | LEWISTOWN | PA | 17044 | |
| COUNTY OF MONROE | ATTN: JAMIE GROSS, CPT, CFM | 2798 OVERSEAS HIGHWAY SUITE 300 | | | MARATHON | FL | 33050 | |
| COUNTY OF MONTEREY | ATTN: ELIZABETH GONZALES | 1441 SCHILLING PLACE, SECOND FLOOR | | | SALINAS | CA | 93901 | |
| COUNTY OF MONTGOMERY | ATTN: JAMES SACKETT | 2425 REEDIE DRIVE, 7TH FLOOR | DEPARTMENT OF PERMITTING SERVICES, MANAGER | | WHEATON | MD | 20902 | |
| COUNTY OF MONTGOMERY | ATTN: PERMIT DEPARTMENT | 501 NORTH THOMPSON SUITE 100 | SCOTT NICHOLS - DIRECTOR | | CONROE | TX | 77301 | |
| COUNTY OF NASSAU | 96161 NASSAU PLACE | | | | YULEE | FL | 32097 | |
| COUNTY OF NEW CASTLE | ATTN: DEPARTMENT OF LAND USE | 87 READS WAY | GOVERNMENT CENTER | | NEW CASTLE | DE | 19720 | |
| COUNTY OF OKEECHOBEE | 1700 NW 9TH AVENUE, SUITE A | | | | OKEECHOBEE | FL | 34972 | |
| COUNTY OF ORANGE | 255 MAIN STREET | | | | GOSHEN | NY | 10924 | |
| COUNTY OF ORANGE | ATTN: OC DEVELOPMENT SERVICES AUTHOR | 601 N. ROSS STREET | COUNTY SERVICE CENTER (CSC) | | SANTA ANA | CA | 92701 | |
| COUNTY OF ORANGE | ORANGE COUNTY TREASURER TAX COLLECTO | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| COUNTY OF OSCEOLA | 1 COURTHOUSE SQUARE | SUITE 4700 | | | KISSIMMEE | FL | 34741 | |
| COUNTY OF PALM BEACH | 2300 N JOG ROAD | | | | WEST PALM BEACH | FL | 33411-2741 | |
| COUNTY OF PATRICK | ATTN: MELISSA TAYLOR | 106 RUCKER STREET | PO BOX 466 | | STUART | VA | 24171 | |
| COUNTY OF PIMA | 240 N STONE AVE | | | | TUCSON | AZ | 85701 | |
| COUNTY OF PINAL | 31 N. PINAL ST. BLDG. F | | | | FLORENCE | AZ | 85132 | |
| COUNTY OF PINELLAS | ATTN: MELANIE FOLCARELLI | 440 COURT STREET | | | CLEARWATER | FL | 33756 | |
| COUNTY OF PLACER - DISTRICT 4 | 2200 DOUGLAS BOULEVARD | BLDG. A | | | ROSEVILLE | CA | 95661 | |
| COUNTY OF PRESCOTT VALLEY | 7501 E SKOOG BLVD | | | | PRESCOTT VALLEY | AZ | 86314 | |
| COUNTY OF PRINCE WILLIAM | ATTN: STEPHANIE PATTON | 5 COUNTY COMPLEX COURT | SUITE 120 – PERMITS DEPARTMENT | | PRINCE WILLIAM | VA | 22192 | |
| COUNTY OF RANDALL | 501 16TH STREET | SUITE 305 | | | CANYON | TX | 79015 | |
| COUNTY OF RIVERSIDE | 4080 LEMON STREET | | | | RIVERSIDE | CA | 92501 | |
| COUNTY OF SACRAMENTO | 700 H STREET | ROOM 1710 | | | SACRAMENTO | CA | 95814 | |
| COUNTY OF SAN BENITO | ATTN: BUILDING AND CODE ENFORCEMENT | 2301 TECHNOLOGY PARKWAY | | | HOLLISTER | CA | 95023-9174 | |
| COUNTY OF SAN BERNARDINO | 385 N. ARROWHEAD AVENUE | | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN DIEGO | 1600 PACIFIC HIGHWAY | | | | SAN DIEGO | CA | 92101 | |
| COUNTY OF SAN DIEGO | PO BOX 122289 | | | | SAN DIEGO | CA | 92112 | |
| COUNTY OF SANTA BARBARA | 735 ANACAPA STREET | | | | SANTA BARBARA | CA | 93101 | |
| COUNTY OF SANTA BARBARA PLANNING AND DEVELOPMENT | PLANNING AND DEVELOPMENT | 123 EAST ANAPAMU STREET | | | SANTA BARBARA | CA | 93101 | |
| COUNTY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| COUNTY OF SISKIYOU | 311 FOURTH STREET, ROOM 104 | | | | YREKA | CA | 96097 | |
| COUNTY OF SOMERSET | 20 GROVE STREET | | | | SOMERVILLE | NJ | 08876 | |
| COUNTY OF SONOMA | 2550 VENTURA AVENUE | | | | SANTA ROSA | CA | 95403 | |
| COUNTY OF SPOTSYLVANIA | 9104 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553 | |
| COUNTY OF ST LUCIE | 2300 VIRGINIA AVE | | | | FORT PIERCE | FL | 34982 | |
| COUNTY OF ST. JOHN'S | ATTN: GRACE TURNER | 4040 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | 32084 | |
| COUNTY OF TARRANT | 2750 PREMIER STREET | | | | FORT WORTH | TX | 76111 | |
| COUNTY OF TRIANGLE | 1300 E MAIN STREET | | | | RICHMOND | VA | 23219 | |
| COUNTY OF TUOLOMNE | ATTN: JOY OTTERSON | 48 YANEY AVE | FRANCISCO BUILDING 4TH FLOOR | | SONORA | CA | 95370 | |
| COUNTY OF UPPER MARLBORO | 4211 SCHOOL LANE | | | | UPPER MARLBORO | MD | 20772 | |
| COUNTY OF VAN ZANDT | 121 E. DALLAS ST. | ROOM 202 | | | CANTON | TX | 75103 | |
| COUNTY OF VENTURA | 501 POLI STREET | | | | VENTURA | CA | 93001 | |
| COUNTY OF VENTURA | 800 SOUTH VICTORIA AVENUE | | | | VENTURA | CA | 93009 | |
| COUNTY OF VENTURA LICENSING | 800 S VICTORIA AVE | | | | LOS ANGELES | CA | 90019 | |
| COUNTY OF WALKER | ATTN: KEVIN GLOVER | 1313 UNIVERSITY AVE, SUITE A | PLANNING & DEVELOPMENT | | HUNTSVILLE | TX | 77340 | |
| COUNTY OF WASHINGTON | 1331 SOUTH BLVD # 214 | | | | CHIPLEY | FL | 32428 | |
| COUNTY OF WASHINGTON | 314 E ALAMO ST | | | | BRENHAM | TX | 77833 | |
| COUNTY OF WESTMORELAND | 2 N MAIN ST | | | | GREENSBURG | PA | 15601 | |
| COUNTY OF WESTMORELAND | ATTN: NATHAN CLAIR | 40 N PENNSYLVANIA AVE, FIFTH FLOOR, SUIT | MONTCLAIR MUNICIPAL BUILDING – 2ND FLOOR | | GREENSBURG | PA | 15601 | |
| COUNTY OF WISE | ATTN: ERIKA TAYLOR, CHIEF DEPUTY COORDI | 2901 FM 51 SOUTH, BUILDING 100 | WISE COUNTY ENVIRONMENTAL SERVICES | | DECATUR | TX | 76234 | |
| COUNTY OF WOOD | 100 S MAIN ST | | | | QUITMAN | TX | 75783 | |
| COUNTY OF YUMA | 2351 W 26TH ST | | | | YUMA | AZ | 85364 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| COX BUSINESS | STE 200 | 6531 IRVINE CENTER DR | | | IRVINE | CA | 92618-2118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| CPOWER ENERGY MANAGEMENT | 1001 FLEET STREET SUITE 400 | | | | BALTIMORE | MD | 21202 | |
| CR SOLAR LLC | 1988 SOUTH 2465 WEST | | | | SYRACUSE | UT | 84075 | |
| CR SOLAR LLC | ATTENTION THOMAS SIMMS | 1988 SOUTH 2465 WEST | | | SYRACUSE | UT | 84075 | |
| CR SOLAR LLC | PO BOX 160302 | | | | CLEARFIELD | UT | 84016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CRAWFORDSVILLE PLANNING COMMN | ATTN: PLANNING AND BUILDING SERVICES | 300 E PIKE ST | | | CRAWFORDSVILLE | IN | 47933 | |
| CREATIVE FINANCIAL STAFFING LLC | 21 CUSTOM HOUSE STREET | SUITE 210 | | | BOSTON | MA | 02110 | |
| CREDENCE LLC DBA CREDENCE ENERGY CONSTRUCTION | 311 DEEP CREEK DR. | | | | BAKERSFIELD | CA | 93308 | |
| CREDERA ENTERPRISES COMPANY | 15303 DALLAS PARKWAY | SUITE 300 | | | ADDISON | TX | 75001 | |
| CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | |
| CREDERA ENTERPRISES COMPANY, LLC | 825 TOWN AND COUNTRY WAY | #550 | | | HOUSTON | TX | 77024 | |
| CREDIT SUISSE AG | 11 MADISON AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE AG, NEW YORK BRANCH | 11 MADISON AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE AG, NEW YORK BRANCH, AS ADMINISTRATIVE AGENT | 11 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CRITERION INC | 301 MERRIT 7 | | | | NORWALK | CT | 06851 | |
| CRITERION INC. | 301 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CRITICAL HUB NETWORKS/ OPTICO FIBER | 652 HIPODROMO STREET | | | | SAN JUAN | PR | 00907 | |
| CRITICAL HUB NETWORKS/ OPTICO FIBER | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| CRITICAL START | 6100 TENNYSON PKWY #200 | | | | PLANO | TX | 75024 | |
| CRITICAL START, INC. | ATTN: SALES OPERATIONS | 6851 COMMUNICATIONS PARKWAY | | | PLANO | TX | 75024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CROSSLAKE TECHNOLOGIES | 5605 CARNEGIE BOULEVARD | SUITE 175 | | | CHARLOTTE | NC | 28209 | |
| CROSSLAKE TECHNOLOGIES, LLC | 5605 CARNEGIE BOULEVARD | SUITE 175 | | | CHARLOTTE | NC | 28209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CROWE LLP | 320 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CROWN CASTLE FIBER LLC | 2000 CORPORATE DRIVE | | | | CANONSBURG | PA | 15317 | |
| CROWN CASTLE FIBER LLC | ATTENTION LEGAL DEPARTMENT NETWORKS | 2000 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | |
| CROWN CASTLE FIBER LLC | ATTN: LEGAL DEPARTMENT - NETWORKS | 2000 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | |
| CROWN CASTLE FIBER LLC | CROWN CASTLE INTERNATIONAL CORP | 8020 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| CROWN CASTLE FIBER LLC | LEGAL DEPARTMENT NETWORKS | CROWN CASTLE | 2000 CORPORATE DRIVE | | CANONSBURG | PA | 15317 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CROWTHER ROOFING AND SHEET METAL OF FLORIDA INC | 2543 ROCKFILL RD | | | | FORT MYERS | FL | 33916 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CSLB - STATE OF CALIFORNIA | REGISTRAR OF CONTRACTORS | 9821 BUSINESS PARK DR | | | SACRAMENTO | CA | 95827 | |
| CSS, LLC | ATTN: NICK WISEMAN | 175 WEST JACKSON BLVD. | #440 | | CHICAGO | IL | 60604 | |
| CT DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BLVD. | SUITE 901 | | | HARTFORD | CT | 06103 | |
| C-TEC SOLAR | 1 GRIFFIN ROAD SOUTH | STE 200 | | | BLOOMFIELD | CT | 06002 | |
| C-TEC SOLAR, LLC | 1 GRIFFIN ROAD SOUTH | SUITE 200 | | | BLOOMFIELD | CT | 06002 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CTO HUB, LLC | 31119 PURDUE PARK LANE | | | | HOUSTON | TX | 77386 | |
| CUBA TOWN CLERK | BUILDING PERMIT FEES | 15 WATER ST | | | CUBA | NY | 14727 | |
| CUBESMART ASSET MANAGEMENT, LLC | 12955 SOUTH FWY | | | | HOUSTON | TX | 77047 | |
| CUBESMART LP | 5 OLD LANDCASTER RD | | | | MALVERN | PA | 19355 | |
| CUBESMART MANAGEMENT, LLC | 1403 W BASELINE RD | | | | TEMPE | AZ | 85283 | |
| CUBESMART MANAGEMENT, LLC | 4105 FAIRWAY COURT | | | | CARROLLTON | TX | 75010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CULTURE INDEX LLC | 10200 STATE LINE ROAD | | | | LEAKWOOD | KS | 66206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CUMBERLAND COUNTY PLANNING DEPARTMENT | 310 ALLEN ROAD | SUITE 101 | | | CARLISLE | PA | 17013 | |
| CUMBERLAND TOWNSHIP | PMCA | 1895B YORK ROAD | | | GETTYSBURG | PA | 17325 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CURRENT ENERGY, LLC. | RYAN K MARTIN | 305 WELLS ST | | | GREENFIELD | MA | 01301 | |
| CURRENT HOME | 711 W FLORIDA AVE | | | | HEMET | CA | 92543 | |
| CURRENT HOME INC. | 2326 CLINTON KEITH ROAD | SUITE 201 | | | WILDOMAR | CA | 92595 | |
| CURRENT HOME INC. | 32326 CLINTON KEITH ROAD | SUITE 201 | | | WILDOMAR | CA | 92595 | |
| CURRENT HOME INC. | 7100 W. FLORIDA AVE. | | | | HEMET | CA | 92545 | |
| CURRY COUNTY TREASURER | 417 GIDDING ST. | SUITE #150 | | | CLOVIS | NM | 88101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| CUSHMAN & WAKEFIELD OF TEXAS, INC. | 1330 POST OAK BLVD | STE 2700 | | | HOUSTON | TX | 77056 | |
| CUSHMAN & WAKEFIELD U.S., INC. | 225 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| CUSTOMER THERMOMETER LTD | 250 FOWLER AVENUE | | | | FARNBOROUGH HAMPSHIRE | | GU14 7JP | UNITED KINGDOM |
| CUSTOMINK PARENT LLC DBA CUSTOMINK LLC | 2910 DISTRICT AVE | SUITE 300 | | | FAIRFAX | VA | 22031 | |
| CVENT, INC. | 1765 GREENSBORO STATION PLACE | 7TH FL | | | TYSONS CORNER | VA | 22102 | |
| CVENT, INC. | 1765 GREENSBORO STATION PLACE | 7TH FLOOR | | | TYSONS CORNER | VA | 22102 | |
| CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | 485 CORPORATE DRIVE | SUITE A | | | ESCONDIDO | CA | 92029 | |
| CYPRESS-FAIRBANKS ISD TAX OFFICE | PO BOX 203908 | | | | HOUSTON | TX | 77216-3908 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| D&L ROOFING LLC | 6500 W RICHMAR AVE | STE 100 | | | LAS VEGAS | NV | 89139 | |
| D.C. TREASURER, OFFICE OF TAX & REVENUE | P.O. BOX 96166 | | | | WASHINGTON | DC | 20090 | |
| D.E. SHAW & COMPANY, L.P. | ATTN: MICHAEL FU | 1166 AVE. OF THE AMERICAS | 9TH FL. | | NEW YORK | NY | 10036 | |
| DAI MANAGEMENT CONSULTANTS INC | 899 PERSIMMON RD | | | | SEWICKLEY | PA | 15143 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DALY CITY BUILDING DIVISION | 333 90TH STREET | | | | DALY CITY | CA | 94015 | |
| DAMASCUS TOWNSHIP | 60 CONKLIN HILL RD | | | | DAMASCUS | PA | 18415 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DANIELS AND TREDENNICK PLLC | 6363 WOODWAY DR | STE 700 | | | HOUSTON | TX | 77057 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DANS ROOFING INC | 19011 MERMACK AVE | | | | LAKE ELSINORE | CA | 92532 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DATA PROJECTIONS, INC. | PO BOX 4346-DEPT 102 | | | | HOUSTON | TX | 77210 | |
| DATASITE LLC | 733 S MARQUETTE AVE | SUITE 600 | | | MINNEAPOLIS | MN | 55402 | |
| DATAVOX | 1701 EAST LAMAR | SUITE 170 | | | ARLINGTON | TX | 76006 | |
| DATAVOX | 6650 W. SAM HOUSTON PKWY S | | | | HOUSTON | TX | 77072 | |
| DATAVOX, INC. | 5215 NORTH O CONNOR BLVD | 11TH FLOOR | | | IRVING | TX | 75039 | |
| DATAVOX, INC. | 6650 W. SAM HOUSTON PARKWAY S. | | | | HOUSTON | TX | 77072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVIE BUILDING DIVISION | 6901 ORANGE DRIVE | | | | DAVIE | FL | 33314 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVIS GERALD & CREMER PC | PO BOX 2796 | | | | MIDLAND | TX | 79702 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAVIS, GERALD & CREMER, P.C. | 400 W. ILLINOIS | SUITE 1400 | | | MIDLAND | TX | 79701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DAYLIGHT SOLAR ENERGY CORP | 3281 E. GUASTI RD. 700 | | | | ONTARIO | CA | 91761 | |
| DAYLIGHT SOLAR ENERGY CORP | 4998 DOVE VALLEY CT | | | | FONTANA | CA | 92336 | |
| DAYLIGHT SOLAR ENERGY CORP | ATTENTION | ALEJANDRO LAMAS | 4998 DOVE VALLEY CT | | FONTANA | CA | 92336 | |
| DAYTONA BEACH PERMIT DIVISION | 301 S. RIDGEWOOD AVENUE | | | | DAYTONA BEACH | FL | 32114 | |
| DBT LABS INC | 915 SPRING GARDEN STREET | STE 500 | | | PHILADELPHIA | PA | 19123 | |
| DBX ADVISORS, LLC | ATTN: BENJAMIN SPALDING | 875 THIRD AVE. | | | NEW YORK | NY | 10022 | |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW | SUITE 270 WEST | | | WASHINGTON | DC | 20024 | |
| DC TREASURER INSURANCE BUREAU | DEPARTMENT OF INSURANCE, SECURITIES & | PO BOX 712180 | | | PHILADELPHIA | PA | 19171 | |
| DCCA PROFESSIONAL VOCATIONAL LICENSING | DEPARTMENT OF COMMERCE AND CONSUM | 335 MERCHANT STREET | RM. 301 | | HONOLULU | HI | 96813 | |
| DDB LATINA PUERTO RICO | PO BOX 195006 | | | | SAN JUAN | PR | 00918 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DE GEMMILL INC | 10174 CHAPEL CHURCH ROAD | | | | RED LION | PA | 17356 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DE YOUNG PROPERTIES | TEAM 5 PROPERTIES, INC | 677 W PALMDON DR | | | FRESNO | CA | 93704 | |
| DEANE ELECTRIC AND AC, LLC | PO BOX 690871 | | | | KILLEEN | TX | 76549 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEEPCURRENTS INVESTMENT GROUP, LLC | ATTN: EUGENIO GUZMAN | 546 FIFTH AVE. | 20TH FL. | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEKALB DEPARTMENT OF DEVELOPEMENT SERVICES | 301 S UNION ST | | | | AUBURN | IN | 46706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELAWARE COUNTY PLANNING DEPARTMENT | ATTN: PATRICIA GIFT | 2 W. BALTIMORE AVENUE – SUITE 202 | | | MEDIA | PA | 19063 | |
| DELAWARE DEPARTMENT OF INSURANCE | 1351 W NORTH ST | STE 101 | | | DOVER | DE | 19904 | |
| DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR | 4425 N. MARKET ST., 4TH FL | | | WILMINGTON | DE | 19802 | |
| DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL STREET | SUITE 4 | | | DOVER | DE | 19901 | |
| DELAWARE DIVISION OF PROFESSIONAL REGULATION | CANNON BUILDING | 861 SILVER LAKE BLVD. | SUITE 203 | | DOVER | DE | 19904 | |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 5514 | | | | BINGHAMTON | NY | 13902 | |
| DELAWARE TOWNSHIP | 116 WILSON HILL RD. | | | | DINGMANS FERRY | PA | 18328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELMARVA POWER | 5 COLLINS DR | STE 2048 | | | CARNEYS POINT | NJ | 08069-3600 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| DELOITTE TAX LLP | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| DELOITTE TAX LLP | 4022 SELLS DR | | | | HERMITAGE | TN | 37076 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DELWARE-MUNCIE METRO PLAN COMMISSION | 100 W MAIN ST | ROOM 206 | | | MUNCIE | IN | 47305 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEMAND IQ, INC | 1630 WELTON STREET | 7TH FLOOR | | | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEMI BUSATTA CABRERA CAMPAIGN | DEMI BUSATTA CABRERA | 2100 SALZEDO STREET | STE 200 | | CORAL GABLES | FL | 33134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEMOCRATIC GOVERNORS ASSOCIATION | 1225 EYE ST NW | STE 1100 | | | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DENTONS US LLP | 233 S WACKER DR | SUITE 5900 | | | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEPARTMENT OF COMMUNITY DEVELOPMENT | 201 NORTH JEFFERSON STREET | RM 204 | | | HUNTINGTON | IN | 46750 | |
| DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 919 | | | | LITTLE ROCK | AR | 72203 | |
| DEPARTMENT OF HOUSING AND BUILDING CONSTRUCTION KY | PUBLIC PROTECTION CABINET DEPARTMENT | 101 SEA HERO ROAD | SUITE 100 | | FRANKFORT | KY | 40601-5412 | |
| DEPARTMENT OF MOTOR VEHICLES CA | P.O. BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| DEPARTMENT OF REVENUE STATE OF MISSISSIPPI | 500 CLINTON DR | | | | CLINTON | MS | 39056 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101 | |
| DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD MAIL STOP 4916 | BRANDED PRESCRIPTION DRUG FEE | | | OGDEN | UT | 84201-0051 | |
| DEPINHO ROOFING INC | 2832 N OLIVE AVE | | | | ORANGE | CA | 92865 | |
| DERBY BUILDING DEPARTMENT | 1 ELIZABETH STREET | | | | DERBY | CT | 06418 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DESERT VIEW REMODELERS LLC | 6555 SOUTH VALLEY BLVD. | UNIT 524 | | | LAS VEGAS | NV | 89118 | |
| DESERT VIEW REMODELERS LLC DBA UNIVERSAL SOLAR DIRECT | 6555 S VALLEY VIEW BLVD | UNIT 524 | | | LAS VEGAS | NV | 89118 | |
| DESIGN ELECTRIC INC | 39 WYOMING STREET | | | | PLEASANTON | CA | 94566 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DESOTO INSPECTIONS & PERMIT DEPARTMENT | 211 E. PLEASANT RUN RD | | | | DESOTO | TX | 75115 | |
| DETACH RESET SOLAR LLC | 1016 ODESSA ST | | | | AURORA | CO | 80018-4524 | |
| DETACH RESET SOLAR LLC | HUNTER ADAMS | 1016 ODESSA ST | | | AURORA | CO | 80018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEVLIN CONTRACTING AND MAINTENANCE, INC | 302 WEYMOUTH ST | | | | ROCKLAND | MA | 02370 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEVSOFT BALTIC OU | MAAKRI TN 19/1-7K KESKLINNA DISTRICT | | | | TALLINN | | 10145 | ESTONIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DEWITT COUNTY COURTHOUSE | 307 N GONZALES ST | | | | CUERO | TX | 77954 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DHR GLOBAL | DHR INTERNATIONAL INC | 151 N FRANKLIN AVENUE | SUITE 2175 | | CHICAGO | IL | 60606 | |
| DIALOGDIRECT INC | 13700 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DICKINSON TOWNSHIP | 219 MOUNTAIN VIEW RD | | | | MT HOLLY SPRINGS | PA | 17065 | |
| DICKINSON TOWNSHIP | ATTN: BRANDON L BROOKENS | 219 MOUNTAIN VIEW RD | | | MT. HOLLY SPRINGS | PA | 17065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIGI SMARTSENSE LLC | 9350 EXCELSIOR BLVD | STE. 700 | | | HOPKINS | MN | 55343 | |
| DIGICERT, INC. | ATTN GENERAL COUNSEL | 2801 NORTH THANKSGIVING WAY | SUITE 500 | | LEHI | UT | 84043 | |
| DIGITAL BASE PRODUCTIONS INC | 2715 81ST STREET | | | | LUBBOCK | TX | 79423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DILIGENT CORPORATION | 1111 19TH STREET NW | 9TH FL | | | WASHINGTON | DC | 20036 | |
| DILIGENT CORPORATION | 1111 19TH STREET NW | 9TH FLOOR | | | WASHINGTON | DC | 20036 | |
| DILIGENT CORPORATION | ATTN LEGAL DEPARTMENT | 111 WEST 33RD STREET | 16TH FLOOR | | NEW YORK | NY | 10018 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DIRECT SOLAR | 1110 PALMS AIRPORT DRIVE | SUITE 120A | | | LAS VEGAS | NV | 89119 | |
| DIRECT SOLAR | SPENCER FARE, LLP | 300 S. FOURTH STREET | SUITE 1600 | | LAS VEGAS | NV | 89101 | |
| DIRECT SOLAR, LLC | 1110 PALMS AIRPORT DR | SUITE 120A | | | LAS VEGAS | NV | 89119 | |
| DIRECT SOLAR, LLC | 2225 E FLAMINGO RD 200 | | | | LAS VEGAS | NV | 89119 | |
| DISA GLOBAL SOLUTIONS INC DBA DISA INC | 11740 KATY FREEWAY | SUITE 900 | | | HOUSTON | TX | 77079 | |
| DISCOUNT SOLAR SOLUTIONS INC | 6403 SEVEN SEAS AVE | SUITE 2 | | | BAKERSFIELD | CA | 93308 | |
| DISTRIBUTIONNOW | DNOW LP | 7402 NORTH ELDRIDGE PARKWAY | | | HOUSTON | TX | 77041 | |
| DISTRICT OF COLUMBIA BUSINESS LICENSING DIVISION | 1100 4TH STREET, SW | 2ND FLOOR | | | WASHINGTON | DC | 20024 | |
| DIVERSIFIED CONSTRUCTION INTERNATIONAL INC DBA DCI INC | 12305 LOCKSLEY LN | | | | AUBURN | CA | 95602 | |
| DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF | JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVENUE, 9TH FL | | | SAN FRANCISCO | CA | 94102-7004 | |
| DIXON BUILDING DEPARTMENT | 600 EAST A STREET | | | | DIXON | CA | 95620 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DLA PIPER LLP | 3203 HANOVER ST. | SUITE 100 | | | PALO ALTO | CA | 94304 | |
| DLA PIPER LLP US | 650 SOUTH EXETER STREET | SUITE 1100 | | | BALTIMORE | MD | 21202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DM SQUARED HOMES INC | 4719 QUAIL LAKES DR | STE G530 | | | STOCKTON | CA | 95207 | |
| DNOW LP | ATTENTION: REAL ESTATE DEPARTMENT | 7310 N. ELDRIDGE PARKWAY | | | HOUSTON | TX | 77041 | |
| DNV GL ENERGY USA, INC. | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOBIS ENERGY LLC | 10226 E JEROME AVE | | | | MESA | AZ | 85209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOCEBO ENTITY | 600 N. THOMAS STREET, SUITE A | | | | ATHENS | GA | 30601 | |
| DOCUSIGN INC | DEPT 3428 | PO BOX 123428 | | | DALLAS | TX | 75312 | |
| DOCUSIGN, INC. | 1301 2ND AVENUE | SUITE 2000 | | | SEATTLE | WA | 98101 | |
| DOCUSIGN, INC. | ATTENTION: CHRIS AH SUE OWNER | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: CHRIS PELISSIE OWNER PRESIDE | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: CONNIE LANDRUM | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: DANNY ROUNDY COO | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: EMMA ZHANG CHIEF LEGAL COU | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: HUGO GUARDADO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: JASON DYE | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: JESSICA GLUCK CFO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: MR. DANNY LIM GENERAL MAN | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: RYNO IRWIN | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN, INC. | ATTENTION: TRACY VOACOLO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| DOCUVAULT | A1 QUADRANT | 3 2ND FLOOR CYBER TOWERS MADHAPUR | | | HYDERABAD | | 500081 | INDIA |
| DOCUVAULT | A1 QUADRANTS | 2ND FLOOR CYBER TOWERS MADHAPUR | | | HYDERABAD | | 500081 | INDIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOLORES HUERTA FOUNDATION | PO BOX 2087 | | | | BAKERSFIELD | CA | 93303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOMINION ENERGY VIRGINIA/NORTH CAROLINA DBA GENERATOR IN | 600 E CANAL STREET | 11TH FLOOR SOUTH | | | RICHMOND | VA | 23219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONA ANA COUNTY TREASURER | P.O. BOX 1179 | | | | LAS CRUCES | NM | 88004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONALD P. DICK AIR CONDITIONING INC. | 1444 N WHITNEY AVE | | | | FRESNO | CA | 93703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONNA BALDWIN AGENCY | DENVER MODEL & TALENT LTD | 925 W 7TH AVENUE | | | DENVER | CO | 80204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DONNELLEY FINANCIAL SOLUTIONS | PO BOX 842282 | | | | BOSTON | MA | 02284 | |
| DONNOR ENTERPRISES INC DBA JARCO ROOFING SOLAR CONSTRUCTI | 20221 PEAR CIRCLE | | | | PERRIS | CA | 92570 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DORCHESTER COUNTY | PO BOX 66 | | | | CAMBRIDGE | MD | 21613 | |
| DORCHESTER COUNTY PERMITS | 501 COURT LANE, ROOM 111 | | | | CAMBRIDGE | MD | 21613 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOUBLETREE BY HILTON HOUSTON GREENWAY PLAZA HOTEL | BLUE RIVER HOSPITALITY LLC | 6 GREENWAY PLAZA EAST | | | HOUSTON | TX | 77046 | |
| DOUBLETREE BY HILTON SAN DIEGO MISSION VALLEY | SAN DIEGO LESSEE LLC | 7450 HAZARD CENTER DR | | | SAN DIEGO | CA | 92108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOUGLAS COUNTY | 1594 ESMERALDA AVE | ROOM 105 | PO BOX 218 | | MINDEN | NV | 89423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOW JONES AND COMPANY INC DBA THE WALL STREET JOURNAL/BAI | US RT 1 & RIDGE RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DOWNTOWN - HILLSBOROUGH TAX COLLECTOR | 601 E. KENNEDY BLVD. | 14TH FLOOR | | | TAMPA | FL | 33602 | |
| DR HORTON INC | 1341 HORTON CIRCLE | | | | ARLINGTON | TX | 76011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DRAWLOOP TECHNOLOGIES, INC. | 1 POST | SUITE 175 | | | IRVINE | CA | 92618 | |
| DREAMFACTORY | ATTENTION LEGAL DEPARTMENT. | 1999 S. BASCOM AVE. | SUITE 928 | | CAMPBELL | CA | 95008 | |
| DREAMFACTORY SOFTWARE, INC. | 1999 SOUTH BASCOM AVENUE | SUITE 928 | | | CAMPBELL | CA | 95008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DRIVER'S ALERT INC. | 1350 E. NEWPORT CENTER DRIVE | SUITE 201 | | | DEERFIELD BEACH | FL | 33442 | |
| DRY KINGS RESTORATION LLC | 300 ENTRADA DRIVE | | | | NOVATO | CA | 93286 | |
| DRY KINGS RESTORATION LLC | ONE | CALIFORNIA STREET | SUITE 2900 | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DSV AIR & SEA INC | SABANA GARDENS INDUSTRIAL PARK | LOT 3 4C A STREET | | | CAROLINA | PR | 00983 | |
| DTE ENERGY TRADING, INC. | 414 SOUTH MAIN STREET | SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| DTE ENERGY TRADING, INC. | ONE ENERGY PLAZA, 400 WCB | | | | DETROIT | MI | 48226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUDLEY NEWMAN FEUERZEIG, LLP | P.O. BOX 756 | | | | ST. THOMAS | VI | 00804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUKE ENERGY | 9700 DAVID TAYLOR DRIVE | | | | CHARLOTTE | NC | 28262 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUN & BRADSTREET | 5335 GATE PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUQUESNE LIGHT COMPANY | ATTN: INTERCONNECTION COORDINATOR | 2841 NEW BEAVER AVE | WOODS RUN COMPLEX BUILDING #3 | | PITTSBURGH | PA | 15233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DURHAM TOWNSHIP | 215 OLD FURNANCE ROAD | | | | DURHAM | PA | 18039 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DUVAL COUNTY CLERK OF THE CIRCUIT COURT | RECORDING DEPARTMENT ROOM 1046 | 501 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| DYNA ELECTRIC, INC | 540 NORTH MAIN STREET A-1 | | | | MANCHESTER | CT | 06042 | |
| DYNAMIC SLR INC. | 2280 CAMPBELL CREEK BLVD | STE 350 | | | RICHARDSON | TX | 75082 | |
| DYNAMIC SOLAR AND ELECTRICAL LLC | GARETT AXELSON | 26775 N 74TH AVENUE | | | PEORIA | AZ | 85383 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| E9 INSIGHT | 3020 JEFFERSON STREET | | | | BOULDER | CO | 80304 | |
| EAGLE CONSTRUCTION | 628 N WINDSOR AVE | | | | STOCKTON | CA | 95205 | |
| EAGLEVIEW | ATTN GENERAL COUNSEL | 25 METHODIST HILL DRIVE | | | ROCHESTER | NY | 14623 | |
| EARL WEAVER CONTRACTORS LLC | 540 UNION RD. | | | | LEBANON | PA | 17046 | |
| EARTH SMART SOLAR, LLC | 618 MAIN ST | | | | MONROE | CT | 06468 | |
| EAST BRUNSWICK CONSTRUCTION INSPECTION DEPARTMENT | 1 JEAN WALLING CIVIC CENTER | | | | EAST BRUNSWICK | NJ | 08816 | |
| EAST BRUNSWICK TOWNSHIP | 1 JEAN WALLING CIVIC CENTER DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| EAST CHILLISQUAQUE TOWNSHIP | 1110 MEXICO ROAD | | | | MILTON | PA | 17847 | |
| EAST COAST RESTORATION TECHNICIANS LLC | 304 WOODBINE AVE | | | | FEASTERVILLE | PA | 19053 | |
| EAST COVENTRY TOWNSHIP | 855 ELLIS WOODS ROAD | | | | POTTSTOWN | PA | 19465 | |
| EAST FISHKILL BUILDING DEPT | 330 ROUTE 376 | | | | HOPEWELL JUNCTION | NY | 12533 | |
| EAST MANCHESTER TOWNSHIP | 5080 N SHERMAN STREET | | | | MT WOLF | PA | 17347 | |
| EASTERN AMERICA INSURANCE AGENCY | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| EASTERN AMERICA INSURANCE AGENCY | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | |
| EASTERN ENERGY LLC | 560 S HILLSVIEW AVE | | | | LOS ANGELES | CA | 90022 | |
| EATON CORPORATION | 1000 EATON BLVD. | | | | CLEVELAND | OH | 44122-6058 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EBIX INSURANCE COMPLIANCE | PO BOX 12010-LC | | | | HEMET | CA | 92546-8010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EC DG 2022, LLC | C/O ENHANCED CAPITAL GROUP | ATTN: SHANE MCCARTHY AND MAX EDELMA | 201 ST. CHARLES AVE | SUITE 3400 | NEW ORLEANS | LA | 70170 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ECHO ENVIRONMENTAL HOLDINGS LLC | 2101 W BELT LINE RD | | | | CARROLLTON | TX | 75006 | |
| ECHO ENVIRONMENTAL HOLDINGS, LLC | ATTN | CONTRACTS DEPARTMENT | 1901 GATEWAY DRIVE | | DALLAS | TX | 75038 | |
| ECKERT SEAMANS CHERIN AND MELLOTT LLC | ECKERT SEAMANS ATTORNEYS AT LAW | 600 GRANT STREET | 44TH FLOOR | | PITTSBURGH | PA | 15219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ECO DISTRIBUTING LLC | 7575 E REDFIELD RD #119 | | | | SCOTTSDALE | AZ | 85260 | |
| ECO FORCE ELECTRIC INC. | 17415 VILLA CORTA ST. | | | | LA PUENTE | CA | 91744 | |
| ECO MANAGEMENT SYSTEMS | TOMIK ELECTRIC LLC | 2345 S ALMA SCHOOL RD #203 | | | MESA | AZ | 85210 | |
| ECOART INCORPORATED | 4851 REGENT BLVD | | | | IRVING | TX | 75063 | |
| ECOLLECT | 804 FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| ECOLOOP CONSTRUCTION LLP | 10 ELM ST | | | | DANVERS | MA | 01923 | |
| ECONOMY BOROUGH | CODE ENFORCEMENT OFFICE | 2856 CONWAY WALLROSE ROAD | | | BADEN | PA | 15005 | |
| ECOPRO LLC | 5208 MAGAZINE ST 197 | | | | NEW ORLEANS | LA | 70115 | |
| ECOSMART HOME SERVICES | R PELTON BUILDERS INC | 105A CLARK DRIVE | | | EAST BERLIN | CT | 06023 | |
| EDDY COUNTY TREASURER | 101 W GREENE STREET. | SUITE B | | | CARLSBAD | NM | 88220 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EDGEWATER MECHANICAL SERVICES | 7361 INDUSTRY DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EDWARDS ROOFING CONTRACTORS | 5535 MEMORIAL DRIVE | SUITE F-1205 | | | HOUSTON | TX | 77007 | |
| EDWARDS ROOFING CONTRACTORS | LARRY BRUCE EDWARDS JR | 5535 MEMORIAL DR | STE F1205 | | HOUSTON | TX | 77007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EE REED CONSTRUCTION, L.P. | 333 COMMERCE GREEN BLVD | | | | SUGAR LAND | TX | 77478 | |
| EEOC BALTIMORE FIELD OFFICE | CITY CRESCENT BUILDING | 10 S. HOWARD STREET | THIRD FLOOR | | BALTIMORE | MD | 21201 | |
| EEOC BOSTON AREA OFFICE | JOHN F. KENNEDY FEDERAL BUILDING | 475 GOVERNMENT CENTER | | | BOSTON | MA | 02203 | |
| EEOC BUFFALO LOCAL OFFICE | 6 FOUNTAIN PLAZA | SUITE 350 | | | BUFFALO | NY | 14202 | |
| EEOC CINCINNATI AREA OFFICE | JOHN W. PECK FEDERAL OFFICE BUILDING | 550 MAIN STREET, 10TH FLOOR | | | CINCINNATI | OH | 45202 | |
| EEOC CLEVELAND FIELD OFFICE | ANTHONY J. CELEBREZZE FEDERAL BUILDING | 1240 E. 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44199 | |
| EEOC DETROIT FIELD OFFICE | PATRICK V. MCNAMARA BUILDING | 477 MICHIGAN AVENUE | ROOM 865 | | DETROIT | MI | 48226 | |
| EEOC FRESNO LOCAL OFFICE | 2300 TULARE STREET | SUITE 215 | | | FRESNO | CA | 93721 | |
| EEOC JACKSON AREA OFFICE | DR. A. H. MCCOY FEDERAL BUILDING | 100 WEST CAPITOL STREET, SUITE 338 | | | JACKSON | MI | 39269 | |
| EEOC LAS VEGAS LOCAL OFFICE | 333 LAS VEGAS BLVD SOUTH | SUITE 8112 | | | LAS VEGAS | NV | 89101 | |
| EEOC LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| EEOC NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| EEOC NEWARK AREA OFFICE | TWO GATEWAY CENTER | SUITE 1703 | 283-299 MARKET STREET | | NEWARK | NJ | 07102 | |
| EEOC NORFOLK LOCAL OFFICE | FEDERAL BUILDING | 200 GRANBY STREET | SUITE 739 | | NORFOLK | VA | 23510 | |
| EEOC OAKLAND LOCAL OFFICE | 1301 CLAY STREET | SUITE 1170-N | | | OAKLAND | CA | 94612-5217 | |
| EEOC PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19107-3127 | |
| EEOC PITTSBURGH AREA OFFICE | WILLIAM S. MOORHEAD FEDERAL BUILDING | 1000 LIBERTY AVENUE, SUITE 1112 | | | PITTSBURGH | PA | 15222 | |
| EEOC RICHMOND LOCAL OFFICE | 400 N. EIGHT STREET | SUITE 350 | | | RICHMOND | VA | 23219 | |
| EEOC SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | | | | SAN DIEGO | CA | 92101 | |
| EEOC SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | | | SAN FRANCISCO | CA | 94102-3661 | |
| EEOC SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | | | | SAN JOSE | CA | 95112 | |
| EEOC SEATTLE FIELD OFFICE | FEDERAL OFFICE BUILDING | 909 FIRST AVENUE | SUITE 400 | | SEATTLE | WA | 98104-1061 | |
| EFFICIENT HOME SERVICES OF FLORIDA, LLC | 9416 INTERNATIONAL COURT N | | | | ST. PETERSBURG | FL | 33716 | |
| EFFICIENT HOME SERVICES OF FLORIDA, LLC | MURRAY, MORIN, & HERMAN, P.A. | 3550 BUSCHWOOD PARK DRIVE | SUITE 130 | | TAMPA | FL | 33618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EGG HARBOR CITY BUILDING DEPT. | 500 LONDON AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| EGNYTE INC. | ATTENTION: RENE RAUL GARCIA | 1350 W. MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| EGNYTE, INC. | 1350 W. MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EL CAJON BUILDING SAFETY | 200 CIVIC CENTER WAY | | | | EL CAJON | CA | 92020 | |
| EL DORADO COUNTY | 330 FAIR LANE | | | | PLACERVILLE | CA | 95667 | |
| EL PASO CITY GOVERNMENT | 800 EAST OVERLAND AVE | SUITE 200 | | | EL PASO | TX | 79901 | |
| EL PASO CITY HALL | 300 N. CAMPBELL | | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERKS OFFICE | 500 E. SAN ANTONIO | STE 105 | | | EL PASO | TX | 79901 | |
| ELASTICSEARCH, INC | 88 KEARNY ST. | FLOOR 19 | | | SAN FRANCISCO | CA | 94108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELECTRIC ADVISORS CONSULTING | 3 TRAYLOR DRIVE | | | | WEST CHESTER | PA | 19382 | |
| ELECTRIC ADVISORS CONSULTING, LLC | 3 TRAYLOR DRIVE | | | | WEST CHESTER | PA | 19382 | |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS INC DBA ERCOT | 8000 METROPOLIS DRIVE | BUILDING E | SUITE 100 | | AUSTIN | TX | 78744 | |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | ATTN LEGAL DEPARTMENT | 8000 METROPOLIS DRIVE | BUILDING E | SUITE 100 | AUSTIN | TX | 78744 | |
| ELECTRICADE LLC DBA SUPERIOR SOLAR USA | 24 FIELDS LANE | | | | CHESTER | NY | 10918 | |
| ELECTRONIC RECYCLERS INTERNATIONAL INC | 7815 N PALM AVE | STE 140 | | | FRESNO | CA | 93711 | |
| ELECTRONIC RECYCLERS INTERNATIONAL, INC. D/B/A ERI | ATTENTION: RYNO IRWIN | STE. 140 | | | FRESNO | CA | 93711 | |
| ELEMENT 78 LLC | ELEMENT 78 PARTNERS LLC | 1301 W 22ND STREET | STE 410 | | OAK BROOK | IL | 60523 | |
| ELEMENT BUILT HOMES INC | 8483 DOUGLAS PLAZA DRIVE | | | | GRANITE BAY | CA | 95746 | |
| ELEMENT ENERGY SYSTEMS | ELEMENT ENERGY LLC | 7470 SOUND AVENUE | | | MATTITUCK | NY | 11952 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELEVATION SOLAR LLC | 2425 S STEARMAN DR | STE 220 | | | CHANDLER | AZ | 85286 | |
| ELGUINDY MEYER & KOEGEL APC | 2990 LAVA RIDGE COURT | STE 205 | | | ROSEVILLE | CA | 95661 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELIN ENERGY LLC | 2270 TWINWOOD PKWY | | | | BROOKSHIRE | TX | 77423 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELITE ENERGY CONSULTING LLC DBA ELITE ENERGY CONSULTING | 57 DODGE AVE | | | | NORTH HAVEN | CT | 06473 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELITE SOLAR GROUP LLC | 277 E LONG CREEK COVE | | | | LONGWOOD | FL | 32750 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELKHART COUNTY ADMINISTRATION | ATTN: ADMINISTRATION OFFICES | 117 NORTH SECOND STREET | | | GOSHEN | IN | 46526 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELL CREATIVE | ELL ADVERTISING LLC | PO BOX 421009 | | | HOUSTON | TX | 77242 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ELLIOTT ELECTRIC SUPPLY INC | 2526 N STALLINGS DR | | | | NACOGDOCHES | TX | 75964 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EMERALD UNDERWRITING MANAGERS - US | 155 NORTH WACKER DRIVE | SUITE 4000 | | | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EMPIRE SOLAR GROUP LLC | 9 EXCHANGE PLACE | SUITE 400 | | | SALT LAKE CITY | UT | 84041 | |
| EMPOWER ENERGY SOLUTIONS INC. | 30 OLD KINGS HIGHWAY SOUTH | #1001 | | | DARIEN | CT | 06820 | |
| EMPOWER ENERGY SOLUTIONS INC. | 30 OLD KINGS HWY S | SUITE 1001 | | | DARIEN | CT | 06820 | |
| EMPOWER SOLAR INC. DBA EMPOWER ELECTRIC SOLAR | 1300 E SHAW AVE | STE 173 | | | FRESNO | CA | 93710 | |
| EMPOWER SOLAR, INC. | ATTENTION: HUGO GUARDADO | #173 | | | FRESNO | CA | 93710 | |
| EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | ATTENTION: CHRIS PELISSIE OWNER PRESIDE | LANDON WIMMER | 683 N POLLASKY AVE. | | CLOVIS | CA | 93611 | |
| EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | ATTENTION: CONNIE LANDRUM | | | | CLOVIS | CA | 93611 | |
| EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | ATTENTION: DANNY ROUNDY COO | | | | CLOVIS | CA | 93611 | |
| EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | ATTENTION: EMMA ZHANG CHIEF LEGAL COUNSEL | | | | CLOVIS | CA | 93611 | |
| EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | ATTENTION: JESSICA GLUCK CFO | | | | CLOVIS | CA | 93611 | |
| EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | ATTN: 575 MARKET STREET | | | | CLOVIS | CA | 93611 | |
| EMT RENEWABLES | 523 HOLLYWOOD AVE | SUITE 209 | | | CHERRY HILL | NJ | 08002 | |
| EMT RENEWABLES, LLC | 523 HOLLYWOOD AVE | SUITE 209 | | | CHERRY HILL | NJ | 08002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENABLE ENERGY INC. | 1101 NATIONAL DR. | SUITE B | | | SACRAMENTO | CA | 95834 | |
| ENDEAVOR BUSINESS MEDIA LLC | 1233 JANESVILLE AVE | | | | FORT ATKINSON | WI | 53538 | |
| ENERGY CAPITAL PARTNERS MANAGEMENT, LP | 40 BEECHWOOD RD | | | | SUMMIT | NJ | 07901 | |
| ENERGY CORPORATION CENTER | 11731 STERLING AVE | SUITE G | | | RIVERSIDE | CA | 92503 | |
| ENERGY RENOVATION CENTER | 7911 VALCASI DR | SUITE 100 | | | ARLINGTON | TX | 76001 | |
| ENERGY RENOVATION CENTER | 7911 VALCASI DR | | | | ARLINGTON | TX | 76001 | |
| ENERGY SERVICE PARTNERS, INC. | ESP CONTRACTING | 970 W 190TH STREET | #215 | | TORRANCE | CA | 90502 | |
| ENERGY SOLUTION PROVIDERS | ATTENTION DAVE HAYCOCK | 111 N. MAIN STREET | | | FLORENCE | AZ | 85132 | |
| ENERGY SOLUTION PROVIDERS, LLC | PO BOX 1576 | | | | FLORENCE | AZ | 85132 | |
| ENERGY SOLUTIONS AND SUPPLIES LLC | 5200 W SHANNON ST | | | | CHANDLER | AZ | 85226-6104 | |
| ENERGYAID | POWERAID INC | 1715 E WILSHIRE AVE | STE 715 | | SANTA ANA | CA | 92705 | |
| ENERGYGEEKS CORPORATION D/B/A ENERGYPAL | 8005 FINANCIAL DRIVE | SUITE 323 | | | BRAMPTON | ON | L6Y 6A1 | CANADA |
| ENERGYHUB, INC | ATTENTION: LEGAL41 | FLATBUSH AVENUE | SUITE 400A | | BROOKLYN | NY | 11217 | |
| ENERGYPAL | ENERGYGEEKS CORPORATION | 8005 FINANCIAL DRIVE | SUITE 323 | | BRAMPTON | ON | L6Y 6A1 | CANADA |
| ENERGYSAGE INC | PO BOX 960508 | | | | BOSTON | MA | 02196 | |
| ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | 1001 FLEET STREET | SUITE 400 | | | BALTIMORE | MD | 21202 | |
| ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | ATTN LEGAL DEPARTMENT LEGAL DEPARTME | 1001 FLEET STREET | SUITE 400 | | BALTIMORE | MD | 21202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENGHOUSE INTERACTIVE INC | 216 RTE 17 NORTH | SUITE 301 | | | ROCHELLE PARK | NJ | 07662 | |
| ENGIE | 1360 POST OAK BLVD, SUITE 400 | | | | HOUSTON | TX | 77056-3030 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENLIGHT ENERGY LLC | 112 SOUTHBROOKE DR | | | | HURRICANE | WV | 25526 | |
| ENLIGHT ENERGY LLC | 600 CONGRESS AVE. | | | | AUSTIN | TX | 79701 | |
| ENPHASE ENERGY INC | PO BOX 204201 | | | | DALLAS | TX | 75320 | |
| ENPHASE ENERGY, INC | 47281 BAYSIDE PARKWAY | | | | FREMONT | CA | 94538 | |
| ENPHASE ENERGY, INC | ATTN LEGAL | 47281 BAYSIDE PKWY. | | | FREMONT | CA | 94538 | |
| ENPHASE ENERGY, INC | NAME LEGAL COUNSEL | 1420 N. MCDOWELL BLVD | | | PETALUMA | CA | 94954 | |
| ENPHASE ENERGY, INC | NAME LEGAL DEPARTMENT | 1420 N. MCDOWELL BLVD | | | PETALUMA | CA | 94954 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ENSTALL US, INC. | 41 WEST PUTNAM AVE. | | | | GREENWICH | CT | 06830 | |
| ENTERPRISE EXPLANATION SERVICES LLC | 869 SANBORN AVE | | | | LOS ANGELES | CA | 90029 | |
| ENTERPRISE FM TRUST | PO BOX 800089 | | | | KANSAS CITY | MO | 64180 | |
| ENTERPRISE HOLDINGS INC | ENTERPRISE DAMAGE RECOVERY UNIT | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| ENTERPRISE RENT A CAR | ENTERPRISE HOLDINGS INC | P.O. BOX 402383 | | | ATLANTA | GA | 30384 | |
| ENTERPRISE RENT A CAR DBA EAN SERVICES LLC SERVICING ALAMO RE | ENTERPRISE HOLDINGS INC | PO BOX 402383 | | | ATLANTA | GA | 30384-2334 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 900 | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1445 ROSS AVENUE | SUITE 1200 | | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY) | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| ENVUE TELEMATICS LLC | PO BOX 4588 | | | | LONGVIEW | TX | 75606 | |
| ENVUE TELEMATICS, LLC | 119 W TYLER STREET | SUITE 100 | | | LONGVIEW | TX | 75601 | |
| EORIGINAL, INC. | 351 WEST CAMDEN STREET | SUITE 800 | | | BALTIMORE | MD | 21201 | |
| EORIGINAL, INC. | EO OPS INC | 351 W. CAMDEN STREET | SUITE 800 | | BALTIMORE | MD | 21201 | |
| EOSCAR | ONLINE DATA EXCHANGE | PO BOX 55000 | DEPT 224501 | | DETROIT | MI | 48255 | |
| EPHRATA TOWNSHIP PA | 265 AKRON ROAD | | | | EPHRATA | PA | 17522 | |
| EQUIFAX INFORMATION SERVICES LLC | PO BOX 71221 | | | | CHARLOTTE | NC | 28272-1221 | |
| EQUIFAX WORKFORCE SOLUTIONS | TALX UCM SERVICES INC | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EQUINOX SOLAR INC D/B/A BRILLIANT SOLAR | 1 S. MAIN ST | STE 1C | | | TOMS RIVER | NJ | 08757 | |
| EQUITY SOLAR | BUNDDLEX LLC | 2090 OLD HICKORY TREE RD | STE 104 | | SAINT CLOUD | FL | 34772 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERIC WINTERS GOFF LLC | 600 CONGRESS AVE | STE 1400 | | | AUSTIN | TX | 78701 | |
| ERIC WINTERS GOFF, LLC DBA GOFF POLICY | 600 CONGRESS AVE | STE 1400 | | | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERICKSON VETERINARY HOSPITAL INC. | 11181 MIDWAY | | | | CHICO | CA | 95928 | |
| ERIE COUNTY UTILITIES FUND | 95 FRANKLIN STREET | | | | BUFFALO | NY | 14202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERNST & YOUNG LLP | 200 PLAZA DRIVE | SUITE 2222 | | | SECAUCUS | NJ | 07094 | |
| ERNST & YOUNG LLP | ONE MANHATTAN | | | | WEST NEW YORK | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ERSTE ASSET MANAGEMENT GMBH | AM BELVEDERE 1 | | | | VIENNA | | 1100 | AUSTRIA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ESCALERA INC. | P.O. BOX 1359 | | | | YUBA CITY | CA | 95992 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ESD HOME SOLUTIONS LLC | 6076 PARK BLVD N | | | | PINELLAS PARK | FL | 33781 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ESPER.IO, INC. | 3600 136 TH PL SE | SUITE 220 | | | BELLEVUE | WA | 98006 | |
| ESPERIO INC | 3600 136TH PI SE | SUITE 210 | | | BELLEVUE | WA | 98006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ESSEX BUILDING DEPARTMENT | 29 WEST AVENUE | | | | ESSEX | CT | 06426 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA LLC | ATTN: RHAYZA RIVERA | 150 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| ESTRELLA LLC | PO BOX 9023596 | | | | SAN JUAN | PR | 00902 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ETHICAL ENERGY LLC | 144 ROOSEVELT AVENUE | SUITE 400 | | | YORK | PA | 17401 | |
| ETHOS SPECIALTY INSURANCE SERVICES LLC | ASCOT US HOLDING CORPORATION | 175 BROADHOLLOW RD | SUITE 150 | | MELVILLE | NY | 11747 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ETW ENERGY | 331 N PANAM EXPRESSWAY | | | | SAN ANTONIO | TX | 78219 | |
| ETW ENERGY TX LLC | 2701 N THANKSGIVING WAY | SUITE 100 | | | LEHI | UT | 84043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EUROCLEAR BANK | ATTN: CORP. ACTIONS | 1 BOULEVARD DU ROI ALBERT II | | | BRUSSELS | | B-1210 | BELGIUM |
| EVAN LANGE LAW PLLC | EVAN LANGE | 14015 SOUTHWEST FWY | STE 14 | | SUGAR LAND | TX | 77478 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EVANSTON INSURANCE | 10275 WEST HIGGINS ROAD | SUITE 750 | | | ROSEMONT | IL | 60018 | |
| EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD | SUITE 750 | | | ROSEMONT | IL | 60018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| EVENT CATERING HOUSTON, LLC | 12335 KINGSRIDE LN | SUITE 114 | | | HOUSTON | TX | 77024 | |
| EVERETT BUILDING DEPARTMENT | 484 BROADWAY | | | | EVERETT | MA | 02149 | |
| EVERGREEN SOLAR & CONSTRUCTION INC DBA EVERGREEN BUILDERS | 9221 CORBIN AVE | #140 | | | NORTHRIDGE | CA | 91324 | |
| EVERGREEN SOLAR INC | 545 PAWTUCKET AVE C302 | | | | PAWTUCKET | RI | 02860 | |
| EVERGREEN SOLAR INC. | 119 DEAN AVE | UNIT 1312 | | | FRANKLIN | MA | 02038 | |
| EVERGREEN SOLAR INC. | 163 EXCHANGE ST | UNIT 201 | | | PAWTUCKET | RI | 02860 | |
| EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE ST NE | STE 2300 | | | ATLANTA | GA | 30309 | |
| EVERSOURCE ACCOUNTS PAYABLE | PO BOX 5017 | | | | HARTFORD | CT | 06102 | |
| EVERSOURCE ENERGY CT | 107 SELDEN ST | | | | BERLIN | CT | 06037 | |
| EVOLUTION MARKETS INC | 10 BANK STREET | STE 410 | | | WHITE PLAINS | NY | 10606 | |
| EXACTTARGET INC. | 20 NORTH MERIDIAN ST. | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | |
| EXACTTARGET INC. | 36 S PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46204 | |
| EXCEL ROOFING SERVICES LLC | TAULANT PRESHEVA | 10226 MILLS RUN DR | | | HOUSTON | TX | 77070 | |
| EXECUTIVE OFFICES C/O XL SPECIALTY INSURANCE COMPANY OR AXA | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | |
| EXECUTIVE SEARCH PARTNERS INC | 318 KING ST | | | | COHASSET | MA | 02025 | |
| EXETER TOWNSHIP | 4975 DEMOSS ROAD | | | | READING | PA | 19606 | |
| EXETER TOWNSHIP | ATTN: JASON HUNTER | 4975 DEMOSS ROAD | | | READING | PA | 19606 | |
| EXHIBIT TECHNOLOGIES | MICHAEL HARRIS | PO BOX 56047 | | | HOUSTON | TX | 77256 | |
| EXO ENERGY | 1247 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| EXO ENERGY INC. | 1358 LA MIRADA DR | | | | SAN MARCOS | CA | 92078 | |
| EXPEL, INC. | 12950 WORLDGATE DRIVE | #200 | | | HERNDON | VA | 20170 | |
| EXPERIAN INFORMATION SOLUTIONS | 475 ANTON BOULEVARD | | | | COSTA MESA | CA | 92626 | |
| EXPERIAN INFORMATION SOLUTIONS INC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| EXPERIAN INFORMATION SOLUTIONS INC | ATTN GENERAL COUNSEL | 475 ANTON BOULEVARD | | | COSTA MESA | CA | 92626 | |
| EXPERIAN INFORMATION SOLUTIONS INC | PO BOX 841971 | | | | LOS ANGELES | CA | 90084 | |
| EXPERT INC. DBA EXPERT SOLAR | 14520 MCCORMICK DR | | | | TAMPA | FL | 33626 | |
| EXPERT, INC. | 14520 MCCORMICK DR. | | | | TAMPA | FL | 33626 | |
| EXPERT, INC. | ATTN FATMIR | 14520 MCCORMICK DRIVE | | | TAMPA | FL | 33626 | |
| EXTRA SPACE MANAGEMENT, INC. | 3666 CORAL WAY | | | | MIAMI | FL | 33145 | |
| FACTUAL DATA INC | CBC COMPANIES INC | PO BOX 640495 | | | PITTSBURGH | PA | 15264 | |
| FAESC | ATTN LEGAL DEPARTMENT | 140 FOUNTAIN PARKWAY NORTH | SUITE 410 | | ST. PETERSBURG | FL | 33716 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FALCON CLAIMS SERVICES | 55 UNION PLACE | STE #287 | | | SUMMIT | NJ | 07901 | |
| FALCON RISK SERVICES | 225 LIBERTY ST | 36TH FLOOR | | | NEW YORK | NY | 10281 | |
| FALLBROOK TAX CREDITS LLC | 26610 AGOURA ROAD | SUITE 120 | | | CALABASAS | CA | 91302 | |
| FANNETT TOWNSHIP | 20299 MOUNTAIN RD | | | | DOYLESBURG | PA | 17219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FARALLON CAPITAL MANAGEMENT, LLC (U.S.) | ATTN: LIAM ZHAO | ONE MARITIME PLAZA. | #2100 | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FARM BUREAU LIFE INSURANCE COMPANY | 5400 UNIVERSITY AVE. | | | | WEST DES MOINES | IA | 50266 | |
| FARMERS FRIDGE | ROMAINE EMPIRE INC | 2000 W FULTON STREET | STE F310 | | CHICAGO | IL | 60612 | |
| FARMINGDALE BOROUGH | 11 ASBURY AVE | | | | FARMINGDALE | NJ | 07727 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FAYETTE COUNTY | ATTN: AMBER HIELSCHER, CFM | 151 NORTH WASHINGTON RM. 307 | | | LA GRANGE | TX | 78945 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FB ALARMS INC DBA FB INTEGRATED SOLUTIONS | 50 KEARNEY ROAD | STE 11 | | | NEEDHAM | MA | 02494 | |
| FB ALARMS INC DBA FB INTEGRATED SOLUTIONS | 935 GREAT PLAIN AVE | SUITE 282 | | | NEEDHAM | MA | 02492 | |
| FB ALARMS INC. D/B/A FB INTEGRATED SOLUTIONS | ATTENTION | RAY AYRUMYAN | 50 KEARNEY ROAD | SUITE 11 | NEEDHAM | MA | 02494 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FEDERAL INSURANCE CO. | ONE AMERICAN SQUARE | 202 N ILLINOIS STREET | SUITE 2600 | | INDIANAPOLIS | IN | 46282 | |
| FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE | 202 N ILLINOIS STREET | SUITE 2600 | | INDIANAPOLIS | IN | 46282 | |
| FEDERAL TRADE COMMISSION | 600 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20580 | |
| FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266 | |
| FEDEX FREIGHT | PO BOX 10306 | DEPT CH | | | PALATINE | IL | 60055 | |
| FEDEX OFFICE AND PRINT SERVICES INC | 7900 LEGACY DR | | | | PLANO | TX | 75024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FELDESMAN LEIFER LLP | 1129 20TH STREET NW | STE 400 | | | WASHINGTON | DC | 20036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FENNEMORE CRAIG PC | FENNEMORE DOWLING AARON | 2394 E CAMELBACK RD | STE 600 | | PHOENIX | AZ | 85016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FERMANAGH TOWNSHIP | 109 MUNICIPAL RD | | | | MIFFLINTOWN | PA | 17059 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FIDELITY MANAGEMENT & RESEARCH COMPANY, LLC | ATTN: JANET CLAY | 245 SUMMER ST. | 14TH FL. | | BOSTON | MA | 02210 | |
| FIELDBRIDGE ENERGY, LLC | 11606 WILCANT LN | | | | CYPRESS | TX | 77429 | |
| FIGMA INC | 760 MARKET ST | FL 10 | | | SAN FRANCISCO | CA | 94102 | |
| FIGMA, INC. | 760 MARKET STREET | FLOOR 10 | | | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FINALCOVER LLC | 1700 N MOORE STREET | SUITE 1701 | | | ARLINGTON | VA | 22209 | |
| FINANCIAL ACCOUNTING STANDARDS BOARD/GOVERNMENTAL ACC | PO BOX 418272 | | | | BOSTON | MA | 02241-8272 | |
| FINANCIALFORCE.COM, INC. | 595 MARKET STREET | SUITE 2700 | | | SAN FRANCISCO | CA | 94105 | |
| FINANCIALFORCE.COM, INC. | ATTENTION: RENE RAUL GARCIA | 595 MARKET STREET | SUITE 2700 | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FINSIGHT GROUP INC. | 589 8TH AVE | 20TH FL | | | NEW YORK | NY | 10018 | |
| FINTURF LLC | 550 N BRAND BLVD. SE 2000 | | | | GLENDALE | CA | 91203 | |
| FIRE RESEARCH & TECHNOLOGY, LLC. | JASON KARASINSKI | 7317 STATE ROUTE 14 | | | SODUS POINT | NY | 14555 | |
| FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | 1 CONCOURSE PARKWAY NE | SUITE 200 | | | ATLANTA | GA | 30328 | |
| FIRST ADVANTAGE INFINITE ID LLC DBA PRINTSCAN LLC | FIRST ADVANTAGE PRIDEROCK HOLDING CO | 1 CONCOURSE PARKWAY NE | STE 200 | | ATLANTA | GA | 30328 | |
| FIRST AMERICAN ADMINISTRATORS, INC. | ATTN OON CLAIMS | P.O. BOX 8504 | | | MASON | OH | 45040 | |
| FIRST CORPORATE SOLUTIONS | 914 S STREET | | | | SACRAMENTO | CA | 95811 | |
| FIRSTAR DEVELOPMENT, LLC | ATTN JACOB HAYES | 505 7TH STREET MAIL CODE | SL-MO-T10M | | ST. LOUIS | MO | 63103 | |
| FIRSTAR DEVELOPMENT, LLC | ATTN: DIRECTOR OF ITC ASSET MANAGEMEN | 1307 WASHINGTON AVENUE | SUITE 300 | | ST. LOUIS | MO | 63103 | |
| FIS | ATTENTION LEGAL | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| FIS CONSULTING SERVICES LLC | ATTN: CONTROLLER | 1221 LAMAR STREET | SUITE 910 | | HOUSTON | TX | 77010 | |
| FISHER & PHILLIPS LLP | 1200 ABERNATHY RD | SUITE 950 | | | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FISHING FOR THE GOOD LIFE LLC DBA TIGHT LINES CONSULTING AND | 3657 SUNROSE ST | | | | WELLINGTON | CO | 80549 | |
| FISHKIN LUCKS LLP | ONE RIVERFORNT PLAZA | SUTIE 410 | | | NEWARK | NJ | 07102 | |
| FITCH RATINGS INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FIVE STAR PAINTING OF COLUMBIA | 21812 GAITHERS MEADOW LANE | | | | BROOKVILLE | MD | 20833 | |
| FIVETRAN INC. | 1221 BROADWAY | SUITE 2400 | | | OAKLAND | CA | 94612 | |
| FL DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | THE RHODES BUILDING | 2005 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32399 | |
| FL DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399-0791 | |
| FL DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATIO | 2601 N. BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| FL OFFICE OF FINANCIAL REGULATION | 1313 N. TAMPA STREET | #615 | | | TAMPA | FL | 33602 | |
| FLAGSTAFF COMMUNITY DEVELOPMENT | 211 W ASPEN AVENUE | | | | FLAGSTAFF | AZ | 86001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLEETIO | RARESTEPS INC | 1900 2ND AVE N | STE 300 | | BIRMINGHAM | AL | 35203 | |
| FLEETMATICS USA, LLC | 1100 WINTER STREET | SUITE 4600 | | | WALTHAM | MA | 02451 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLETCHER YODER P.C. | 11450 COMPAQ CENTER DRIVE WEST BUILDI | 9 SUITE 300 | | | HOUSTON | TX | 77070 | |
| FLETCHER YODER PC | 11450 COMPAQ CENTER DR BLDG 9 | STE 100 | | | HOUSTON | TX | 77070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLEX ENERGY ELECTRIC LLC | 330 E 1750 N | UNIT B | | | VINEYARD | UT | 84059 | |
| FLEXTG FINANCIAL SERVICES | 14701 ST. MARY'S LN. | | | | HOUSTON | TX | 77079 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLIGHT CENTRE TRAVEL GROUP | 5 PARAGON DRIVE | SUITE 200 | | | MONTVALE | NJ | 07645 | |
| FLIGHT CENTRE TRAVEL GROUP | 5 PARAGON DRIVE | | | | MONTVALE | NJ | 07456 | |
| FLIGHT CENTRE TRAVEL GROUP (USA) INC. | CORPORATE TRAVELER | 5 PARAGON DRIVE | STE. 200 | | MONTVALE | NJ | 07645 | |
| FLO ENERGY LLC | 13130 56TH CT. N. | STE 607 | | | CLEARWATER | FL | 33670 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FLORIDA ATTORNEY GENERAL/OFFICE OF CONSUMER PROTECTION | 110 SE 6TH STREET | 10TH FLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| FLORIDA DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF FINANCIAL REGULATION | 200 E. GAINES STREET | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: BEREAU OF FINANCIAL SERVICES | P.O. BOX 6100 | | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF STATE | 2415 N. MONROE STREET | | | | HOLIDAY | FL | 32303 | |
| FLORIDA ECO ELECTRIC LLC D/B/A KENKAY | 413 EAST ALFRED STREET | | | | TAVARES | FL | 32778 | |
| FLORIDA ECO ELECTRIC LLC DBA KENKAY SOLAR | 413 EAST ALFRED STREET | | | | TAVARES | FL | 32778 | |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | |
| FLORIDA POWER MANAGEMENT | ATTENTION MATTHEW LESTARGE OWNER | 1331 GREEN FOREST CT. | #3 | | WINTER GARDEN | FL | 34787 | |
| FLORIDA POWER MANAGEMENT | BRIGHT HOME SOLAR LLC | 660 GARDEN COMMERCE PARKWAY | | | WINTER GARDEN | FL | 34787 | |
| FLORIDA SOLAR ENERGY INDUSTRIES ASSOCIATION | 5077 FRUITVILLE RD | STE 109 206 | | | SARASOTA | FL | 34232 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FORCEAMP LLC | 820 HIGHLAND PARK AVE. | | | | CORALVILLE | IA | 52241 | |
| FORCULLIS STRATEGIC COMMUNICATIONS | FORCULUS LLC | PO BOX 10560 | | | SAN JUAN | PR | 00922 | |
| FORD MOTOR COMPANY | ONE AMERICAN ROAD | | | | DEARBORN | MI | 48126 | |
| FORD PRO | 10001 WOODLOCK FOREST DR. | SUITE #500 | | | THE WOODLANDS | TX | 77380 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FOREFRONT, INC | 800 RIVER ROAD | | | | FAIR HAVEN | NJ | 07704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FORSEVA, LLC | 29 SOUTH LA SALLE STREET | SUITE 810 | | | CHICAGO | IL | 60603 | |
| FORT BEND COUNTY BUILDING DEPARTMENT | 500 LIBERTY STREET | | | | RICHMOND | TX | 77469 | |
| FORTITUDE ROOFING LLC | 1310 S 3RD STREET | STE 110 | | | LAS VEGAS | NV | 89104 | |
| FORTRESS POWER LLC | 2010 CABOT BLVD W | SUITE L | | | LANGHORNE | PA | 19047 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FOX VALLEY ELECTRIC, INC. DBA FOX VALLEY SOLAR | 8836 N 23RD AVE | #B3 | | | PHOENIX | AZ | 85021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANCHISE TAX BOARD | WITHHOLDING SERVICES AND COMPLIANCE | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0651 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| FRANCONIA TOWNSHIP | 671 ALLENTOWN RD | | | | TELFORD | PA | 18969 | |
| FRANCONIA TOWNSHIP CODE DEPT. | 671 ALLENTOWN ROAD | | | | TELFORD | PA | 18969 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANKFORT TOWNSHIP | 151 ROUTE 206 | | | | FRANKFORT | NJ | 07826 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANKLIN COVEY CLIENT SALES INC | 2200 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRANKLINWH ENERGY STORAGE INC | 1731 TECHNOLOGY DRIVE | SUITE 530 | | | SAN JOSE | CA | 95110 | |
| FRANKLINWH ENERGY STORAGE INC | ATTENTION | EMMA ZHANG CHIEF LEGAL COUNSEL | 1731 TECHNOLOGY DRIVE | SUITE 530 | SAN JOSE | CA | 95110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FREEDOM FOREVER ARIZONA, LLC | 43445 BUSINESS PARK DR. | SUITE 104 | | | TEMECULA | CA | 92590 | |
| FREEDOM FOREVER ARKANSAS, LLC | 43445 BUSINESS PARK DR. | SUITE 104 | | | TEMECULA | CA | 92590 | |
| FREEDOM FOREVER GEORGIA, LLC | 3445 BUSINESS PARK DR. | SUITE 104 | | | TEMECULA | CA | 92590 | |
| FREEDOM FOREVER NEVADA, LLC | 43445 BUSINESS PARK DR. | SUITE 104 | | | TEMECULA | CA | 92590 | |
| FREEDOM FOREVER TEXAS, LLC | 43445 BUSINESS PARK DR. | SUITE 104 | | | TEMECULA | CA | 92590 | |
| FREEDOM FOREVER, LLC | 43445 BUSINESS PARK DR. | SUITE 110 | | | TEMECULA | CA | 92590 | |
| FREEDOM SOLAR LLC | 4801 FREIDRICH LN | SUITE 100 | | | AUSTIN | TX | 78744 | |
| FREEHOLD BOROUGH | FREEHOLD BOROUGH HALL | 2ND FLOOR | 30 MECHANIC STREET | | FREEHOLD | NJ | 07728 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FREEWAY LOGISTICS | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | |
| FREEWAY LOGISTICS | ROYAL INDUSTRIAL | PARK B-2 ROAD 869 KM 1.5 BARRIO PALMAS | | | CATAÑO | PR | 00962 | |
| FREEWAY LOGISTICS INC | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | |
| FREEWAY SOLUTIONS INC | 1357 ASHFORD AVE | STE. 2 | | | SAN JUAN | PR | 00907 | |
| FREEWAY SOLUTIONS INC . | 1357 ASHFORD AVE | SUITE 2 | PMB 173 | | SAN JUAN | PR | 00907 | |
| FREEWAY SOLUTIONS INC . | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | |
| FRESNO COUNTY PERMITS AND ZONING | 2240 TULARE ST | | | | FRESNO | CA | 93721 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRISCO GOVERNMENT OFFICE | 6101 FRISCO SQUARE BLVD | | | | FRISCO | TX | 75034 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FRONIUS USA LLC | 6797 FRONIUS DRIVE | | | | PORTAGE | IN | 46368 | |
| FRONTLINE ROOFING INC | 31796 CASINO DR | STE J | | | LAKE ELSINORE | CA | 92530 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FTG TEXAS | MARIMON BUSINESS SYSTEMS LLC | 14701 ST MARYS LN | SUITE 425 | | HOUSTON | TX | 77079 | |
| FTI CONSULTING (SC), INC. | 88 PINE STREET | 32ND FL | | | NEW YORK | NY | 10005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FUENTES CONSTRUCTION | DANIEL FUENTES | 1019 NORTH ALVARADO STREET | | | ALTON | TX | 78573 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FULTON COUNTY | ATTN: CONNIE HANN, SECRETARY/TREASURE | 2998 EAST DUTCH CORNER ROAD | | | MCCONNELLSBURG | PA | 17233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| FUSION POWER | VECTOR ENERGY LLC | 6150 W. CHANDLER BLVD. 17 | | | CHANDLER | AZ | 85226 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FUSION SOLAR ENERGY LLC | 1059 KING GEORGES POST RD | | | | EDISON | NJ | 08837 | |
| FUSION SOLAR ENERGY LLC | 3600 COMMERCE DRIVE | SUITE 601 | | | BALTIMORE | MD | 21227 | |
| FUSION SOLAR ENERGY LLC | YASEL CORPORAN | 1059 KING GEORGES POST RD. | | | EDISON | NJ | 08861 | |
| FUSION SOLAR SERVICES, LLC | 3600 COMMERCE DRIVE | SUITE 601 | | | BALTIMORE | MD | 21227 | |
| FUZION HOME SERVICES, INC. FUZION ENERGY | 4003 TERRACOTTA COURT | | | | BAKERSFIELD | CA | 93314 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GAINES COUNTY COURTHOUSE | 101 S MAIN ST | | | | SEMINOLE | TX | 79360 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GALLAGHER & KENNEDY, P.A. | 2575 EAST CAMELBACK RD | STE. 1100 | | | PHOENIX | AZ | 85016 | |
| GALLAGHER AFFINITY INSURANCE SERVICES INC | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GALLERY TERRA LAGO LLC | 31818 RAILROAD CANYON ROAD | | | | CANYON LAKE | CA | 92587 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GALLUP INC | 1001 GALLUP DR | | | | OMAHA | NE | 68102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GALVESTON COUNTY ENGINEER | 722 21ST ST | STE 2 | | | GALVESTON | TX | 77550 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GAMCO ASSET MANAGEMENT, INC. | ATTN: MARIO GABELLI | ONE CORPORATE CTR. | 401 THEODORE FREMD AVE. | | RYE | NY | 10580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GARCIA'S KINGDOM ROOFING INC | SECUNDUNO GARCIA JR | 2416 WEBSTER ST | | | SANGER | CA | 93657 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GARDEN CITY BUILDING DEPT | 351 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY | 891 KUHN DR. | SUITE 101 | | | CHULA VISTA | CA | 91914 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GARTNER INC | 56 TOP GALLANT RD | | | | STAMFORD | CT | 06902 | |
| GARTNER, INC. | 56 TOP GALLANT ROAD | | | | STAMFORD | CT | 06902-7700 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GARY J COONEY CLERK OF COURT & COMPTROLLER | PO BOX 7800 | | | | TAVARES | FL | 32778 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GARY NORLAND SAFETY PRESENTATIONS | 1205 18TH AVE | | | | CLARKSTON | WA | 99403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GCEF TEP 7-F, LLC | 440 STEVENS AVE | STE. 200 | | | SOLANA BEACH | CA | 92075 | |
| GCEF TEP 8-F, LLC | 440 STEVENS AVE | STE. 200 | | | SOLANA BEACH | CA | 92075 | |
| GCEF TEP 8-G, LLC | 440 STEVENS AVE | STE. 200 | | | SOLANA BEACH | CA | 92075 | |
| GCUBE INSURANCE SERVICES INC. | 1 MCARTHUR PL | FIFTH FLOOR | | | SANTA ANA | CA | 92707 | |
| GCUBE INSURANCE SERVICES INC. | 1133 AVENUE OF THE AMERICAS | SUITE 640 | | | NEW YORK | NY | 10036 | |
| GCUBE INSURANCE SERVICES INC. | ATTN HEAD OF UNDERWRITING | 1133 AVENUE OF THE AMERICAS | SUITE 640 | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GEHRLICHER SOLAR CONNECT GMBH | FELDKIRCHENTER STR. 2 85540 HAAR B. | | | | MUNCHEN | | | GERMANY |
| GENABILITY INC | 221 MAIN ST. | SUITE 400 | | | SAN FRANCISCO | CA | 94105 | |
| GENABILITY, INC. | 5600 S QUEBEC ST D320 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| GENERAC GRID SERVICES LLC | POWER MANAGEMENT HOLDINGS US INC | 1515 WYNKOOP ST | STE 710 | | DENVER | CO | 80202 | |
| GENERAC POWER SYSTEM, INC. | RUMBERGER KIRK | C/O: DOUGLAS EBE | 80 SOUTHWEST 8TH STREET | SUITE 3000 | MIAMI | FL | 33130 | |
| GENERAC POWER SYSTEM, INC. | S45W 29290 HWY 59 | | | | WAUKESHA | WI | 53189 | |
| GENERAC POWER SYSTEMS, INC | ATTENTION GENERAL COUNSEL | S45 W29290 HWY 59 | | | WAUKESHA | WI | 53189 | |
| GENERAC POWER SYSTEMS, INC | ATTN LEGAL DEPARTMENT | S45 W29290 HWY. 59 | | | WAUKESHA | WI | 53189 | |
| GENERAC POWER SYSTEMS, INC. | GORDON REES SCULLY MANSUKHANI, LLP | C/O: ANDREW L. SALENGER | 707 RICHARDS STREET, SUITE 625 | | HONOLULU | HI | 96813 | |
| GENERAC POWER SYSTEMS, INC. | S45 W29290 HWY 59 | | | | WAUKESHA | WI | 53189 | |
| GENERAC TEP I, LLC | C/O GENERAC POWER SYSTEMS. INC. | ATTN: TAX DIRECTOR; GENERAL COUNSEL | S45W29290 HIGHWAY 59 | | WAUKESHA | WI | 53189 | |
| GENERAL COUNSEL OF FLEETMATICS | VERIZON TELEMATICS | 2002 SUMMIT BOULEVARD | SUITE 1800 | | ATLANTA | GA | 30319 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GENERAL SECURITY NATIONAL INS CO | 28 LIBERTY STREET | SUITE 5400 | | | NEW YORK | NY | 10005 | |
| GENERAL SECURITY NATIONAL INSURANCE COMPANY | 28 LIBERTY STREET | SUITE 5400 | | | NEW YORK | NY | 10005 | |
| GENERATION RENEWABLE INC. | PO BOX 7810 | | | | TAMUNING | GU | 96931 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GEORGIA CONSTRUCTION INDUSTRY LICENSING BOARD | 237 COLISEUM DRIVE | | | | MACON | GA | 31217 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345 | |
| GEORGIA OFFICE OF THE COMMISSIONER OF INSURANCE AND SAFETY | 2 MARTIN LUTHER KING JR. DR. | WEST TOWER | SUITE 702 | | ATLANTA | GA | 30334 | |
| GEORGIA STATE BOARD OF ELECTRICAL CONTRACTORS | 214 STATE CAPITOL | | | | ATLANTA | GA | 30334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GET DIMENSION | HAKUNA SERVICES INC | 2261 MARKET STREET 4061 | | | SAN FRANCISCO | CA | 94114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GFR MEDIA LLC | 50 CARR 165 | STE 1 | SECTOR BUCHANAN PARQUE INDUSTRIAL AMELIA | | GUAYNABO | PR | 00968 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| G-I ENERGY INVESTMENTS | ATTN: GENERAL COUNSEL | 1 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GIGAWATT CALIFORNIA LLC | 4305 DEAN MARTIN DRIVE | SUITE 150 | | | LAS VEGAS | NV | 89103 | |
| GIGAWATT OPERATIONS INC DBA SOL UP | 4305 DEAN MARTIN DRIVE | SUITE 150 | | | LAS VEGAS | NV | 89103 | |
| GIGAWATT OPERATIONS INC. D/B/A SOL UP | ATTENTION STEVE HAMILE | 4305 DEAN MARTIN DRIVE | SUITE 150 | | LAS VEGAS | NV | 89103 | |
| GILA COUNTY TREASURER | DEBORA SAVAGE | PO BOX 1093 | | | GLOBE | AZ | 85502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GILCHRIST COUNTY BOARD OF COUNTY COMMISSIONERS | 209 SE 1ST STREET | | | | TRENTON | FL | 32693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GILLESPIE COUNTY CLERK | 101 W MAIN STREET | | | | FREDERICKSBURG | TX | 78624 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GILLILAND ENGINEERING LLC | ERIC GILLILAND | 2333 N WILLIAMS ST | | | DENVER | CO | 80205 | |
| GILTNER LOGISTICS, INC. | 834 FALLS AVE | SUITE 1020 | | | TWIN FALLS | ID | 83301 | |
| GILTNER WAREHOUSING INC | 834 FALLS AVE | STE 1130 | | | TWIN FALLS | ID | 83301 | |
| GILTNER WAREHOUSING, INC | ATTENTION: KACHIA JAMES | 360 LILLARD DR | | | SPARKS | NV | 89434 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GINLONG TECHNOLOGIES CO LTD | NO 57 JINTONG ROAD BINHAI INDUSTRIAL PARK ZLANGSHAN NINGBO | | | | ZHEJLANG | | 315712 | CHINA |
| GINLONG TECHNOLOGIES CO. LTD. | 12333 SOWDEN ROAD | STE B 30327 | | | HOUSTON | TX | 77080 | |
| GINLONG TECHNOLOGIES CO. LTD. | NO. 57 GINLONG ROAD BINHAI INDUSTRIAL F | JIANGSHAN | | | NINGBO ZHEJIANG | | 315712 | CHINA |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GITHUB INC | 88 COLIN P KELLY JR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| GITHUB, INC. C/O CORPORATION SERVICE COMPANY | 2710 GATEWAY OAKS DRIVE | SUITE 150N | | | SACRAMENTO | CA | 95833-3505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GLASTONBURY BUILDING INSPECTIONS | 2155 MAIN STREET | | | | GLASTONBURY | CT | 06033 | |
| GLENDALE PERMIT SERVICES | 633 E. BROADWAY | ROOM 101 | | | GLENDALE | CA | 91206 | |
| GLENN COUNTY | ATTN: MARIA EHORN | 225 N TEHAMA STREET | | | WILLOWS | CA | 95988 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GLOBAL BUSINESS INTEGRATION LLC | ANTHONY GIANFRANCESCO | 918 S LOGAN ST | #104 | | DENVER | CO | 80209 | |
| GLOBAL ENERGY LLC | 6115 MAIN AVE | SUITE 15 | | | ORANGEVALE | CA | 95662 | |
| GLOBAL ENERGY LLC | ATTENTION | CONNIE LANDRUM | 920 RESERVE DR. | #180 | ROSEVILLE | CA | 95678 | |
| GLOBAL HR RESEARCH LLC | 9530 MARKETPLACE RD | SUITE 301 | | | FORT MEYERS | FL | 33912 | |
| GLOBAL RISK CONSULTANTS CORPORATION | 10 WOODBRIDGE CENTER DR | STE 700 | | | WOODBRIDGE | NJ | 07095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GME SUPPLY COMPANY | GMES LLC | 1391 E. BOONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65202 | |
| GO SOLAR POWER | BOLT ACQUIRECO INC | 933 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487 | |
| GO SOLAR POWER LLC | ATTENTION COURT WEISLEDER | 933 CLINT MOORE ROAD | | | WEISLEDER | FL | 33487 | |
| GOBIERNO MUNICIPAL AUTONOMO DE GUAYNABO | CENTRO DE RECAUDACIONES MUNICIPALES | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GODADDY CORPORATE DOMAINS LLC | DESERT NEWCO LLC | 2155 E GODADDY WAY | | | TEMPE | AZ | 85284 | |
| GODADDY CORPORATE DOMAINS, LLC | 2155 E GODADDY WAY | | | | TEMPE | AZ | 85284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOLDEN SUN SOLAR SERVICES | 42 N PEARL ST | #4 | | | DENVER | CO | 80203 | |
| GOLDEN SUN SOLAR SERVICES | ATTENTION CHRISTOPHER PANNELLA | | 42 N PEARL ST | #4 | DENVER | CO | 80203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOLDMAN SACHS | ATTN: DALLAS MILDFELT | 609 MAIN ST | #2100 | | HOUSTON | TX | 77002 | |
| GOLDMAN SACHS | ATTN: JORGE D BERMUDEZ | 609 MAIN ST | #2100 | | HOUSTON | TX | 77002 | |
| GOLDMAN SACHS | ATTN: PATRICK HAGGERTY | 609 MAIN ST | #2100 | | HOUSTON | TX | 77002 | |
| GOLDMAN SACHS | ATTN: SARAH A MCDONALD | 609 MAIN ST | #2100 | | HOUSTON | TX | 77002 | |
| GOLDMAN SACHS ASSET MANAGEMENT, L.P. (U.S.) | ATTN: KARL BLUNDEN | 200 W. ST. | 3RD FL. | | NEW YORK | NY | 10282 | |
| GOLDMAN SACHS LENDING PARTNERS LLC | C/O GOLDMAN, SACHS & CO. LLC | ATTENTION: RYAN NEWMAN | 200 WEST STREET | 27TH FLOOR | NEW YORK | NY | 10282 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOODE ARMADILLO PALACE | THE ARMADILLO PALACE LP | 5015 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOODFINCH MANAGEMENT LLC | 350 CALIFORNIA STREET | SUITE 1920 | | | SAN FRANCISCO | CA | 94104 | |
| GOODLEAP, LLC | 8781 SIERRA COLLEGE BLVD | | | | ROSEVILLE | CA | 95661 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOODWIN PROCTER LLP | 100 NORTHERN AVE | | | | BOSTON | MA | 02210 | |
| GOOGLE LLC | XXVI HOLDINGS INC | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOSSIP GENIE LLC | 1332 N HALSTED | UNIT 305 | | | CHICAGO | IL | 60642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | 1050 FIRST STREET, NE, 801 | DEPARTMENT OF INSURANCE, SECURITIES AND BANKING | | | WASHINGTON | DC | 20002 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | 5047 (21-22) KONGENS GADE | | | | ST. THOMAS | VI | 00802-6487 | |
| GPC EW I, LLC | C/O GREENPRINT CAPITAL MANAGEMENT, LL | ATTN: OPERATIONS | 440 STEVENS AVE | STE. 200 | SOLANA BEACH | CA | 92075 | |
| GPS DASHBOARD INC | 262 ARLINGTON AVENUE | | | | KENSINGTON | CA | 94707 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRACO MECHANICAL INC | 5910 SCHUMACHER LANE | | | | HOUSTON | TX | 77057 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRANDMARK SERVICES COMPANY INC | 4545 N BRAWLEY AVE | STE 105 | | | FRESNO | CA | 93722 | |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 830103 | | | | PHILADELPHIA | PA | 19182-0103 | |
| GRANT COUNTY AREA PLAN CONTRACTOR REGISTRATION | 401 S ADAMS ST | | | | MARION | IN | 46953 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRANT THORNTON ADVISORS LLC | 500 NORTH AKARD STREET | SUITE 1200 | | | DALLAS | TX | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRANVILLE TOWNSHIP | 100 HELEN STREET | | | | LEWISTOWN | PA | 17044 | |
| GRAPHTEC, INC. | 6209 WINDFERN RD | | | | HOUSTON | TX | 77040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRAYSON COUNTY | 100 W. HOUSTON | | | | SHERMAN | TX | 75090 | |
| GREAT AMERICA PORTFOLIO SERVICES GROUP | PO BOX 843840 | | | | DALLAS | TX | 75284 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN INSURANCE COMPANY | 301 E 4TH STREET | | | | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREAT MIDWEST INSURANCE CO | 800 GESSNER RD | SUITE 600 | | | HOUSTON | TX | 77024 | |
| GREAT MIDWEST INSURANCE COMPANY | 800 GESSNER RD | SUITE 600 | | | HOUSTON | TX | 77024 | |
| GREAT VALLEY CONSULTANTS | 2 EAST LANCASTER AVE | | | | SHILLINGTON | PA | 19607 | |
| GREATER ATLANTA HOME BUILDERS ASSOCIATION INC | 1 DUNWOODY PARK S | SUITE 200 | | | ATLANTA | GA | 30338 | |
| GREATER HOUSTON PARTNERSHIP | 701 AVENIDA DE LAS AMERICAS | STE 900 | | | HOUSTON | TX | 77010 | |
| GREATLAND CORPORATION | P.O. BOX 1157 | | | | GRAND RAPIDS | MI | 49501 | |
| GREEN BUILDER MEDIA LLC | 1313 MARGO LANE | | | | LAKE CITY | CO | 81235 | |
| GREEN DAY POWER | 9745 BUSINESS PARK DR. | | | | SACRAMENTO | CA | 95827 | |
| GREEN DAY POWER | SETH DEVEY | 11291 PYRITES WAY | STE A | | RANCHO CORDOVA | CA | 95670 | |
| GREEN ENERGY SERVICES LLC DBA GE BUILDERS | 5640 DISTRICT BLVD | SUITE 104 | | | BAKERSFIELD | CA | 93313 | |
| GREEN HOUSE SOLAR AND AIR INC. | 13575 58TH ST. N. | | | | CLEARWATER | FL | 33760 | |
| GREEN HOUSE SOLAR AND AIR INC. | ATTENTION | DANA WHIPPLE VP | 13575 58TH ST. | | CLEARWATER | FL | 33760 | |
| GREEN MUSCLE SOLAR, LLC | 18700 N 107TH AVE | STE 16 | | | SUN CITY | AZ | 85373 | |
| GREEN MUSCLE SOLAR, LLC | ATTENTION | JIM WILBER | 18700 N. 107TH AVE. | STE. 16 | SUN CITY | AZ | 85373 | |
| GREEN POWER ENERGY, LLC | 47 EAST ST | | | | ANNANDALE | NJ | 08801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREENBERG TRAURIG, LLP | 3773 HOWARD HUGHES PKWY | SUITE 400 N | | | LAS VEGAS | NV | 89169 | |
| GREENBERG TRAURIG, P.A. | 333 SE 2ND AVENUE | | | | MIAMI | FL | 33131 | |
| GREENBRILLIANCE LLC | 13655 DULLES TECHNOLOGY DR | STE 130 | | | HERNDON | VA | 20171 | |
| GREENBRILLIANCE LLC | 46090 LAKE CENTER PLAZA | SUITE 109 | | | STERLING | VA | 20165 | |
| GREENBRILLIANCE, LLC | ATTENTION | SUMIT BHATNAGAR PRESIDENT & CEO | 46090 LAKE CENTER PLAZA | SUITE 109 | STERLING | VA | 20165 | |
| GREENBRILLIANCE, LLC | GREENBRILLIANCE LLC | 46090 LAKE CENTER PLAZA | SUITE 109 | | STERLING | VA | 20165 | |
| GREENCAT INC | 26501 RIO VISTA DRIVE | | | | HEMET | CA | 92544 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREENGATE LLC | 1660 L STREET NW | STE 1101 | | | WASHINGTON | DC | 20036 | |
| GREENHOUSE SOFTWARE INC | 228 PARK AVE S | PMB 14744 | | | NEW YORK | NY | 10003-1502 | |
| GREENLANCER ENERGY INC | 2200 HUNT ST | STE 419 | | | DETROIT | MI | 48207 | |
| GREENLANCER ENERGY INC DBA GREENLANCER | 2200 HUNT STREET | STE 419 | | | DETROIT | MI | 48207 | |
| GREENLANCER ENERGY INC DBA GREENLANCER | 500 WOODWARD AVE. | SUITE 2125 | | | DETROIT | MI | 48226 | |
| GREENLIGHT ENERGY GROUP, LLC | ATTN KELLY BECK CEO | 1632 1ST AVENUE | SUITE 29139 | | NEW YORK | NY | 10028 | |
| GREENPRINT ASSET MANAGEMENT LLC | 440 STEVENS AVE | SUITE 200 | | | SOLANA BEACH | CA | 92075 | |
| GREENPRINT CAPITAL MANAGEMENT LLC | PO BOX 708 | | | | POWAY | CA | 92074 | |
| GREENPRINT CAPITAL MANAGEMENT, LLC | ATTN: OPERATIONS | PO BOX 708 | | | POWAY | CA | 92074 | |
| GREENSPIRE CONSTRUCTION | RAYKER INC | 3130 WILSHIRE BLVD. | SUITE 200 | | SANTA MONICA | CA | 90403 | |
| GREENTOWN LABS HOUSTON INC | 444 SOMERVILLE AVE | | | | SOMERVILLE | MA | 02143 | |
| GREENVILLE COUNTY CODE COMPLIANCE | 301 UNIVERSITY RIDGE | SUITE 4100 | | | GREENVILLE | SC | 29601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREGG COUNTY MAINTENANCE DEPT | 101 E METHVIN STREET | SUITE 300 | | | LONGVIEW | TX | 75601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GREY OWL ADVISORS, LLC | 4250 FAIRFAX DRIVE SUITE 600 | | | | ARLINGTON | VA | 22203 | |
| GRID FORWARD | SMART GRID NORTHWEST | 2705 E BURNSIDE ST | STE 212 | | PORTLAND | OR | 97214 | |
| GRIFFIN PARK DEVELOPMENT COMPANY LLC | 1433 MOFFAT BLVD | STE 13 | | | MANTECA | CA | 95336 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GRIMES COUNTY ROAD & BRIDGE | 1022 HWY 90 SO. | | | | ANDERSON | TX | 77830 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GROUND MOUNT SOLUTIONS LLC | 9500 ABINGTON AVE | | | | FORT WORTH | TX | 76131 | |
| GROUP O, INC. | 4905 77TH AVE | | | | MILAN | IL | 61264 | |
| GROUP O, INC. | 4905 77TH AVENUE | | | | MILAN | IL | 61624 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GROVES CITY HALL | 3947 LINCOLN AVENUE | | | | GROVES | TX | 77619 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GSMS 2014-GC20 WEST LOOP SOUTH, LLC | 2400 WEST LOOP SOUTH | | | | HOUSTON | TX | 77027-4204 | |
| GTA | 624 N.MARINE CORPS. DR. | | | | TAMUNING | GU | 96913 | |
| GTA | ATTN: LEGAL DEPARTMENT | 624 N. MARINE CORPS. DR. | | | TAMUNING | GU | 96913 | |
| GUADALUPE COUNTY TAX OFFICE | 307 W COURT ST | | | | SEGUIN | TX | 78155 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 590 S. MARINE CORPS DRIVE | SUITE 902 | | TAMUNING | GU | 96913 | |
| GUAM DEPARTMENT OF REVENUE AND TAXATION | 1240 ARMY DR | | | | BARRIGADA | GU | 96913 | |
| GUAM DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 23607 | | | | GUAM | GU | 96921 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUIDED PATH VENTURES LLC DBA SOLARAUCTION.COM | 210 JOE HARPER CT | | | | DRIPPING SPRINGS | TX | 78620 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUROCK SOFTWARE GMBH | HEINRICH-ROLLER-STR. | 16B | | | BERLIN | | 10405 | GERMANY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| GUYOU CONSTRUCTION, INC | 27471 FALLBROOK COURT | | | | CORONA | CA | 92883 | |
| GUYOU CONSTRUCTION, LLC | 9880 INDIANA AVE | SUITE 2 | | | RIVERSIDE | CA | 92503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| H&S CONTRACTING INC | KENNETH D HENRY | 126 E WALNUT ST | | | OGLESBY | IL | 61348 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAB BPT | PO BOX 21810 | | | | LEHIGH VALLEY | PA | 18002-1810 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAEGGQUIST & ECK LLP | 225 BROADWAY | STE 2050 | | | SAN DIEGO | CA | 92101 | |
| HAFER CASE | 1018 MULCAHY ST. | | | | ROSENBERG | TX | 77471 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAKUNA SERVICES, INC DBA DIMENSION | 2261 MARKET STREET | #4061 | | | SAN FRANCISCO | CA | 94114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAMILTON MANAGING AGENCY LIMITED C/O HAMILTON INSURANCE | 3RD FLOOR | 8 FENCHURCH PLACE | | | LONDON | | EC3M 4AJ | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAMPSHIRE COUNTY | 66 N HIGH ST | | | | ROMNEY | WV | 26757 | |
| HAMPTON TOWNSHIP PERMIT DEPT. | 3101 MCCULLY ROAD | | | | ALLISON PARK | PA | 15101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HANDY LAW LLC | 42 WEY BOSSET ST | | | | PROVIDENCE | RI | 02903 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HANOVER TOWNSHIP | ATTN: DAISY SPEARING | 2731 STATE ROUTE 18 | | | HOOKSTOWN | PA | 15050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HANWHA Q CELLS AMERICA INC. | 400 SPECTRUM CENTER DRIVE | SUITE 1400 | | | IRVINE | CA | 92618 | |
| HANWHA Q CELLS AMERICA INC. | ATTN JOSEPH PARK DIRECTOR OF SALES TEAM | 400 SPECTRUM CENTER DRIVE | SUITE 1400 | | IRVINE | CA | 92618 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARDIN COUNTY COURTHOUSE | 300 WEST MONROE STREET | | | | KOUNTZE | TX | 77625 | |
| HARDIN COUNTY FLOODPLAIN | 300 MONROE | | | | KOUNTZE | TX | 77625 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARFORD COUNTY | 220 S. MAIN STREET | | | | BEL AIR | MD | 21014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARMON ELECTRIC, INC. | 945 W. DEER VALLEY ROAD | | | | PHOENIX | AZ | 85027 | |
| HARMON ELECTRIC, INC. | ATTENTION | WILLIAM D. KING COO | 945 W. DEER VALLEY ROAD | | PHOENIX | AZ | 85027 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| HARNESS INC | 55 STOCKTON STREET | FLOOR 8 | | | SAN FRANCISCO | CA | 94108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARRIS COUNTY | 210 BROOKVIEW STREET | | | | CHANNELVIEW | TX | 77530 | |
| HARRIS COUNTY ENGINEERING DEPARTMENT | 1111 FANNIN ST | 8TH FLOOR | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARRISBURG CITY TREASURER OFFICE | 10 N. 2ND ST | | | | HARRISBURG | PA | 17101 | |
| HARRISON TOWNSHIP | 114 BRIDGETON PIKE | | | | MULLICA HILL | NJ | 08062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HARTMANN STUDIOS INC | 4600 WESTOWN PKWY | | | | WEST DES MOINES | IA | 50266 | |
| HARTREE PARTNERS, LP | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HASBROUCK HEIGHTS BUILDING DEPT | 320 BOULEVARD | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HASTINGS-ON-HUDSON BUILDING DEPT | 7 MAPLE AVENUE | | | | HASTINGS-ON-HUDSON | NY | 10706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | DCCA-PVL | P.O. BOX 3469 | | | HONOLULU | HI | 96801 | |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806 | |
| HAWAII REGULATED INDUSTRIES COMPLAINTS OFFICE | DEPARTMENT. OF COMMERCE & CONSUM | 235 S. BERETANIA STREET, SUITE 800 | | | HONOLULU | HI | 96813 | |
| HAWAII SOLAR ENERGY ASSOCIATION INC | PO BOX 37070 | | | | HONOLULU | HI | 96837 | |
| HAWAII STATE TAX COLLECTOR | PO BOX 259 | | | | HONOLULU | HI | 96806 | |
| HAWAII UNIFIED INDUSTRIES | 84-1170 FARRINGTON HWY SUITE C-1 | | | | WAIANAE | HI | 96792 | |
| HAWAII UNIFIED INDUSTRIES | HAWAII RETAIL SERVICES | 84*1170 FARRINGTON HWY. | SUITE C71 | | WAIANAE | HI | 96792 | |
| HAWAII UNIFIED INDUSTRIES, LLC | 84-1170 FARRINGTON HWY. | SUITE C-1 | | | WAIANAE | HI | 96792 | |
| HAWAII UNIFIED INDUSTRIES, LLC | ATTENTION | RYNO IRWIN | 84-1170 FARRINGTON HWY | SUITE C-1 | WAIANAE | HI | 96792 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAYS ELECTRICAL SERVICES INC | 5939 ALBERT DRIVE | | | | HUMBLE | TX | 77396 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HAZELTINE ADVISORS LLC | 2617 BISSONNET ST | STE 420 | | | HOUSTON | TX | 77005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK STREET | 48TH FLOOR | | | CHICAGO | IL | 60601 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HEAD OF INTERNATIONAL COMPLIANCE TOKIO MARINE HCC INTERNA | 1 ALDGATE | | | | LONDON | | EC3N 1RE | UNITED KINGDOM |
| HEADSPACE, INC. | 2417 MICHIGAN AVENUE | | | | SANTA MONICA | CA | 90404 | |
| HEALTH OPTIONS, INC. | 4800 DEERWOOD CAMPUS PKWY. | | | | JACKSONVILLE | FL | 32246 | |
| HEALTHEQUITY INC | 15 W SCENIC POINTE DRIVE | SUITE 100 | | | DRAPER | UT | 84020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HEIDELBERG TOWNSHIP | ATTN: KATIE FABIAN | 6272 ROUTE 309 | | | NEW TRIPOLI | PA | 18066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HELENDALE COMMUNITY SERVICES DISTRICT | PO BOX 359 | | | | HELENDALE | CA | 92342 | |
| HELIO SOLAR POWER LLC | 119 S MAIN STREET | | | | SAINT CHARLES | MO | 63301 | |
| HELIO SOLAR POWER, LLC | ATTENTION | ROBERT EDWARDS | 119 S. MAIN STREET | | CHARLES | MO | 63301 | |
| HELIOVOLTA LLC | 2553 LUCIERNAGA ST | | | | CARLSBAD | CA | 92009 | |
| HELMLY & GOOD LLC | JOE GOOD III | 409 COLEMAN BLVD | | | MT PLEASANT | SC | 29464 | |
| HELOTES DEVELOPMENT SERVICES | 12951 BANDERA ROAD | | | | HELOTES | TX | 78023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HEMPFIELD TOWNSHIP | 1132 WOODWARD DRIVE | | | | GREENSBURG | PA | 15601-9310 | |
| HENDERSON COUNTY TAX ASSESSOR | 125 N. PRAIRIEVILLE | #103 | | | ATHENS | TX | 75751 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HERNANDO COUNTY TAX COLLECTOR | 15800 FLIGHT PATH DRIVE | | | | HERNANDO | FL | 34604 | |
| HERO DIGITAL, LLC | 233 POST STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DR | STE 5000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | STE 500 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HI POWER SOLAR LLC DBA HI POWER BUILDERS LLC | PO BOX 2217 | | | | AIEA | HI | 96701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HIDALGO COUNTY COURTHOUSE | 100 NORTH CLOSNER | | | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY PLANNING | 2818 S BUSINESS HWY 281 | | | | EDINBURG | TX | 78539 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HIGH ENERGY SALES, LLC | 112 GRANGE CROSS LANE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| HIGHLANDS COUNTY CLERK OF CIRCUIT COURT & COMPTROLLER | RECORDING DIVISION | 590 SOUTH COMMERCE AVENUE | | | SEBRING | FL | 33870 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HILLSBOROUGH BUILDING DEPT | 379 SOUTH BRANCH ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| HILLSBOROUGH CLERK OF COURT AND COMPTROLLER | PO BOX 3249 | | | | TAMPA | FL | 33601-3249 | |
| HILLSBOROUGH COUNTY CLERK OF COURT OFFICIAL RECORDS | PO BOX 3249 | | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | 3030 N FALKENBURG RD | | | | HILLSBOROUGH | FL | 33619 | |
| HILLSIDE CONSTRUCTION DEPT | 1409 LIBERTY AVENUE | | | | HILLSIDE | NJ | 07205 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HILTON AMERICAS HOUSTON | HOUSTON FIRST HOLDINGS LLC | 1600 LAMAR ST | | | HOUSTON | TX | 77010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HISPANIC FEDERATION INC | 55 EXCHANGE PLACE | 5TH FLOOR | | | NEW YORK | NY | 10005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOBERT CITY HALL | ATTN: BUILDING DEPARTMENT | 414 MAIN STREET | | | HOBART | IN | 46342 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOFFCO INDUSTRIAL, LLC | 21 NEW BRITAIN AVE | | | | ROCKY HILL | CT | 06067-1100 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOLMAN ENTERPRISES / ARI FLEET MANAGEMENT | 15 CHALAN SAN ANTONIO | | | | TAMUNING | GU | 96913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOME BUILDERS ASSOCIATION OF CENTRAL ARIZONA | 7310 N 16TH ST | STE 305 | | | PHOENIX | AZ | 85020 | |
| HOME BUILDERS LICENSURE BOARD | PO BOX 303605 | | | | MONTGOMERY | AL | 36130 | |
| HOME DEPOT PRODUCT AUTHORITY, LLC | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| HOME DEPOT SOLUTIONS LLC | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| HOME DEPOT U.S.A., INC | 2455 PACES FERRY ROAD NW | | | | ATLANTA | GA | 30339 | |
| HOME DEPOT U.S.A., INC | ATTN ASSISTANT GENERAL COUNSEL SERVICE | 2455 PACES FERRY ROAD NW C-20 | | | ATLANTA | GA | 30339 | |
| HOME DEPOT U.S.A., INC | ATTN MERCHANDISING VICE PRESIDENT | D27E BUILDING B6 | 2455 PACES FERRY ROAD NW | | ATLANTA | GA | 30339 | |
| HOME DEPOT U.S.A., INC | COMPLIANCE DEPT. C-12 | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| HOME DEPOT USA INC | 2455 PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| HOME MEDIA LLC DBA THREE SHIPS | 1122 OBERLIN ROAD | | | | RALEIGH | NC | 27605 | |
| HOME PRO SOLUTIONS LLC | 1155 LARRY MAHAN DR | SUITE F | | | EL PASO | TX | 79925 | |
| HOME PRO SOLUTIONS LLC | ATTENTION | EFRAIN QUEZADA | 1155 LARRY MAHAN DR. | | EL PASO | TX | 79925 | |
| HOME SERVICES BADGE & BACKGROUND TEAM | 2455 PACES FERRY RD. C-12 | | | | ATLANTA | GA | 30339 | |
| HOME TEAM PROFESSIONALS INC | 422 MYSTIC AVE | APT 301 | | | SOMERVILLE | MA | 02145 | |
| HOME TOWN FENCE INC | 13611 E 104TH AVE | STE 200 | | | COMMERCE CITY | CO | 80022 | |
| HOMEPRO CONSTRUCTION DBA GUTTER HELMET OF THE NORTH BAY | 3951 MATCH POINT AVE | | | | SANTA ROSA | CA | 95407 | |
| HOMEWORKS CORPORATION | HOMEWORKS PR ENERGY SOLUTIONS DBA | PMB 131 1353 CARR.19 | | | GUAYNABO | PR | 00966 | |
| HONEYWELL BUILDING SOLUTIONS | 115 TABOR ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| HONEYWELL BUILDING SOLUTIONS | ATTN HBS GENERAL COUNSEL | 715 PEACHTREE STREET N.E. | | | ATLANTA | GA | 30308 | |
| HONEYWELL BUILDING SOLUTIONS | GENERAL COUNSEL | 715 PEACHTREE STREET N.E. | | | ATLANTA | GA | 30308 | |
| HONEYWELL INTERNATIONAL INC | 115 TABOR ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| HONEYWELL INTERNATIONAL INC | ATTN ALIX ORTON | 63 MILTON STREET | | | WORCESTER | MA | 01606 | |
| HONEYWELL INTERNATIONAL INC | ATTN TREASURER | 855 S. MINT STREET | | | CHARLOTTE | NC | 28202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HONOLULU DPP (DEPARTMENT OF PLANNING AND PERMITTING) | 650 SOUTH KING STREET | | | | HONOLULU | HI | 96813 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOOTSUITE INC. | 5 EAST 8TH AVE. | | | | VANCOUVER | BC | V5T 1R6 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HORIZON SOLAR POWER INC. | HOSOPO CORPORATION | 7100 W FLORIDA AVE | | | HEMET | CA | 92545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOUSTON & TOTARO ATTORNEYS AT LAW | 195 FAIRFIELD AVE | UNIT 1A | | | WEST CALDWELL | NJ | 07006 | |
| HOUSTON BUILDING CENTER | 1002 WASHINGTON AVE | | | | HOUSTON | TX | 77002 | |
| HOUSTON CASUALTY COMPANY | 1 ALDGATE | | | | LONDON | | EC3N 1RE | UNITED KINGDOM |
| HOUSTON COMMUNITY COLLEGE SYSTEM | 3100 MAIN STREET | | | | HOUSTON | TX | 77002 | |
| HOUSTON MARATHON COMMITTEE INC | 720 N POST OAK RD | STE 200 | | | HOUSTON | TX | 77024 | |
| HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | | HOUSTON | TX | 77030 | |
| HOUSTON SPECIALTY INSURANCE COMPANY | 800 GESSNER | SUITE 600 | | | HOUSTON | TX | 77024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOUSTONS COURIER | 2102 ALABAMA ST | | | | HOUSTON | TX | 77004 | |
| HOWARD COUNTY PLANNING DEPT | 3430 COURT HOUSE DRIVE | | | | ELLICOTT CITY | MD | 21043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HOWELL TOWNSHIP MUNICIPAL BUILDING | 4567 RT 9 NORTH, 2ND FLOOR | | | | HOWELL | NJ | 07731-3382 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HOYMILES POWER ELECTRONICS USA INC. | ROCKY | GAO | 3001 TECHNOLOGY DRIVE | SUITE 100 | PLANO | TX | 75074 | |
| HSA BANK, A DIVISION OF WEBSTER BANK | 605 N 8TH ST | | | | SHEBOYGAN | WI | 53081 | |
| HSBC CONTINENTAL EUROPE S.A. | 117 AVENUE CHAMPS ELYSÉES | | | | PARIS | | 75008 | FRANCE |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HTEC GROUP, INC. | 535 MISSION STREET | 14TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUBB CUSTOMER SERVICES | P.O. BOX 1000 | 436 WALNUT STREET | WA04F | | PHILADELPHIA | PA | 19106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUDSON COOK LLP | 7037 RIDGE ROAD | SUITE 300 | | | HANOVER | MD | 21076 | |
| HUDSON FINANCIAL PRODUCTS | ATTN CLAIMS DEPARTMENT ATTN UNDERWF 100 WILLIAM STREET | | | | NEW YORK | NY | 10038 | |
| HUDSON INSURANCE COMPANY | 100 WILLIAM STREET | 5TH FLOOR | | | NEW YORK | NY | 10038 | |
| HUDSPETH COUNTY | ATTN: JUDGE JOANNA "JOJO" MACKENZIE | PO BOX 68 | | | SIERRA BLANCA | TX | 79851 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUMANA INSURANCE OF PUERTO RICO, INC | 383 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUMBLE TALENT LLC | 320 GOLD AVE SW | STE 620 | | | ALBUQUERQUE | NM | 87102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUNT COUNTY JUDGE'S OFFICE | ATTN: JESSICA R.SIMS | 2507 LEE STREET | | | GREENVILLE | TX | 75403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HUNTON ANDREWS KURTH LLP | 951 E. BYRD ST. | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| HUSCH BLACKWELL LLP | 8001 FORSYTH BOULEVARD | SUITE 1500 | | | ST LOUIS | MO | 63105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| HYPHEN SOLUTIONS LLC | PO BOX 208656 | | | | DALLAS | TX | 75320-8656 | |
| HYTECH SOLAR INC | 6 WASHINGTON AVENUE | | | | BAY SHORE | NY | 11706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR. | SUITE 3000 | | | LOUISVILLE | KY | 40223 | |
| ICON POWER LLC | 1605 W UNIVERSITY DR. | SUITE 101 | | | TEMPE | AZ | 85281 | |
| ICON POWER LLC | ATTENTION | JACOB BASTIAN | 1605 W. UNIVERSITY DR. | SUITE 101 | TEMPE | AZ | 85281 | |
| ICR LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| IDAHO DEPARTMENT OF FINANCE | PO BOX 83720 | | | | BOISE | ID | 83720 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDAHO DEPARTMENT OF INSURANCE | 700 W. STATE STREET | 3RD FL | P.O. BOX 83720 | | BOISE | ID | 83702 | |
| IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR | 317 W. MAIN ST. | | | BOISE | ID | 83735-0001 | |
| IDAHO SECRETARY OF STATE | 450 N 4TH STREET | PO BOX 83720 | | | BOISE | ID | 83720 | |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD. | SUITE 100 | | | COEUR D'ALENE | ID | 83814-2371 | |
| IDEALS SOLUTIONS | DEALIGENCE INC | 815 N ROYAL STREET | SUITE 202 | | ALEXANDRIA | VA | 22314 | |
| IDEALS SOLUTIONS GROUP | 14 WALL STREET | 20TH FLOOR | | | NEW YORK CITY | NY | 10005 | |
| IDEALS SOLUTIONS GROUP | 815 N ROYAL STREET | SUITE 202 | | | ALEXANDRIA | VA | 22314 | |
| ID-SPARINVEST, FILIAL AF SPARINVEST S.A., LUXEMBOURG | ATTN: STEPHAN BACH | UNDER KRYSTALLEN 1 | | | COPENHAGEN | | 1780 | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IGS ENERGY | 6100 EMERALD PARKWAY | | | | DUBLIN | OH | 43016 | |
| IHEARTMEDIA ENTERTAINMENT INC | 20880 STONE OAK PKWY | | | | SAN ANTONIO | TX | 78258 | |
| IHS GLOBAL INC | 15 INVERNESS WAY EAST | | | | ENGLEWOOD | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ILLINOIS DEPARTMENT OF FINANCIAL & PROFESSIONAL REGULATION | DIVISION OF FINANCIAL INSTITUTIONS ATTN | 320 W WASHINGTON STREET | 2ND FLOOR | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATIO | DIVISION OF BANKING | 555 W. MONROE STREET | SUITE 500 | | CHICAGO | IL | 60661 | |
| ILLINOIS DEPARTMENT OF INSURANCE | 320 WEST WASHINGTON | | | | SPRINGFIELD | IL | 62767 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19053 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS POWER AGENCY | COHEN VENTURES INC | 449 15TH STREET | SUITE 400 | | OAKLAND | CA | 94612 | |
| ILLINOIS SECRETARY OF STATE | 501 S. SECOND ST | RM. 350 | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SHINES CONSUMER PROTECTION | 100 W. RANDOLPH ST. | | | | CHICAGO | IL | 60601 | |
| IMAGENET CONSULTING LLC | 913 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102 | |
| IMC CONCEPTS INC | ATTENTION: MR. DANNY LIM GENERAL MANAGER | | | | AVEFRESNO | CA | 93726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IMPACT ENERGY | IMPACT SOLAR LLC | 880 EAGLERIDGE BLVD. | | | PUEBLO | CO | 81008 | |
| IMPACT SOLAR, LLC D/B/A IMPACT ENERGY | ATTENTION | NATE HADACHEK | 880 EAGLERIDGE BLVD. | | PUEBLO | CO | 81008 | |
| IMPERIUM INSURANCE COMPANY | 800 GESSNER | SUITE 600 | | | HOUSTON | TX | 77024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INCLIME, INC. | 326 FIRST STREET | STE. 27 | | | ANNAPOLIS | MD | 21403 | |
| INCORPORATED VILLAGE OF ISLAND PARK | 127 LONG BEACH RD | | | | ISLAND PARK | NY | 11558 | |
| INCORPORATED VILLAGE OF PATCHOGUE | 14 BAKER STREET | | | | PATCHOGUE | NY | 11772 | |
| INDEED, INC. | 177 BROAD STREET | | | | STAMFORD | CT | 06901 | |
| INDEPENDENCE COUNTY | 104 SCHOOL ROAD | | | | ALIQUIPPA | PA | 15001 | |
| INDEPENDENT BANK | 1600 REDBUD BLVD. | | | | MCKINNEY | TX | 75069 | |
| INDIAN RIVER COUNTY | 1801 27TH ST | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | CLERK OF COURTS | PO BOX 1028 | | | VERO BEACH | FL | 32961 | |
| INDIANA DEPARTMENT OF ADMINISTRATION | 200 W WASHINGTON ST | STE 315 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 SOUTH MERIDIAN STREET | SUITE 300 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7087 | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANAPOLIS DEPARTMENT OF BUSINESS AND NEIGHBORHOOD SER | 200 E WASHINGTON ST. | | | | INDIANAPOLIS | IN | 46204 | |
| INDUSTRIAL NETWORKING SOLUTIONS | ERGOTECH CONTROLS INC | 3321 ESSEX DR | | | RICHARDSON | TX | 75082 | |
| INFINITE EQUITY INC | 3663 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| INFINITE HOME SOLUTIONS, LLC | ATTENTION: CHRIS AH SUE OWNER | STE 101 | | | FRESNO | CA | 93722 | |
| INFINITY ENERGY INC. | 3825 ATHERTON ROAD | | | | ROCKLIN | CA | 95765 | |
| INFINITY ENERGY, INC | 3855 ATHERTON RD. | | | | ROCKLIN | CA | 95765 | |
| INFINITY ENERGY, INC. | 3845 ATHERTON RD. | | | | ROCKLIN | CA | 95765 | |
| INFINITY ENERGY, INC. | LORBER GREEFIELD & POLITO LLP | C/O: THOMAS F. OLSEN | 12975 BROOKPRINTER PLACE, STE 200 | | POWAY | CA | 92064 | |
| INFINITY SOLAR SYSTEMS LLC | 575 CORPORATE DRIVE | SUITE 2200 | | | MAHWAH | NJ | 07430 | |
| INFINITY SOLAR SYSTEMS LLC | INFINITY SOLAR | 575 CORPORATE DR | STE 2200 | | MAHWAH | NJ | 07430-2330 | |
| INFINITY ENERGY, INC. | 3825 ATHERTON RD | | | | ROCKLIN | CA | 95765-3704 | |
| INFOR (US), LLC | ATTENTION | GENERAL COUNSEL | 133 PEACHTREE STREET NE | 24TH FLOOR | ATLANTA | GA | 30303 | |
| INFOR (US), LLC | INFOR GLOBAL DATA PRIVACY OFFICER | 133 PEACHTREE STREET NE | 24TH FLOOR | | ATLANTA | GA | 30303 | |
| INFOR GLOBAL OPERATIONS LP DBA INFOR (US) LLC | 13560 MORRIS RD | STE 4100 | | | ALPHARETTA | GA | 30004 | |
| INFORMATICA LLC | 2100 SEAPORT BLVD. | | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA LLC | PO BOX 741089 | | | | LOS ANGELES | CA | 90074 | |
| INFYSOLAR GROUP INC. | 3845 ATHERTON RD. | | | | ROCKLIN | CA | 95765 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INKWELL GLOBAL MARKETING | 600 MADISON AVENUE | | | | MANALAPAN | NJ | 07726 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INKWELL GLOBAL MARKETING CORPORATION | 600 MADISON AVE | | | | MANALAPAN | NJ | 07726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| INNOVATIVE EXPO INC | 22375 GOLDENCREST DR | | | | MORENO VALLEY | CA | 92553 | |
| INNOVISK UK LIMITED | 5 CHURCHILL PLACE | 10TH FLOOR | | | LONDON | | E14 5HU | UNITED KINGDOM |
| INSIGNIA STUDIOS | JACOB BETTIS | 2961 S BANNOCK STREET | | | ENGLEWOOD | CO | 80110 | |
| INSTALL SUN LLC | 304 MAIN AVENUE #191 | | | | NORWALK | CT | 06851 | |
| INSTITUTE FOR BUILDING TECHNOLOGY AND SAFETY | 45207 RESEARCH PLACE | | | | ASHBURN | VA | 20147 | |
| INTACT FINANCIAL CORPORATION | 2020, BOULEVARD ROBERT-BOURASSA | 6TH FLOOR | | | MONTRÉAL | QC | H3A 2A5 | |
| INTEGRATED ENERGY GROUP LLC DBA IE CONSTRUCTION | 3929 E GUASTI | SUITE F | | | ONTARIO | CA | 91761 | |
| INTEGRATED SOLAR OPERATIONS | PO BOX 9731 | | | | SAN JUAN | PR | 00908 | |
| INTEGRATED SOLAR OPERATIONS (ISOGROUP) | PO BOX 9731 | | | | SAN JUAN | PR | 00908 | |
| INTEGRATED SOLAR OPERATIONS, LLC | SAN JOSE BUILDING | 1250 PONCE DE LEON | SUITE 905 | | SAN JUAN | PR | 00907 | |
| INTENT DRIVERS, INC. | 9692 MELINDA CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| INTERACTIVE DATA LLC | 2650 N. MILITARY TRAIL | SUITE 300 | | | BOCA RATON | FL | 33431 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | MICHAEL STANLEY | 4051 OGLETOWN STANTON RD 212 | | | NEWARK | DE | 19713 | |
| INTERNATIONAL SOS ASSISTANCE, INC. | 3600 HORIZON BOULEVARD | SUITE 300 | | | TREVOSE | PA | 19053 | |
| INTERPLAY LEARNING INC | 3500 JEFFERSON ST | STE 206 | | | AUSTIN | TX | 78731 | |
| INTERSTATE RENEWABLE ENERGY COUNCIL INC | P.O. BOX 1156 | | | | LATHAM | NY | 12110 | |
| INTEX SOLUTIONS INC | 110 A STREET | | | | NEEDHAM | MA | 02494 | |
| INTRUSION PROTECTION SYSTEMS, INC. | 5 LONGEVITY DR. | | | | HENDERSON | NV | 89014 | |
| INTRUSION PROTECTION SYSTEMS, INC. DBA LIVE SMART AUTOMATICS | 5 LONGEVITY DR. | | | | HENDERSON | NV | 89014 | |
| INTY POWER, LLC | 819 W. 22ND STREET | SUITE 105 | | | TEMPE | AZ | 85282 | |
| INVARIANT LLC | HP HOLDINGS INC | 740 15TH STREET NW | 5TH FLOOR | | WASHINGTON | DC | 20005 | |
| INVESCO CAPITAL MANAGEMENT, LLC | ATTN: PETER HUBBARD | 3500 LACEY RD. | #700 | | DOWNERS GROVE | IL | 60515 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ION DEVELOPER, LLC. | 4801 N. UNIVERSITY AVE 900 | | | | PROVO | UT | 84604 | |
| ION SOLAR PROS LLC | 751 STRAITS TURNPIKE | SUITE 2000 | | | MIDDLEBURY | CT | 06762 | |
| ION SOLAR PROS, LLC | ATTENTION | WILLIAM BARRIEAU | 1615 WOLCOTT RD. | | WOLCOTT | CT | 06716 | |
| IONE CITY | PO BOX 398 | 1 EAST MAIN ST. | | | IONE | CA | 95640 | |
| IONIA COUNTY CLERK'S OFFICE | 100 W. MAIN STREET | | | | IONIA | MI | 48846 | |
| IOWA CONSUMER CREDIT ADMINISTRATION FUND | 1305 E WALNUT STREET | | | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10466 | | | | DES MOINES | IA | 50306 | |
| IOWA DEPT. OF INSPECTIONS APPEALS & LICENSING | 6200 PARK AVENUE | SUITE 100 | | | DES MOINES | IA | 50321 | |
| IOWA DIVISION OF BANKING | 200 E. GRAND AVENUE | SUITE 300 | | | DES MOINES | IA | 50309 | |
| IOWA INSURANCE DIVISION | 1963 BELL AVE | | | | DES MOINES | IA | 50315 | |
| IREDELL COUNTY GOVERNMENT CENTER | P.O. BOX 788 | | | | STATESVILLE | NC | 28687 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IRON MOUNTAIN INC. | PO BOX 915004 | | | | DALLAS | TX | 75391 | |
| IRONSHORE ENVIRONMENTAL CLAIMS CSO | 28 LIBERTY STREET | 5TH FLOOR | | | NEW YORK | NY | 10005 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| IRONSHORE SPECIALTY INSURANCE COMPANY | ATTN PRIVACY | OFFICE 175 | BERKELEY STREET | | BOSTON | MA | 02116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IRWIN | PLATFORM GROUP LIMITED | 325 FRONT ST W | 4TH FLOOR | | TORONTO | ON | M5V 2Y1 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ISAKSEN SOLAR LLC | 18 POCASSET ST. | | | | FALL RIVER | MA | 02721 | |
| ISAKSEN SOLAR, LLC | ATTENTION RYAN REGO | 833 GRINNELL STREET | | | FALL RIVER | MA | 02721 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ISLA VERDE CAPITAL FUND LLC | ATTENTION | NASSER MOHSIN | 5707 DOT COM CT | SUITE 1001 | OVIEDO | FL | 32765 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ISO NEW ENGLAND INC | 1 SULLIVAN RD | | | | HOLYOKE | MA | 01040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IT&E | PTI PACIFICA INC | 122 W. HARMON INDUSTRIAL PARK RD. | SUITE 103 | | TAMUNING | GU | 96913 | |
| ITRON INC | 2111 N MOLTER | | | | LIBERTY LAKE | WA | 99019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| IVG ENERGY, LTD | 1885 ST JAMES PLACE | SUITE 1100 | | | HOUSTON | TX | 77056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| J & C ENERGY ENTERPRISES DBA ENERGY SOLUTIONS DIRECT | 6076 PARK BLVD. | | | | PINELLAS PARK | FL | 33781 | |
| J TYLER SERVICES INC | 5920 MILWEE | | | | HOUSTON | TX | 77092 | |
| J&C ENERGY ENTERPRISES LLC DBA ENERGY SOLUTIONS DIRECT | 6076 PARK BLVD | | | | PINELLAS PARK | FL | 33781 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| J. WOOD CAPITAL ADVISORS LLC | 1820 CALISTOGA ROAD | | | | SANTA ROSA | CA | 95404 | |
| J.P. MORGAN CHASE BANK | GR. FLR. 1ST TO 6TH FLR. PLATINA BLOCK-3 K | ODBISANHA | | | BENGALURU KARNATAKA | | 560103 | INDIA |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: JACOB PETTY | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: JAMES S. AHN | 383 MADISON AVE. | 34TH FL. | | NEW YORK | NY | 10179 | |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: JIN I IZAWA | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: MADELEINE HALL | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: MARK STROUSE | 383 MADISON AVE. | 34TH FL. | | NEW YORK | NY | 10179 | |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: RICARDO AGUIRRE | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| J.V.B. FINANCIAL GROUP, LLC | ATTN: PROP DESK | 623 FIFTH AVE. | 19TH FL. | | NEW YORK | NY | 10022 | |
| JA SOLAR USA INC | 2570 NORTH FIRST STREET | SUITE 360 | | | SAN JOSE | CA | 95131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JACKSON COUNTY CLERK'S OFFICE | 115 W MAIN ST | STE 207 | | | EDNA | TX | 77957 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JACKSON TIDUS | IRVINE OFFICE | 2030 MAIN STREET | 12TH FLOOR | | IRVINE | CA | 92614 | |
| JACKSON TIDUS A LAW CORPORATION | 2030 MAIN STREET | STE 1200 | | | IRVINE | CA | 92614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAIRT LAW | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | |
| JAI ROOFING D/B/A CITADEL ROOFING AND SOLAR | 4980 ALLISON PARKWAY | | | | VACAVILLE | CA | 95688 | |
| JAI ROOFING DBA CITADEL ROOF AND SOLAR | 4980 ALLISON PKWY | | | | VACAVILLE | CA | 95688 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAMES PETERSEN INDUSTRIES INC DBA SOLAR 4 AMERICA | 39300 CIVIC CENTER DRIVE | SUITE 300 | | | FREMONT | CA | 94538 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JANE STREET CAPITAL, LLC | ATTN: SANDOR LEHOCZKY | 250 VESEY ST. | 5TH FL. | | NEW YORK | NY | 10281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JASPER COUNTY JUDGE | ATTN: MARK ALLEN | 121 N. AUSTIN, ROOM 106 | | | JASPER | TX | 75951 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JAVELIN LOGISTICS CORPORATION | 7447A MORTON AV | | | | NEWARK | CA | 94560 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JB HOME SERVICES INC | BOYCES ROOFING AND REPAIR | 4083 OCEANSIDE BOULEVARD | SUITE D | | OCEANSIDE | CA | 92056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JEFFERIES, LLC | ATTN: PROP DESK | 520 MADISON AVE. | | | NEW YORK | NY | 10022 | |
| JEFFERSON COUNTY | ATTN: JESS SEARY (FUNK) | 155 MAIN STREET, 2ND FLOOR | | | BROOKVILLE | PA | 15825 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JEFFREY D JOHNSON ATTY LTD | 5612 COMETA CT NE | | | | ALBUQUERQUE | NM | 87111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JENNINGS COUNTY AREA PLAN COMMISSION | PO BOX 400 | | | | VERNON | IN | 47282 | |
| JENNINGS COUNTY AREA PLANNING | PO BOX 400 | | | | VERNON | IN | 47282 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JERSEY CENTRAL POWER & LIGHT | ATTN: INTERCONNECTION COORDINATOR EN | 300 MADISON AVE | | | MORRISTOWN | NJ | 07962 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JETBRAINS | 989 E HILLSDALE BLVD | SUITE 200 | | | FOSTER CITY | CA | 94404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JINKOSOLAR | 595 MARKET ST. | SUITE 2200 | | | SAN FRANCISCO | CA | 94105 | |
| JLL PROPERTY MANAGEMENT | ATTENTION GARY M. KRAVETZ | 27 GONZALEZ GIUSTI | SUITE 101 | | GUAYNABO | PR | 00968 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOBOT LLC DBA JOBOT | 3101 W PACIFIC COAST HIGHWAY | | | | NEWPORT BEACH | CA | 92663 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOE G TEDDER TAX COLLECTOR | POLK COUNTY | PO BOX 2016 | | | BARTOW | FL | 33831 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOHN ADAMS ACADEMIES, INC. | 1 SIERRA GATE PLAZA | | | | ROSEVILLE | CA | 95678 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOHNSON COUNTY CONTRACTOR LICENSING OFFICE | 111 S. CHERRY ST. | SUITE 1000 | | | OLATHE | KS | 66061 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JOSEPH LOPINTO, SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 130 | | | | GRETNA | LA | 70054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| JOTFORM INC | 4 EMBARCADERO CENTER | STE 780 | | | SAN FRANCISCO | CA | 94111 | |
| JOTFORM, INC. | 4 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JPM CAPITAL CORPORATION | ATTN: CONTRACT ADMINISTRATION CIB-TAX | 10 SOUTH DEARBORN | 7TH FLOOR | | CHICAGO | IL | 60603 | |
| JPM CAPITAL CORPORATION | ATTN: RAJ M. KOTHARI | 10 SOUTH DEARBORN | 7TH FLOOR | MAIL CODE IL 1-0502 | CHICAGO | IL | 60603 | |
| JPM CAPITAL CORPORATION | ATTN: VICTORIA DAL SANTO | 10 SOUTH DEARBORN | 12TH FLOOR | MAIL CODE IL 1-0502 | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE BANK, N.A. | ATTN: RAJ M. KOTHARI | 10 SOUTH DEARBORN | 7TH FLOOR | MAIL CODE IL 1-0502 | CHICAGO | IL | 60603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JUNIATA COUNTY COURTHOUSE | BRIDGE & MAIN STREETS | P. O. BOX 68 | | | MIFFLINTOWN | PA | 17059 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JURUPA VALLEY CITY HALL | 8930 LIMONITE AVENUE | | | | JURUPA VALLEY | CA | 92506 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| JW BERNARD COMPANY | 5115 ABODE LILLY LANE | | | | CHARLOTTE | NC | 28227 | |
| K&L GATES LLP | 210 SIXTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| K2 SYSTEMS LLC | 4665 NORTH AVE | SUITE I | | | OCEANSIDE | CA | 92056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAHOOT! ASA | FRIDTJOF NANSENS PLASS 7 | | | | OSLO | | 0160 | NORWAY |
| KAITANA SOLAR | RAWLE & HENDERSON, LLP | C/O: MICHAEL J. DUNN | TWO EXECUTIVE CAMPUS, SUITE 402 | 2370 ROUTE 70 WEST | CHERRY HILL | NJ | 08002 | |
| KAITANNA SOLAR LLC | 180 HARRISONVILLE RD | | | | MULLICA HILL | NJ | 08062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KANSAS CITY | 414 E. 12TH STREET | | | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY OF WICHITA CONTRACTOR OFFICE | 271 W. 3RD | SUITE 101 | | | WICHITA | KS | 67202 | |
| KANSAS DEPARTMENT OF ADMINISTRATION | 1000 SW JACKSON ST | STE 500 | | | TOPEKA | KS | 66612 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | STE EDI | | | TOPEKA | KS | 66612 | |
| KANSAS OFFICE OF THE STATE BANK COMMISSIONER | 700 SW JACKSON ST | SUITE 300 | | | TOPEKA | KS | 66603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KARBONE ENERGY LLC | 675 THIRD AVENUE | 30TH FL. | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KASEYA US LLC | PO BOX 419327 | | | | BOSTON | MA | 02241 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAUFMAN COUNTY TAX ASSESSOR | ATTN: BRENDA SAMPLES | P.O. BOX 339 | | | KAUFMAN | TX | 75142 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KAYNE ANDERSON CAPITAL ADVISORS, L.P. | ATTN: JUSTIN CAMPEAU | 811 MAIN ST. | 14TH FL. | | HOUSTON | TX | 77002 | |
| KAYO LLC DBA KAYO ENERGY | 1809 W. 4TH ST. | | | | TEMP | AZ | 85281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KBI ELECTRIC INC DBA BUILD BROTHERS | 7765 ARJONS DR. | SUITE A | | | SAN DIEGO | CA | 92126 | |
| KCMO CITY TREASURER | PO BOX 801751 | | | | KANSAS CITY | MO | 64180 | |
| KCS OFFICE MOVING | 10739 W. LITTLE YORK | SUITE 300 | | | HOUSTON | TX | 77041 | |
| KEEPER SECURITY INC. | 333 N. GREEN STREET | SUITE 811 | | | CHICAGO | IL | 60607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KELLER ZONING & INSPECTION SERVICES INC | 115 S BROAD ST | | | | NAZARETH | PA | 18064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KEMNITZER BARRON & KRIEG LLP | 1120 MAR WEST STREET | STE C2 | | | TIBURON | CA | 94920 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNEDY TOWNSHIP SECRETARY | ATTN: KATHLEEN M. MYERS | 340 FOREST GROVE ROAD | | | CORAOPOLIS | PA | 15108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KENT COUNTY DIVISION OF INSPECTIONS AND ENFORCEMENT | KENT COUNTY LEVY COURT ADMINISTRATIVE | 555 BAY RD. | | | DOVER | DE | 19901 | |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | 500 MERO STREET | 2SW19 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | 500 MERO STREET | | | | FRANKFORT | KY | 40601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KERN COUNTY ADMINISTRATIVE OFFICE | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | | BAKERSFIELD | CA | 93301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KEVIN C MCCREWELL SR STATE MARSHAL | PO BOX 247 | | | | WILLINGTON | CT | 06279 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KEYES & FOX LLP | 1580 N LINCOLN STREET | STE 1105 | | | DENVER | CO | 80203 | |
| KG ULTIMATE CONNECTIONS DBA GENERAC OF KC | PO BOX 901484 | | | | KANSAS CITY | MO | 64190 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KILLINGLY TOWN HALL | 172 MAIN STREET | | | | KILLINGLY | CT | 06239 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KILN UTC LLC | 2701 N THANKSGIVING WAY | SUITE 100 | | | LEHI | UT | 84043 | |
| KILPATRICK TOWNSEND & STOCKTON, LLP | 1100 PEACHTREE STREET | SUITE 2800 | | | ATLANTA | GA | 30309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KIMMONS INVESTIGATION SERVICES, INC. | 5177 RICHMOND AVE | SUITE 1190 | | | HOUSTON | TX | 77056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KIN HOME LLC | 139 N HUNTERS GROVE LANE | | | | LEHI | UT | 84043 | |
| KIN HOME LLC | 2578 W 600 N | SUITE 100 | | | LINDON | UT | 84042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KINGS CONSTRUCTION | ROBERT KING | 832 CHOPMIST HILL RD | | | NORTH SCITUATE | RI | 02857 | |
| KINNEMAN CONSULTING LLC | JEFFREY KINNEMAN | 2304 HARBOR CHASE DR | | | PEARLAND | TX | 77584 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KIRAN ENTERPRISES, INC. DBA TRENTON HALAL PACKING CO | 610 ROEBLING AVE | | | | TRENTON | NJ | 08611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KIRKSEY ARCHITECTS INC | 6909 PORTWEST DRIVE | | | | HOUSTON | TX | 77024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KISSMETRICS HOLDINGS INC | KISSMETRICS | 2850 34TH STREET NORTH 307 | | | PETERSBURG | FL | 33713 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KKJ SOLUTIONS INC | 711 E SHADY GROVE RD | | | | IRVING | TX | 75060 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KLOUD TECHNOLOGIES LLC | 700 SMITH STREET | STE 61070 | | | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KNOWBE4 | 33 N GARDEN AVENUE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| KNOWBE4, INC. | 33 N. GARDEN AVE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KOBITON INC. | 1776 PEACHTREE ST NW | SUITE 200N | | | ATLANTA | GA | 30309 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KONA INTERNATIONAL, LP | P O BOX 79135 | | | | HOUSTON | TX | 77279-9135 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KORN FERRY US | 1900 AVENUE OF THE STARS | STE 2600 | | | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KOSTAS LAW FIRM CLIENT TRUST ACCOUNT | JAMES STEPHEN KOSTAS | 1008 WEST AVE M14 | STE A | | PALMDALE | CA | 93551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KPT ELECTRIC LLC | 3018 KRAMERIA ST | | | | DENVER | CO | 80207 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KRAMER ROOFING & EXTERIORS | SABRA EGBERT | 1113 WANDERING BROOK ST | | | MAGNOLIA | TX | 77354 | |
| KRAMER ROOFING & EXTERIORS LLC | 1113 WANDERING BROOK ST. | | | | MAGNOLIA | TX | 77354 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KRANNICH SOLAR EAST, LLC | 75 TWINBRIDGE DRIVE | SUITE II | | | PENNSAUKEN | NJ | 08110 | |
| KRELLER BUSINESS INFORMATION GROUP INC | 817 MAIN ST | | | | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KROLL BOND RATING AGENCY, INC. | 805 THIRD AVENUE | 29TH FLOOR | | | NEW YORK | NY | 10022 | |
| KROLL BOND RATING AGENCY, LLC | 805 THIRD AVE | 29TH FLOOR | | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KUBARU | 12725 SW MILLIKAN WAY | SUITE 300 | | | BEAVERTON | OR | 97005 | |
| KUBARU | NORTHWEST CLOUD SOLUTIONS LLC | PO BOX 53 | | | BEAVERTON | OR | 97075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| KUTAK ROCK LLP | 1650 FARNAM STREET | | | | OMAHA | NE | 68102 | |
| KUTAK ROCK LLP | ATTN: SCOTT P. DEMARTINO, ESQ. | 1625 EYE STREET, NW | SUITE 800 | | WASHINGTON | DC | 20006 | |
| KUUBIX ENERGY INC. | 2241 N. SALLEE CT. | | | | VISALIA | CA | 93291 | |
| KUUBIX ENERGY INC. | 8200 W. DOE AVE | | | | VISALIA | CA | 93291 | |
| KUUBIX GLOBAL LLC | 7401 W SUNNYVIEW AVE | | | | VISALIA | CA | 93291 | |
| KUUSAKOSKI GLASS RECYCLING LLC | 13543 S ROUTE 30 | | | | PLAINFIELD | IL | 60544 | |
| KUUSAKOSKI US LLC | 13543 S. ROUTE 30 | | | | PLAINFIELD | IL | 60544 | |
| KUYKENDALL SOLAR DBA KS ELECTRIC | 40380 BRICKYARD DRIVE | | | | MADERA | CA | 93636 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LA MAH'AI SOLAR | 1675 MALAKIA ST | | | | KAPAA | HI | 96746 | |
| LA POWER CENTER CORPORATION | ATTENTION | ARMIN GHARIBIAN | 740 E. VALENCIA AVENUE | | BURBANK | CA | 91501 | |
| LA POWER CENTER CORPORATION D/B/A GREEN ROAD SOLAR | 100 W. BROADWAY | SUITE 540 | | | GLENDALE | CA | 91210 | |
| LA POWER CENTER CORPORATION DBA GREEN ROAD SOLAR | 740 EAST VALENCIA AVENUE | | | | BURBANK | CA | 91501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LADD PARTNERS, LLC | PO BOX 8593 | | | | SAN JOSE | CA | 95155 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAGRANGE BUILDING COMMISSIONER COUNTY OFFICE BUILDING | 114 W MICHIGAN ST | | | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY BUILDING DEPARTMENT | 114 WEST MICHIGAN STREET | STE 7 | | | LAGRANGE | IN | 46761 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAKE COUNTY PLAN COMMISSION | 2293 NORTH MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| LAKE COUNTY RECORDER | 2293 N MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| LAKE FOREST BANK & TRUST COMPANY NA | FIRST INSURANCE FUNDING | 450 SKOKIE BLVD | STE 1000 | | NORTHBROOK | IL | 60062-7917 | |
| LAKE STATION CITY HALL | ATTN: BUILDING DEPARTMENT | 1969 CENTRAL AVENUE | | | LAKE STATION | IN | 46405 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAKEWOOD RANCH TOWN HALL | 8175 LAKEWOOD RANCH BLVD | | | | LAKEWOOD RANCH | FL | 34202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAMBDA TEST | 1390 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| LAMBDATEST INC. | 1390 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAMPASAS COUNTY | ATTN: TRICIA SNEED | 501 E 4TH, SUITE 103 | | | LAMPASAS | TX | 76550 | |
| LAMSON CONSULTATIONS LLC | JAMES PERRY LAMSON | PO BOX 1660 | | | KYLE | TX | 78640 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DRIVE | SUITE 100 | | | HORSHAM | PA | 19044 | |
| LANGUAGE SERVICES ASSOCIATES | ATTN ERIC HOPE GLOBAL SALES MANAGER | 455 BUSINESS CENTER DRIVE | SUITE 100 | | HORSHAM | PA | 19044 | |
| LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DRIVE | SUITE 100 | | | HORSHAM | PA | 19044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAPORTE COUNTY COMPLEX | 809 STATE ST. | | | | LA PORTE | IN | 46350 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LARSUN LLC DBA LARSUN SOLAR | 439 E HARRISON ST | UNIT E | | | CORONA | CA | 92879 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LATHROP IRRIGATION DISTRICT | PO BOX 1397 | | | | LATHROP | CA | 95330 | |
| LATITUDE SUBROGATION SERVICES LLC | 6785 TELEGRAPH RD | STE 400 | | | BLOOMFIELD HILLS | MI | 48301 | |
| LAULETTA BIRNBAUM LLC | 591 MANTUA BLVD | SUITE 200 | | | SEWELL | NJ | 08080 | |
| LAURA E ROTH CLERK OF COURT | PO BOX 6043 | | | | DELAND | FL | 32721-6043 | |
| LAURA E ROTH CLERK OF COURT | VOLUSIA COUNTY CLERK OF COURT | PO BOX 6043 | | | DELAND | FL | 32721-6043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAVACA COUNTY | 109 N LAGRANGE STREET | | | | HALLETTSVILLE | TX | 77964 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAW 360 | PORTFOLIO MEDIA INC | 111 W 19TH STREET | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| LAW DEPARTMENT CITY OF BOSTON | CITY HALL SQUARE | ROOM 6 C | | | BOSTON | MA | 02201 | |
| LAW ENFORCEMENT ADMINISTRATIVE & MANAGEMENT SERVICES | 16225 PARK TEN PLACE | STE 500 | | | HOUSTON | TX | 77084 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAW OFFICES OF DONALD H WILLIAMS PC | 612 SOUTH TENTH STREET | | | | LAS VEGAS | NV | 89101 | |
| LAW OFFICES OF HILARY B MILLER | HILARY B MILLER | 500 WEST PUTNAM AVENUE | SUITE 400 | | GREENWICH | CT | 06830-6096 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LAWRENCE TOWNSHIP | 2207 LAWRENCEVILLE ROAD | P.O. BOX 6006 | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEAD ASSOCIATION MANAGEMENT INC | 13231 CHAMPION FOREST DR | STE 112 | | | HOUSTON | TX | 77069 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEAVENWORTH KANSAS PUBLIC WORKS DEPARTMENT CITY HALL | 100 N. 5TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEE COUNTY CLERK OF COURTS | PO BOX 2278 | | | | FORT MYERS | FL | 33902 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEEDS PROFESSIONAL RESOURCES LLC | 9155 S DADELAND BLVD | SUITE 1100 | | | MIAMI | FL | 33156 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEGAL & GENERAL INVESTMENT MANAGEMENT, LTD | ATTN: TIMOTHY BEAVEN | ONE COLEMAN ST. | | | LONDON | | EC2R 5AA | UNITED KINGDOM |
| LEGION SOLAR POWER LLC | 3945 W CHEYENNE AVE | STE 204 | | | NORTH LAS VEGAS | NV | 89032 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEHIGH ENGINEERING LLC | 200 MAHANTONGO ST | | | | POTTSVILLE | PA | 17901 | |
| LEHIGH VALLEY INSPECTION SERVICE | THB INC | PO BOX 423 | | | OILFIELD | PA | 18069 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LENAR HOMES OF CALIFORNIA | 1025 CREEKSIDE RIDGE DRIVE | STE 240 | | | ROSEVILLE | CA | 95678 | |
| LENNAR | AVERY POINTE | WATERMILL | 1515 RIVER CROSSING DR | | ANNA | TX | 75409 | |
| LENNAR CORPORATION | 700 NW 107TH AVE | | | | MIAMI | FL | 33172 | |
| LENNAR CORPORATION | LENNAR NATIONAL PURCHASING | 5505 BLUE LAGOON DR | | | MIAMI | FL | 33126 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LENNAR CORPORATION DBA LEN X, LLC | 700 NW 107 AVE | STE 400 | | | MIAMI | FL | 33172 | |
| LENNAR HOMES OF CALIFORNIA LLC | 15131 ALTON PKWY | SUITE 365 | | | IRVINE | CA | 92618 | |
| LENNAR HOMES OF CALIFORNIA LLC | 25 ENTERPRISE | SUITE 300 | | | ALISO VIEJO | CA | 92656 | |
| LENNAR HOMES OF CALIFORNIA LLC | LENNAR CORPORATION | 5505 BLUE LAGOON DRIVE | | | MIAMI | FL | 33126 | |
| LENNAR TITLE INC | CALATLANTIC TITLE, INC. | 730 NW 107 AVE | 4TH FLOOR | | MIAMI | FL | 33172 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LENOVO | 1009 THINK PLACE | | | | MORRISVILLE | NC | 27560 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEO J SHAPIRO & ASSOCIATES, LLC | 153 W OHIO ST | | | | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEON COUNTY CLERK OF COURT | 301 S MONROE STREET | STE 100 | | | TALLAHASSEE | FL | 32301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEONARD ROOFING INC | 43280 BUSINESS PARK DR | STE 107 | | | TEMECULA | CA | 92591 | |
| LEONARD ROOFING INC | 43280 BUSINESS PARK DRIVE | SUITE 107 | | | TEMECULA | CA | 92590 | |
| LEONARD ROOFING, INC. | SOUTHERN CALIFORNIA DELIVERY POINT | 43280 BUSINESS PARK DR | #107 | | TEMECULA | CA | 92590 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LES AUTOMOTIVE RENTALS, INC. | 415 CHALAN SAN ANTONIO | | | | TAMUNING | GU | 96913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEVEMENTUM LLC | 55 NORTH ARIZONA PLACE | #203 | | | CHANDLER | AZ | 85225 | |
| LEVER INC | 1125 MISSION ST. | | | | SAN FRANCISCO | CA | 94103 | |
| LEVER INC | 20 NORTH MERIDIAN ST | STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| LEVERAGE LAW GROUP LLC | O HANLON SKOMAL GIANCANA AND ARNOL | 4501 COLLEGE BLVD | STE 280 | | LEAWOOD | KS | 66211 | |
| LEVERAGE LAW GROUP, LLC | ATTENTION: JEFF ARNOLD | 4501 COLLEGE BLVD. | STE. 280 | | LEAWOOD | KS | 66211 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT CHARTER | DIVISION OF REVENUE | 200 EAST MAIN STREET | | | LEXINGTON | KY | 40507 | |
| LEXISNEXIS RISK SOLUTIONS | 1000 ALDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LGCY INSTALLAION SERVICES, LLC | 3333 N. DIGITAL DRIVE | SUITE 600 | | | LEHI | UT | 84043 | |
| LGCY INSTALLATION SERVICES LLC | LGCY HOLDINGS LLC | 3333 N DIGITAL DR | STE 600 | | LEHI | UT | 84043 | |
| LGCY POWER | 3333 N. DIGITAL DR. | STE. 600 | | | LEHI | UT | 84043 | |
| LGCY SOLAR INSTALLATION SERVICES, LLC | 199 BRYAN ST. STE 900 | | | | DALLAS | TX | 75201-3136 | |
| LGCY SOLAR INSTALLATION SERVICES, LLC | MITCHELL BARLOW & MANSFIELD, P.C. | C/O: CHRISTOPHER A. LANGSTON | NINE EXCHANGE PL, STE 600 | | SALT LAKE CITY | UT | 84111 | |
| LHH RECRUITMENT SOLUTIONS DBA LHH AND LHH RECRUITMENT SOL | ADO PROFESSIONAL SOLUTIONS INC | 4800 DEERWOOD CAMPUS PARKWAY | BLDG 800 | | JACKSONVILLE | FL | 32246 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIBERTY CABLEVISION | 279 AVE PONCE DE LEÓN | HATO REY NORTE SJ | | | SAN JUAN | PR | 00918-9675 | |
| LIBERTY CABLEVISION | ATTN: LEGAL DEPARTMENT | PO BOX 192296 | | | SAN JUAN | PR | 00919 | |
| LIBERTY MUTUAL GROUP | PRESIDENTIAL SERVICE TEAM | 175 BERKELEY ST. | | | BOSTON | MA | 02116 | |
| LIBERTYAGG2 TRUST | 225 LIBERTY STREET | SUITE 4210 | | | NEW YORK | NY | 10281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIEN SOLUTIONS | CT CORPORATION SYSTEM | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 51 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| LIGHT ENERGY, LLC | 801 BARTON SPRINGS ROAD | FLOOR 9 | | | AUSTIN | TX | 78704 | |
| LIGHT HEIGEL AND ASSOCIATES INC | 906 NORTH RIVER ROAD | | | | HALIFAX | PA | 17032 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LIMESTONE COUNTY JUDGE'S OFFICE | ATTN: SHANTELL CARRIZALES | 200 W. STATE ST., SUITE 101 | | | GROESBECK | TX | 76642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| LINKSQUARES, INC. | 38 CHAUNCY STREET | SUITE 1100 | | | BOSTON | MA | 02111 | |
| LINKSQUARES, INC. | 60 STATE ST | SUITE 1200 | | | BOSTON | MA | 02109 | |
| LINKUS | 18631 LLOYD LANE | | | | ANDERSON | CA | 96007 | |
| LINKUS ENTERPRISES, LLC | 41 W. CORPORATE DR. | | | | MERIDIAN | ID | 83642 | |
| LINKUS ENTERPRISES, LLC | JOHN MACARI | 41 W. CORPORATE DR. | | | MERIDIAN | ID | 83642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVE | 10TH FLOOR | | | CAMBRIDGE | MA | 02139 | |
| LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVENUE | 11TH FLOOR | | | CAMBRIDGE | MA | 02139 | |
| LITTLE BRITAIN TOWNSHIP | 323 GREEN LANE | | | | QUARRYVILLE | PA | 17566 | |
| LITTLE BRITAIN TOWNSHIP | CHRISTINE J. JACKSON | 323 GREEN LANE | | | QUARRYVILLE | PA | 17566 | |
| LITTLE EGG HARBOR TOWNSHIP | 665 RADIO RD | | | | LITTLE EGG HARBOR | NJ | 08087 | |
| LITTLE HOMES OF TEXAS | 200 PARKWAY DR | | | | CONROE | TX | 77303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LIVEOPS CLOUD PLATFORM, LLC | 1365 N SCOTTSDALE RD | STE 390 | | | SCOTTSDALE | AZ | 85257 | |
| LIVEPERSON INC. | 530 7TH AVE | FLOOR M1 | | | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LJ MOSBY, P.C. | 11511 KATY FREEWAY | SUITE 590 | | | HOUSTON | TX | 77079 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LLOYD'S AMERICA, INC. | ATTENTION LEGAL DEPARTMENT | 280 PARK AVENUE EAST TOWER 25TH | FLOOR | | NEW YORK | NY | 10017 | |
| LOCKBOX SERVICES | ATTN | BLUEBEAM INC. | 3440 FLAIR DRIVE | | EL MONTE | CA | 91731 | |
| LOCKE LORD LLP | 2200 ROSS AVENUE | STE 2800 | | | DALLAS | TX | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOGAN TOWNSHIP | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOGIX COMMUNICATION, LP | P.O. BOX 3608 | | | | HOUSTON | TX | 77253 | |
| LOGMEIN | 320 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LONE STAR SOLAR SERVICES | 7701 W. LITTLE YORK | SUITE 600 | | | HOUSTON | TX | 77040 | |
| LONE STAR SOLAR SERVICES, LLC | 7701 WEST LITTLE YORK ROAD | | | | HOUSTON | TX | 77040 | |
| LONE STAR SOLAR SERVICES, LLC | KEELING & FREDRICKSON | 4511 YOAKUM | SUITE 125 | | HOUSTON | TX | 77006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LONGHORN CLASS A LLC | BLACKSTONE GREEN PRIVATE CREDIT FUND I | 345 PARK AVE | FL 31 | | NEW YORK | NY | 10154 | |
| LONGI SOLAR TECHNOLOGY | 3000 EXECUTIVE PARKWAY | SUITE 375 | | | SAN RAMON | CA | 94583 | |
| LONGI SOLAR TECHNOLOGY (US) INC | 3000 EXECUTIVE PARKWAY | SUITE 375 | | | SAN RAMON | CA | 94583 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOOMIS SAYLES & COMPANY, L.P. | ATTN: KEVIN KEARNS | ONE FINANCIAL CTR. | 33RD & 34TH FL. | | BOSTON | MA | 02111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LORD, ABBETT & CO., LLC (ASSET MANAGEMENT) | ATTN: ELAN ARIEL | 90 HUDSON ST. | | | JERSEY CITY | NJ | 07302 | |
| LORD, ABBETT & CO., LLC (ASSET MANAGEMENT) | ATTN: ROBERT LEE | 90 HUDSON ST. | | | JERSEY CITY | NJ | 07302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LORI PANNELL LEADERSHIP COACHING INC | 19822 MAPLE CHASE LANE | | | | HOUSTON | TX | 77094 | |
| LOS ANGELES COUNTY DEPARTMENT OF CONSUMER AND BUSI | 320 W TEMPLE ST | ROOM G-10 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY DEPARTMENT OF PUBLIC WORKS | 900 S. FREMONT AVE. | | | | ALHAMBRA | CA | 91803 | |
| LOS ANGELES DEPARTMENT OF BUILDING AND SAFETY | 1828 SAWTELLE BLVD | FL 2 | | | LOS ANGELES | CA | 90025 | |
| LOS ANGELES DEPARTMENT OF BUILDING AND SAFETY | 221 N. FIGUEROA ST. | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES SUPERIOR COURT | 320 W TEMPLE STREET RM G10 | | | | LOS ANGELES | CA | 90012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOUDOUN COUNTY | 1 HARRISON STREET SE | | | | LEESBURG | VA | 20175 | |
| LOUDOUN COUNTY BUILDING & DEVELOPMENT | 1 HARRISON ST SE | STE 2 | | | LEESBURG | VA | 20175 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA SECRETARY OF STATE | P.O. BOX 94125 | | | | BATON ROUGE | LA | 70804 | |
| LOUISIANA STATE LICENSING BOARD FOR CONTRACTORS | 600 NORTH STREET | | | | BATON ROUGE | LA | 70802 | |
| LOUISVILLE METRO REVENUE COMMISSION | 617 WEST JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| LOUISVILLE-JEFFERSON COUNTY METRO GOVERNMENT CONSTRUCTIO | 444 S. 5TH ST. | | | | LOUISVILLE | KY | 40202 | |
| LOVELAND ROOFING INC. | 1715 NEWCASTLE ROAD | | | | NEWCASTLE | CA | 95658 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOWER NAZARETH TOWNSHIP | 623 MUNICIPAL DRIVE | SUITE 200 | | | NAZARETH | PA | 18064 | |
| LOWER PAXTON TOWNSHIP | 425 PRINCE STREET | | | | HARRISBURG | PA | 17109 | |
| LOWER TOWNSHIP | 2600 BAYSHORE RD | | | | VILLAS | NJ | 08251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LOYENS & LOEFF USA BV | 555 MADISON AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10022 | |
| LRN CORPORATION | 41 MADISON AVE | FL 30 | | | NEW YORK | NY | 10010 | |
| LS DE LLC DBA PD SOLAR LLC | 39300 CIVIC CENTER DRIVE | #300 | | | FREMONT | CA | 94538 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUCAS GROUP | LUCAS ASSOCIATES INC | 950 EAST PACES FERRY RD | STE 2300 | | ATLANTA | GA | 30326 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY | #150 | | | SOUTH JORDAN | UT | 84095 | |
| LUCID SOFTWARE INC. | 10355 SOUTH JORDAN GATEWAY | SUITE 300 | | | SOUTH JORDAN | UT | 84095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUIS MENENDEZ STATE MARSHAL | P.O. BOX 67 | | | | CROMWELL | CT | 06416 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUKE MOORE VIDEO | LUKE CAMERON MOORE | 21554 E WANDERLUST PL | | | PARKER | CO | 80138 | |
| LUMA ENERGY SERVCO LLC | 644 FERNANDEZ JUNCOS AVENUE | STE 301 | | | SAN JUAN | PR | 00907 | |
| LUMANEX LLC | 1452 HUGHES RD | STE 200 | | | GRAPEVINE | TX | 76051 | |
| LUMECO ENERGY LLC | 8643 CHERRY LN | | | | LAUREL | MD | 20707 | |
| LUMEN TECHNOLOGIES DBA LEVEL 3 COMMUNICATIONS, LLC A CENT | LEVEL 3 FINANCING INC | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| LUMINA SOLAR INC. | 3701 COMMERCE DRIVE | | | | BALTIMORE | MD | 21227 | |
| LUMINANCE HOME SOLUTIONS LLC | 113-25 QUEENS BOULEVARD | SUITE 124 | | | REGO PARK | NY | 11375 | |
| LUMINANCE HOME SOLUTIONS LLC | 2 HERON WAY | | | | ANDOVER | NJ | 07821 | |
| LUMINASUN SMART HOME LLC | 114 MORLAKE DR. | STE 201 | | | MOORESVILLE | NC | 28117 | |
| LUMINASUN SMART HOME LLC | ATTENTION BRADY NELSON | 114 MORLAKE DR. | STE 201 | | MOORESVILLE | NC | 28117 | |
| LUMIO HX, INC. | 1550 W. DIGITAL DR. | STE 500 | | | LEHI | UT | 84043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUNEX POWER INC | 3149 W VARN AVE | | | | TAMPA | FL | 33616 | |
| LUNEX POWER INC | 6824 S MANHATTAN AVE | SUITE 106B | | | TAMPA | FL | 33616 | |
| LUNEX POWER, INC. | 4721 N. GRADY AVE. | | | | TAMPA | FL | 33614 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LUX SOLARIS INC | 449 BOSTON POST ROAD EAST | | | | MARLBOROUGH | MA | 01752 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LYCOMING COUNTY DEPARTMENT OF PLANNING & COMMUNITY DEV | ATTN: MALECK FLEMING | 48 WEST THIRD STREET | | | WILLIAMSPORT | PA | 17701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LYLAC STREET PARTNERS, INC | 1966 TICE VALLEY BLVD. #428 | | | | WALNUT CREEK | CA | 94595 | |
| LYLAC STREET PARTNERS, INC D/B/A R&R HANDYMAN SERVICES | 1966 TICE VALLEY BLVD | | | | WALNUT CREEK | CA | 94595 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LYNDEN AIR FREIGHT, INC. DBA LYNDEN INTERNATIONAL | LYNDEN LOGISTICS INC | 18000 INTERNATIONAL BLVD. | SUITE 800 | | SEATTLE | WA | 98188 | |
| LYNDEN LOGISTICS, INC. | 18000 INTERNATIONAL BLVD. | SUITE 700 | | | SEATTLE | WA | 98188 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| LYON COUNTY BUSINESS LICENSE DIVISION | 27 S. MAIN STREET | | | | YERINGTON | NV | 89447 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| M&G INVESTMENT MANAGEMENT, LTD | ATTN: STEFANO AMATO | 10 FENCHURCH AVE. | | | LONDON | | EC3M 5AG | UNITED KINGDOM |
| M&M CONTRACTS LLC | 6001 SAVOY DRIVE | SUITE 512A | | | HOUSTON | TX | 77036 | |
| M. ARTHUR GENSLER JR. & ASSOCIATES, INC. | P.O. BOX 848279 | | | | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAC MURRAY & SHUSTER LLP | 6525 WEST CAMPUS OVAL | SUITE 210 | | | NEW ALBANY | OH | 43054 | |
| MACABACUS INC | 228 PARK AVE S | PMB19912 | | | NEW YORK | NY | 10003-1502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MACKAY COMMUNICATIONS INC DBA MACKAY MARINE | 3691 TRUST DR | | | | RALEIGH | NC | 27616 | |
| MACKAY COMMUNICATIONS, INC. | 3691 TRUST DRIVE | | | | RALEIGH | NC | 27616-2955 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MADERA ROOFING INC | 470 E ALMOND AVENUE | | | | MADERA | CA | 93637 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAFT INC | 2314 RIVER LODGE LN | | | | SUGARLAND | TX | 77479 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAHONING TOWNSHIP | 2175 BLAKESLEE BLVD DRIVE WEST | | | | LEHIGHTON | PA | 18235 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAIN TOWNSHIP | 345 CHURCH ROAD | | | | BLOOMSBURG | PA | 17815 | |
| MAIN TOWNSHIP | MAIN TOWNSHIP ZONING OFFICER | 345 CHURCH RD | | | BLOOMSBURG | PA | 17815 | |
| MAINE DEPARTMENT OF PROFESSIONAL & FINANCIAL REGULATION | 35 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| MAINE REGULATORY LICENSING AND PERMITTING | ATTN: ELECTRICIANS' EXAMINING BOARD | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| MAINE REVENUE SERVICES | 51 COMMERCE DR | | | | AUGUSTA | ME | 04330 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MALAMA SOLAR LLC | 111 SAND ISLAND ACCESS RD. | | | | HONOLULU | HI | 96819 | |
| MALAMA SOLAR, LLC | ATTENTION | CHRIS AH SUE OWNER | 1050 QUEEN STREET | #100 | HONOLULU | HI | 96814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MALTA DYNAMICS LLC | 405 WATERTOWN RD | | | | WATERFORD | OH | 45786 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANATEE COUNTY GOVERNMENT | 1112 MANATEE AVENUE WEST, 3RD FLOOR | | | | BRADENTON | FL | 34205 | |
| MANATT, PHELPS, & PHILLIPS LLP | 11355 W. OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANHEIM TOWNSHIP | 1840 MUNICIPAL DRIVE | | | | LANCASTER | PA | 17601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MANTUA TOWNSHIP | 401 MAIN ST | | | | MANTUA | NJ | 08051 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARCUM LLP ACCOUNTANTS & ADVISORS | 555 LONG WHARF DR. | | | | NEW HAVEN | CT | 06511 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAREX CAPITAL MARKETS, INC. | 140 E. 45TH ST. | 42ND FL. | | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIANAS LEGAL STRATEGY GROUP LLC | PMB 323 | BOX 10001 | | | SAIPAN | MP | 96950 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARICOPA COUNTY CLERK OF THE BOARD | 301 WEST JEFFERSON STREET | 10TH FLOOR | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | ATTN: DAVID ADAMS | PO BOX 52133 | | | PHOENIX | AZ | 85072 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072 | |
| MARIMOM | 7300 N GESSNER | | | | HOUSTON | TX | 77040 | |
| MARIMON BUSINESS SYSTEMS | 7300 N GESSNER | | | | HOUSTON | TX | 77040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARION COUNTY ADMINISTRATION | 601 SE 25TH AVE. | | | | OCALA | FL | 34471 | |
| MARION COUNTY BOARD OF COUNTY COMMISSIONERS | 2710 E. SILVER SPRINGS BLVD. | | | | OCALA | FL | 34470 | |
| MARION MUNICIPAL BUILDING | 301 S BRANSON ST | | | | MARION | IN | 46952 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARIPOSA COUNTY | BUILDING DEPARTMENT | PO BOX 1268 | | | MARIPOSA | CA | 95338 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARKEL | MARKEL CLAIMS | P.O. BOX 2009 | | | GLEN ALLEN | VA | 230S8-2009 | |
| MARKEL CORPORATION PRIVACY OFFICE | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | |
| MARKEL INSURANCE COMPANY | 4521 HIGHWOODS PARKWAY | | | | GLEN ALLEN | VA | 23060 | |
| MARKEL SERVICE INCORPORATED | SECRETARY LEGAL DEPARTMENT | 10275 WEST HIGGINS ROAD | SUITE 750 | | ROSEMONT | IL | 60018 | |
| MARKET FORCE INFORMATION LLC | 6625 THE CORNERS PKWY | STE 300 | | | PEACHTREE CORNERS | GA | 30092 | |
| MARKIT NORTH AMERICA INC DBA S&P GLOBAL | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARSH USA INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MARYLAND ATTORNEY GENERAL OFFICE/CONSUMER PROTECTION DI | 200 ST. PAUL PLACE, 16TH FLOOR | | | | BALTIMORE | MD | 21202 | |
| MARYLAND BOARD OF ELECTRICIANS | 100 S. CHARLES STREET | TOWER I | | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPARTMENT OF LABOR , LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY | 500 N. CALVERT STREET, SUITE 401 | | | BALTIMORE | MD | 21202 | |
| MARYLAND HOME IMPROVEMENT COMMISSION | 500 N. CALVERT STREET | #3 | | | BALTIMORE | MD | 21202 | |
| MARYLAND INSURANCE ADMINISTRATION | 200 ST. PAUL PLACE | SUITE 2700 | | | BALTIMORE | MD | 21202 | |
| MARYLAND ROOFTOP SOLAR COALITION INC | 7455 NEW RIDGE RD | STE C D E | | | HANOVER | MD | 21076 | |
| MARYLAND STATE DEPT OF ASSESSMENTS & TAX | DEPT OF ASSESSMENTS & TAX PERSONAL PR | PO BOX 17052 | | | BALTIMORE | MD | 21297 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MASS POWER SOLUTIONS LLC | 110 ELM ST | UNIT 2 | | | BRIDGEWATER | MA | 02324 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7089 | | | | BOSTON | MA | 02204-7089 | |
| MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVE | RONALD WALKER, II, SECRETARY | ONE ASHBURTON PLACE, RM 2112 | | | BOSTON | MA | 02108 | |
| MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GE | CYNDI MARK, CHIEF | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MASTER ROOFING SOLUTIONS LLC | 115 W LA CADENA DR | BLDG 300 | | | RIVERSIDE | CA | 92501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATAGORDA COUNTY | 2200 7TH ST | | | | BAY CITY | TX | 77414 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MATHEWS COUNTY COMMISSIONER OF THE REVENUE | P.O. BOX 896 | 10644 BUCKLEY HALL ROAD | ATTN: DAWN LEWIS DEPUTY COMMISSIONER | | MATHEWS | VA | 23109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAVEN WAVE PARTNERS LLC | 71 S. WACKER DRIVE | SUITE 2040 | | | CHICAGO | IL | 60606 | |
| MAVEN WAVE PARTNERS LLC, A DELAWARE LLC | ATTN BRIAN FARRAR | 550 W. WASHINGTON BLVD. | SUITE 300 | | CHICAGO | IL | 60661 | |
| MAVERICK COUNTY BUILDING & CODE ENFORCEMENT | 500 QUARRY ST | | | | EAGLE PASS | TX | 78852 | |
| MAVERICK COUNTY ROAD AND BRIDGE DEPARTMENT | 3600 US HIGHWAY 57 N | | | | EAGLE PASS | TX | 78852 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAXEON AMERICAS, INC | 51 RIO ROBLES | | | | SAN JOSE | CA | 95134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAXON SUPPLIES LLC DBA NEW JERSEY SAFETY EQUIPMENT | 1829 UNDERWOOD BLVD | SUITE 8 | | | DELRAN | NJ | 08075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAYO CLINIC | PO BOX 1658 | | | | MINNEAPOLIS | MN | 55480 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MAZE DESIGN INC DBA MAZE | 800 MENLO AVENUE | SUITE 220 | | | MENLO PARK | CA | 94025 | |
| MAZE.DESIGN INC. | ATTENTION: JASON DYE | 800 MENLO AVENUE | SUITE 220 | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCCAFFREY HOMES DBA THE MCCAFFREY GROUP, INC. | 7020 N. VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCCARTHY, BURGESS & WOLFF | 26000 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCDOWELL HETHERINGTON LLP | 1001 FANNIN STREET | SUITE 2700 | | | HOUSTON | TX | 77002 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ONE STATE STREET | 14TH FLOOR | | | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCGUFFIE CONTRACTING, INC. | 9974 SCRIPPS RANCH BLVD. UNIT 209 | | | | SAN DIEGO | CA | 92131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MCLOONE METAL GRAPHICS INC | 75 SUMNER ST | | | | LA CROSSE | WI | 54603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MDIA | 25741 THREE NOTCH ROAD | | | | HOLLYWOOD | MD | 20646 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MEADE EXECUTIVE SEARCH DBA MEADE EXECUTIVE SEARCH PARTNER | CANDICE R MEADE | 5200 WESLAYAN | APT 209A | | HOUSTON | TX | 77005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MEADOR STAFFING SERVICES INC. | 4808 FAIRMONT PARKWAY #8 | | | | PASADENA | TX | 77505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MEDFORD TOWNSHIP | ATTN: CHELSEA SELFRIDGE | 49 UNION STREET | | | MEDFORD | NJ | 08055-2432 | |
| MEDIA BOROUGH | 301 NORTH JACKSON STREET | | | | MEDIA | PA | 19063 | |
| MEDIANT COMMUNICATIONS INC | 400 REGENCY FOREST DR | STE 200 | | | CARY | NC | 27518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MELISSA CITY HALL | 3411 BARKER AVENUE | | | | MELISSA | TX | 75454 | |
| MELLON INVESTMENTS CORPORATION | ATTN: GREGG LEE | ONE BOSTON PL. | 201 WASHINGTON ST. | | BOSTON | MA | 02108 | |
| MELPRO CORP. | ATTENTION LUIS S. ACEVEDO | 160 W. MENDEZ VIGO STREET | | | MAYAGUEZ | PR | 00681 | |
| MELPRO GROUP | MELPRO CORP | PO BOX 6831 | | | MAYAGUEZ | PR | 00681 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MELTWATER NEWS US INC. | 225 BUSH STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94104 | |
| MELWANI & CHAN LLP | 2 PARK AVE | 20TH FLOOR | | | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MENDES & MOUNT | 750 SEVENTH AVENUE | | | | NEW YORK | NY | 10019-6829 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MENDOCINO COUNTY PLANNING AND BUILDING SERVICES | 860 NORTH BUSH STREET | | | | UKIAH | CA | 95482 | |
| MENDOCINO COUNTY TAX COLLECTOR | 501 LOW GAP RD | ROOM 1060 | | | UKIAH | CA | 95482 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MERAKI INSTALLERS LLC | 21 N NEW WARRINGTON RD | | | | PENSACOLA | FL | 32506 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MERCED COUNTY | COMMUNITY & ECONOMIC DEVELOPMENT D | 2222 M STREET | | | MERCED | CA | 95340 | |
| MERCED COUNTY | ROSA BARGAS | 2222 M ST | | | MERCED | CA | 95340 | |
| MERCED IRRIGATION DISTRICT | 744 W 20TH ST | | | | MERCED | CA | 95340 | |
| MERCED IRRIGATION DISTRICT DBA ENERGY RESOURCES/SOLAR PV | MERCED IRRIGATION DISTRICT WATER & PO | 3321 FRANKLIN ROAD | | | MERCED | CA | 95340 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MERCEDES-BENZ USA, LLC | ATTENTION | VANS AND GENERAL COUNSEL | ONE MERCEDES DRIVE | | SANDY SPRINGS | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MERIPLEX SOLUTIONS | 10111 RICHMOND AVE | SUITE 500 | | | HOUSTON | TX | 77042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MERRILL LYNCH | ATTN: ELI HORN | 800 CAPITOL STREET | SUITE 1900 | | HOUSTON | TX | 77002 | |
| MERRILL RETIREMENT & PERSONAL WEALTH SOLUTIONS | MERRILL LYNCH PIERCE FENNER & SMITH IN | 401 N. TRYON ST. | NC1-021-06-01 | | CHARLOTTE | NC | 28255 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MESA COUNTY | DEPARTMENT 500S | P.O. BOX 20,000 | | | GRAND JUNCTION | CO | 81502-5001 | |
| META PLATFORMS INC | 1 META WAY | | | | MENLO PARK | CA | 94025 | |
| METRO R.F. SERVICES, INC | 2320 S. ARCHIBALD AVE. | | | | ONTARIO | CA | 91761 | |
| METROPOLITAN AREA BUILDING & CONSTRUCTION DEPARTMENT | 271 W 3RD ST N | SUITE 101 | | | WICHITA | KS | 67202 | |
| METROPOLITAN EDISON COMPANY | ATTN: DG ADMINISTRATOR | 2800 POTTSVILLE PIKE | | | READING | PA | 19605 | |
| METROPOLITAN TRANSIT AUTHORITY HARRIS COUNTY TX | 1900 MAIN ST | | | | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MEZA'S ROOFING, INC. | 21740 ELMWOOD STREET | | | | PERRIS | CA | 92570 | |
| MHP BUILDER, INC DBA LEGACY HOMES | 1885 CALIFORNIA AVENUE | | | | CORONA | CA | 92881 | |
| MI TEXAS, LLC | 5950 NORTH COURSE DR | | | | HOUSTON | TX | 77072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIAMI COUNTY | ATTN: PLANNING DEPARTMENT | 25 N BROADWAY | ROOM 101 | | PERU | IN | 46970 | |
| MIAMI COUNTY PLAN COMMISSION | MIAMI COUNTY TREASURER | 25 NORTH BROADWAY | RM 101 | | PERU | IN | 46970 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHAEL GORMAN GENERAL CONTRACTING | 540 WOOD DUCK DR | | | | MANHEIM | PA | 17545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | CONSTITUTION HALL | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES | 530 W ALLEGAN ST | 7TH FL | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF INSURANCE AND FINANCIAL SERVICES O | PO BOX 30220 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | BUREAU OF CONSTRUCTION CODES / LICENS | P.O. BOX 30255 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (L | MIKE ZIMMER, DIRECTOR | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICHIGAN ENERGY INNOVATION BUSINESS COUNCIL | 115 W ALLEGAN ST | STE 710 | | | LANSING | MI | 48933 | |
| MICRO CENTER COMPUTERS & ELECTRONICS | 4119 LEAP ROAD | | | | HILLIARD | OH | 43026 | |
| MICROGRID RESOURCES COALITION | 700 PENNSYLVANIA AVE SE | STE 420 | | | WASHINGTON | DC | 20003 | |
| MICRONESIA RENEWABLE ENERGY | PMB PO BOX 10001 | | | | SAIPAN | MP | 96950 | |
| MICRONESIA RENEWABLE ENERGY INC. | ATTENTION | TRACY VOACOLO | 167B E.T. | CALVO MEMORIAL PARKWAY | TAMUNING | GU | 96913 | |
| MICROSOFT CORPORATION | DEPT. 551 | VOLUME LICENSING | 6880 SIERRA CENTER PARKWAY | | RENO | NV | 89511 | |
| MICROSOFT CORPORATION | PO BOX 842103 | | | | DALLAS | TX | 75284 | |
| MIDDLE DEPARTMENT INSPECTION AGENCY | 541 OXFORD AVENUE | | | | HANOVER | PA | 17331 | |
| MIDDLE PAXTON TOWNSHIP | PO BOX 277 | | | | DAUPHIN | PA | 17018 | |
| MIDDLETOWN CITY HALL | 16 JAMES STREET | | | | MIDDLETOWN | NY | 10940 | |
| MIDDLETOWN TOWNSHIP | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| MIDDLETOWN TOWNSHIP | 520 PARK DRIVE | | | | BOILING SPRINGS | PA | 17007-9536 | |
| MIDWEST RENEWABLE ENERGY TRACKING SYSTEM INC | 60 SOUTH 6TH STREET | STE 2800 | | | MINNEAPOLIS | MN | 55402 | |
| MIDWEST STRATEGY GROUP OF MICHIGAN LLC | 101 S WASHINGTON SQUARE | STE 300 | | | LANSING | MI | 48933 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MILAM COUNTY | 501 E 1ST ST | | | | CAMERON | TX | 76520 | |
| MILBANK LLP | 55 HUDSON YARDS | | | | NEW YORK | NY | 10001 | |
| MILES & STOCKBRIDGE P.C. | 100 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| MILFORD TOWNSHIP | 2100 KRAMMES ROAD | | | | QUAKERTOWN | PA | 18951 | |
| MILHOLLAND ELECTRIC INC. | 1475 N. CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MILLSTREAM CONSTRUCTION LLC | 25S WILLIAMS STREET EAST | | | | GLASTONBURY | CT | 06033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MINITAB LLC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801 | |
| MINNESOTA COMMERCE DEPARTMENT | SERVICE CONTRACT PROVIDER REGISTRATION | 85 7TH PLACE EAST | STE 280 | | SAINT PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST | SUITE 280 | | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: CONSTRUCTION CODES | PO BOX 64227 | LICENSING DIVISION, LICENSING | CERTIFICATION SERVICES | ST PAUL | MN | 55164-0227 | |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | | SAINT PAUL | MN | 55101 | |
| MINNESOTA REVENUE | PO BOX 64649 | | | | SAINT PAUL | MN | 55164-0649 | |
| MINNESOTA SOLAR ENERGY INDUSTRIES ASSOCIATION | 2288 UNIVERSITY AVE W | STE 201 | | | ST PAUL | MN | 55114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO, P.C. | ATTN THOMAS R. BURTON III | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| MINUIT MOINS UNE INC. | 24 CH DU MONT-MARIBOU | | | | ST-SAUVEUR | QC | J0R 1R7 | CANADA |
| MINUIT MOINS UNE INC | 24 CHEMIN DU MONT MARIBOU | | | | SAINT-SAUVEUR-DES-MONTS | QC | J0R 1R7 | CANADA |
| MINUIT MOINS UNE INC. | 24 MONT-MARIBOU | | | | ST-SAUVEUR | QC | J0R 1R7 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MIRROR MIRROR MAGIC MIRROR | ENET VILLARREAL | 725 E 24TH STREET | | | HOUSTON | TX | 77008 | |
| MISSION UNDERWRITING MANAGERS, LLC | QUANTUM SPECIALTY SERIES | 1820 E SKY HARBOR CIRCLE SOUTH | SUITE 150 DEPT 15027 | | PHOENIX | AZ | 85034-4875 | |
| MISSISSIPPI DEPARTMENT OF BANKING AND CONSUMER FINANCE | ATTN NONBANK DIVISION | PO BOX 12129 | | | JACKSON | MS | 39236 | |
| MISSISSIPPI DEPARTMENT OF FINANCE & ADMINISTRATION | 501 N WEST ST | STE 1301 | | | JACKSON | MS | 39201 | |
| MISSISSIPPI STATE BOARD OF CONTRACTORS | PO BOX 320279 | | | | JACKSON | MS | 39232 | |
| MISSISSIPPI STATE BOARD OF PUBLIC CONTRACTORS | P.O. BOX 320279 | 2679 CRANE RIDGE DR. | | | JACKSON | MS | 39209 | |
| MISSOURI DEPARTMENT OF INSURANCE | 301 W. HIGH ST. | ROOM 530 | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DIVISION OF FINANCE | 301 WEST HIGH STREET | RM 630 | | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DIVISION OF FINANCE | PO BOX 716 | | | | JEFFERSON CITY | MO | 65102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MITCHELL COUNTY | COUNTY JUDGE, MICHAEL REDWINE | 349 OAK ST | | | COLORADO CITY | TX | 79512 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MITSUBISHI HC CAPITAL AMERICA INC | 800 CONNECTICUT AVE. | | | | NORWALK | CT | 06854 | |
| MITSUBISHI HC CAPITAL AMERICA, INC. | ATTN: CHRIS PAGANO | 800 CONNECTICUT AVENUE | | | NORWALK | CT | 06854 | |
| MITSUBISHI HC CAPITAL AMERICA, INC., AS ADMINISTRATIVE AGENT | 800 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOBILESSON LTD | ALROZOROV 111 | | | | TEL AVIV | | 6209809 | ISRAEL |
| MODERN DISPLAY SERVICES INC | 424 S 700 E | | | | SALT LAKE CITY | UT | 84102 | |
| MODERN INSTINCT CONSTRUCTION | 30868 CHUCKWAGON CT | | | | WINCHESTER | CA | 92596 | |
| MODESTO IRRIGATION DISTRICT. | 1231 11TH STREET | | | | MODESTO | CA | 95354 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MODIFLY | CAMOD LLC | PO BOX 954 | | | BENTONVILLE | AR | 72712 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOELIS & COMPANY LLC | 399 PARK AVE | 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOHAVE COUNTY TREASURER | PO BOX 712 | | | | KINGMAN | AZ | 86402 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOMENTIVE EUROPE UC | 2 SHELBOURNE BUILDINGS | SECOND FLOOR | SHELBOURNE RD | | DUBLIN 4 | | | IRELAND |
| MOMENTIVE INC | 1 CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | |
| MOMENTIVE INC | ONE CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | |
| MOMENTUM ROOFING & SOLAR | ATTENTION CRAIG RICKABAUGH DIVISION M. | 1200 DEL PASO ROAD | SUITE 100 | | SACRAMENTO | CA | 95834 | |
| MOMENTUM SOLAR LLC DBA MOMENTUM ROOFING & SOLAR | 3096 B HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MON POWER | 5001 NASA BOULEVARD | | | | FAIRMONT | WV | 26554 | |
| MONACA BOROUGH | 928 PENNSYLVANIA AVE | | | | MONACA | PA | 15061 | |
| MONDAY.COM LTD | 6 YITZHAK SADEH ST. | | | | TEL-AVIV | | 6777506 | ISRAEL |
| MONET SOFTWARE INC. | 11812 SAN VICENTE BLVD. | SUITE #605 | | | LOS ANGELES | CA | 90049 | |
| MONGODB, INC. | 1633 BROADWAY 38TH | FLOOR | | | NEW YORK | NY | 10019 | |
| MONGODB, INC. | 229 WEST 43RD ST. | | | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONROE COUNTY BUILDING DEPARTMENT | 501 N MORTON | STE 220 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY BUILDING DEPARTMENT | ATTN: BUILDING COMMISSIONER SHOWERS | NORTH 501 N MORTON ST | SUITE 220 | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY PLANNING COMMISSION | ATTN: ERIC KOOPMAN | 701 MAIN STREET, SUITE 405 | | | STROUDSBURG | PA | 18360 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONTANA COMMISSIONER OF SECURITIES AND INSURANCE | 840 HELENA AVE. | | | | HELENA | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | BUSINESS & INCOME TAX DIVISION | 125 N ROBERTS ST | | | HELENA | MT | 59601 | |
| MONTANA DIVISION OF BANKING AND FINANCIAL INSTITUTIONS | 1227 11TH AVENUE | SUITE 100 | | | HELENA | MT | 59601 | |
| MONTANA STATE ELECTRICAL BOARD | 301 S. PARK AVENUE | | | | HELENA | MT | 59601 | |
| MONTANA STATE ELECTRICAL BOARD | 301 SOUTH PARK | 4TH FL | | | HELENA | MT | 59620 | |
| MONTANA STATE ELECTRICAL BOARD | 301 SOUTH PARK | 4TH FLOOR | P.O. BOX 200513 | | HELENA | MT | 59620-0513 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONTGOMERY COUNTY | 2425 REEDIE DRIVE | 7TH FLOOR | | | WHEATON | MD | 20902 | |
| MONTGOMERY COUNTY | 425 SWEDE ST | | | | NORRISTOWN | PA | 19401 | |
| MONTGOMERY COUNTY | 50 MARYLAND AVE. | NORTH TOWER 1ST FLOOR | RM 1300 | | ROCKVILLE | MD | 20850 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MONTVILLE TOWN HALL | ROOM B-4, LOWER LEVEL | 310 NORWICH-NEW LONDON TURNPIKE | | | UNCASVILLE | CT | 06382 | |
| MONTY & RAMIREZ LLP | 150 W PARKER | 3RD FLOOR | | | HOUSTON | TX | 77076 | |
| MONUMENT SOLAR LLC | 524 HAZELNUT CT | | | | SAGINAW | TX | 76179 | |
| MOODYS ANALYTICS INC | MOODYS INVESTORS SERVICE INC | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| MOODYS INVESTORS SERVICE INC | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET | | | | NEW YORK | NY | 10007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOORE-MCNEIL, LLC | ALLIANT INSURANCE SERVICES INC | 701 B STREET | 6TH FLOOR | | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | 118 E 8TH STREET | | | | WATSONTOWN | PA | 17777 | |
| MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | 601 LIBERTY STREET | | | | WATSONTOWN | PA | 17777 | |
| MORAN LOGISTICS | P.O. BOX 295 | | | | WATSONTOWN | PA | 17777 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MORGAN STANLEY & COMPANY, LLC | ATTN: PROP DESK | 1585 BROADWAY | 38TH FL. | | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | 2222 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MORRIS JAMES LLP | 500 DELAWARE AVE | SUITE 1500 | | | WILMINGTON | DE | 19899 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MOUNT HOLLY TOWNSHIP | 23 WASHINGTON ST | | | | MOUNT HOLLY | NJ | 08060 | |
| MOUNT JOY TOWNSHIP | 8853 ELIZABETHTOWN ROAD | | | | ELIZABETHTOWN | PA | 17022 | |
| MOUNT UNION BOROUGH | 9 W MARKET ST | | | | MOUNT UNION | PA | 17066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MPE SOLAR CARPORTS, INC. | ATTENTION: LANDON WIMMER | 2619 LINCOLN AVE | | | PALMDALE | CA | 93551 | |
| MPE SOLAR CARPORTS,INC | 2619 LINCOLN LANE | | | | PALMDALE | CA | 93551 | |
| MR HANDYMAN CENTRAL METROWEST | HANDYMAN ENTERPRISE INC | 200 BUTTERFIELD DR | STE A2 | | ASHLAND | MA | 01721 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MRK LLC DBA POINTS NORTH | ATTENTION FINANCE DEPARTMENT | 371 CANAL PARK DRIVE | SUITE 210 | | DULUTH | MN | 55802 | |
| MRW & ASSOCIATES LLC | 1814 FRANKLIN ST. | SUITE 720 | | | OAKLAND | CA | 94612 | |
| MUCK RACK, LLC | PO BOX 21131 | | | | NEW YORK | NY | 10087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MULTIVIEW INC DBA MULTIVIEW CANADA | CONTENT MANAGEMENT CORPORATION | 50 MINTHORN BLVD | STE 800 | | THORNHILL | ON | L3T 7X8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MUNICIPAL COURT CLERK CITY OF HOWE | PO BOX 518 | | | | HOWE | TX | 75459 | |
| MUNICIPALITY OF GUAYNABO | DIRECTOR OF FINANCE | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| MUNICIPALITY OF PENN HILLS | 102 DUFF ROAD | | | | PITTSBURGH | PA | 15235 | |
| MUNICIPIO AUTONOMO DE GUAYNABO | P.O. BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MUSI & SABBADINI GROUP INC DBA M + S ELECTRIC | 6430 SUNSET CORPORATE DR | | | | LAS VEGAS | NV | 89120 | |
| MUSI & SABBADINI GROUP INC. D/B/A M + S ELECTRIC LLC | ATTENTION | FERNANDO SABBADINI | 6430 SUNSET CORPORATE DR. | | LAS VEGAS | NV | 89120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MUTUAL OF OMAHA INSURANCE COMPANY | 3300 MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MUZINICH & COMPANY, INC. | ATTN: BRYAN PETERMANN | 450 PARK AVE. | | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MV A24 LLC | 8628 HILLSIDE RD | | | | ALTA LOMA | CA | 91701 | |
| MVIX (USA) INC | 23475 ROCK HAVEN WAY | STE 125 | | | STERLING | VA | 20166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| MY ROOF LLC | PIPTAWILL LLC | 7420 LAKE ELMO AVENUE N | | | STILLWATER | MN | 55082 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| N PLAINS INDUSTRIAL RD. LLC | 121 N PLAINS INDUSTRIAL ROAD | | | | WALLINGFORD | CT | 06492 | |
| N.E.R.D. POWER CA LLC | 320 GOLD AVE. SW | SUITE 1401 | | | ALBUQUERQUE | NM | 87102 | |
| N.E.R.D. POWER TX, LLC | 2065 W OBISPO AVE | #102 | | | GILBERT | AZ | 85233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAIC | NAIC SERFF LOCKBOX | PO BOX 875976 | | | KANSAS CITY | MO | 64187-5976 | |
| NAMASTE SOLAR ELECTRIC, INC. | 6707 WINCHESTER CIRCLE | #700 | | | BOULDER | CO | 80301 | |
| NAMASTE SOLAR ELECTRIC, INC. | 888 FEDERAL BLVD | | | | DENVER | CO | 80204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NANIA ENERGY INC | 4200 CANTERA DRIVE | SUITE 219 | | | WARRENVILLE | IL | 60555 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAPPANEE CITY HALL | 300 WEST LINCOLN STREET | | | | NAPPANEE | IN | 46550 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NASSAU COUNTY BRIDGE AUTHORITY | 160 BEACH 2ND ST | | | | LAWRENCE | NY | 11559 | |
| NASSAU COUNTY DEPARTMENT OF CONSUMER AFFAIRS | 100 HERRICKS PLACE | | | | HEMPSTEAD | NY | 11551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NATION ENERGY SERVICES INC | 558 LIBRARY ST | | | | SAN FERNANDO | CA | 91340 | |
| NATIONAL COUNCIL ON COMPENSATION INSURANCE, DISPUTE RESOL | 901 PENINSULA CORPORATE CIRCLE | | | | BOCA RATON | FL | 33487-1362 | |
| NATIONAL GRANTS MANAGEMENT ASSOCIATION | 21000 SOUTHBANK ST | STE 106 | #2055 | | STERLING | VA | 20165 | |
| NATIONAL GRID | PO BOX 29805 | | | | NEW YORK | NY | 10087 | |
| NATIONAL RESPONSE TEAM LLC | 825A FRANCISCO BLVD WEST | | | | SAN RAFAEL | CA | 94901 | |
| NATIONAL SOLAR SERVICE, LLC | 700 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH | 1271 AVE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020-1304 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVE OF AMERICAS | FL 37 | | | NEW YORK | NY | 10020-1304 | |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | ATTN COMPLAINTS | 1271 AVE OF THE AMERICAS | FL 37 | | NEW YORK | NY | 10020-1304 | |
| NATIONAL UNION FIRE INSURANCE OF PITTSBURGH, PA | 1271 AVE OF THE AMERICAS | FL 37 | | | NEW YORK | NY | 10020-1304 | |
| NATIONAL YOUTH LEADERSHIP COUNCIL DBA NYLC | 6715 MINNETONKA BLVD | STE 202 | | | ST LOUIS PARK | MN | 55426 | |
| NATIONWIDE ENERGY INC DBA NATIONWIDE SOLAR | 6407 NE 117TH AVE | SUITE B | | | VANCOUVER | WA | 98662 | |
| NATIVO INC | 222 N PACIFIC COAST HIGHWAY | FL 10 | | | EL SEGUNDO | CA | 90245 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAUTADUTILH NV | PO BOX 7113 | | | | AMSTERDAM | | 1007 | NETHERLANDS |
| NAVAJO COUNTY TREASURER | 100 EAST CODE TALKERS DRIVE SOUTH HWY | PO BOX 668 | | | HOLBROOK | AZ | 86025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAVEX GLOBAL, INC | 5500 MEADOWS ROAD | SUITE 500 | | | LAKE OSWEGO | OR | 97035 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NC STATE BOARD OF EXAMINERS OF ELECTRICAL CONTRACTORS | 505 N GREENFIELD PKWY | STE 100 | | | GARNER | NC | 27529 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEARMAP US INC. | 10897 SOUTH RIVER FRONT PARKWAY | SUITE 150 | | | SOUTH JORDAN | UT | 84095 | |
| NEARMAP US INC. | 1850 W ASHTON BLVD | SUITE 500 | | | LEHI | UT | 84043 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | | LINCOLN | NE | 68509 | |
| NEBRASKA SECRETARY OF STATE | P.O. BOX 94608 | | | | LINCOLN | NE | 68509 | |
| NEBRASKA STATE ELECTRICAL DIVISION | 1220 LINCOLN MALL | STE 125 | | | LINCOLN | NE | 68508 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEEDVILLE CITY HALL | 9022 MAIN STREET | P.O. BOX 527 | | | NEEDVILLE | TX | 77461 | |
| NEEECO, LLC | 10 UPTON DRIVE | SUITE 8 | | | WILMINGTON | MA | 01887 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEI GLOBAL RELOCATION COMPANY | 2707 N 118TH STREET | | | | OMAHA | NE | 68164 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NERD POWER AZ LLC | 2065 W OBISPO AVE | SUITE #102 | | | GILBERT | AZ | 85233 | |
| NERD POWER NV, LLC | 2065 W OBISPO AVE | #102 | | | GILBERT | AZ | 85233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NETCARE | 424 WEST O BRIEN DRIVE | SUITE 200 | | | HAGATNA | GU | 96910 | |
| NETCARE LIFE & HEALTH INSURANCE | JULALE CENTER | SUITE 200 | 424 WEST O BRIEN DRIVE | | HAGATNA | GU | 96910 | |
| NETCARE LIFE & HEALTH INSURANCE COMPANY | 424 W OBRIEN DR | STE 200 | | | HAGATNA | GU | 96910 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NETWRIX CORPORATION | 300 SPECTRUM CENTER DR | STE. 200 | | | IRVINE | CA | 92618 | |
| NETWRIX CORPORATION | 6160 WARREN PARKWAY | STE. 100 | | | FRISCO | TX | 75034 | |
| NETWRIX CORPORATION DEPT LA | NETWRIX CORPORATION DEPT LA | 25338 | | | PASADENA | CA | 91185-5338 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEUBERGER BERMAN INVESTMENT ADVISERS, LLC | ATTN: JAMES BARTLAND | 1290 AVE. OF THE AMERICAS | 39TH FL. | | NEW YORK | NY | 10104 | |
| NEUSTAR INFO SERVICES INC | PO BOX 742000 | | | | ATLANTA | GA | 30374 | |
| NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER | 555 E. WASHINGTON AVE., SUITE 4100 | | | LAS VEGAS | NV | 89101-1050 | |
| NEVADA DEPARTMENT OF PUBLIC SAFETY | 2310 CORPORATE CIRCLE | STE. 200 | | | HENDERSON | NV | 89074 | |
| NEVADA DEPARTMENT OF TAXATION | 700 E WARM SPRINGS | 2ND FLOOR | | | LAS VEGAS | NV | 89119 | |
| NEVADA DIVISION OF INSURANCE | 1818 E. COLLEGE PKWY. | SUITE 103 | | | CARSON CITY | NV | 89706 | |
| NEVADA SECRETARY OF STATE | NEW FILINGS DIVISION | 202 NORTH CARSON STREET | | | CARSON | NV | 89701 | |
| NEVADA STATE CONTRACTORS BOARD | 8400 WEST SUNSET ROAD | SUITE 150 | | | LAS VEGAS | NV | 89113 | |
| NEVADA STATE CONTRACTORS BOARD | ACCOUNTING DEPARTMENT | 5390 KIETZKE LANE | STE. 102 | | RENO | NV | 89511 | |
| NEVADA-FID (FINANCIAL INSTITUTIONS DIVISION) | 3300 W. SAHARA AVE. | SUITE 250 | | | LAS VEGAS | NV | 89102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEW ALLIANCE INSURANCE AGENCY INC | PO BOX 195555 | | | | SAN JUAN | PR | 00919 | |
| NEW ENGLAND ASSET MANAGEMENT, INC. | ATTN: HAROLD HAWKINS | POND VIEW CORPORATE CTR. | 74 BATTERSON PARK RD. | | FARMINGTON | CT | 06032 | |
| NEW ERA MARKETING CONSULTING, LLC | 225 SOUTH TROPICAL TRAIL | STE 609 | | | MERRITT ISLAND | FL | 32952 | |
| NEW ERA MARKETING CONSULTING, LLC | ATTENTION CHRISTIAN CASCO | 225 S TROPICAL TRAIL | APT 609 | | MERRITT | FL | 32952 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W. CRAIG, COMMISSIONER | STATE OFFICE PARK SOUTH | 95 PLEASANT STREET | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE OFFICE OF PROFESSIONAL LICENSURE & CERTIFICAT | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| NEW HANOVER COUNTY GOVERNMENT | ATTN: BUILDING SAFETY | 230 GOVERNMENT CENTER DRIVE STE 170 | | | WILMINGTON | NC | 28403 | |
| NEW JERSEY BOARD OF PUBLIC UTILITIES/CLEAN ENERGY DIVIS | 44 S. CLINTON AVE | | | | TRENTON | NJ | 08625 | |
| NEW JERSEY BUSINESS LICENSING SERVICES | 225 E. STATE ST. | P.O. BOX 170 | | | TRENTON | NJ | 08666-0170 | |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | P. O. BOX 420 | | | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPME | HAROLD J. WIRTHS, COMMISSIONER | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D | P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | DIVISION OF REVENUE & ENTERPRISE SERVIC | PO BOX 308 | | | TRENTON | NJ | 08646 | |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 666 | | | | TRENTON | NJ | 08646 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEW MEXICO FINANCIAL INSTITUTIONS DIVISION | 2550 CERRILLOS ROAD | 3RD FLOOR | PO BOX 25101 (87504) | | SANTA FE | NM | 87505 | |
| NEW MEXICO REGULATION & LICENSING DEPARTMENT CONSTRUCTIC | 5500 SAN ANTONIO DR. NE | | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO REGULATIONS AND LICENSING DEPARTMENT | FINANCIAL INSTITUTIONS DIVISION | P.O. BOX 25101 | | | SANTA FE | NM | 87504 | |
| NEW MEXICO SECRETARY OF STATE | 325 DON GASPAR | SUITE 300 | | | SANTE FE | NM | 87501 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | | SANTA FE | NM | 87504 | |
| NEW RELIC, INC | 188 SPEAR ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| NEW RELIC, INC | 188 SPEAR ST. | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONE | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| NEW YORK DEPARTMENT OF PUBLIC SERVICE | ATTN: KATHLEEN O'RILEY | 3 EMPIRE STATE PLAZA | | | ALBANY | NY | 12223 | |
| NEW YORK SOLAR ENERGY INDUSTRIES ASSOCIATION INC. | P.O. BOX 1523 | | | | LONG ISLAND CITY | NY | 11101 | |
| NEW YORK SOLAR MAINTENANCE | 20 GRAND AVENUE | UNIT 710 | | | BROOKLYN | NY | 11205 | |
| NEW YORK SOLAR MAINTENANCE LLC | 480 NORTH BEDFORD ROAD | SUITE 3201 | #1004 | | CHAPPAQUA | NY | 10514 | |
| NEW YORK SOLAR MAINTENANCE LLC DBA AMERICAN SOLAR REPAIR | 480 NORTH BEDFORD RD | SUITE 3201 | #1004 | | CHAPPAQUA | NY | 10514 | |
| NEW YORK STATE | ATTN: KATHLEEN O'RILEY | DISTRIBUTED ENERGY RESOURCE (DER) REGI | 3 EMPIRE STATE PLAZA | | ALBANY | NY | 12223 | |
| NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233-0001 | |
| NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | ATTN: RITA PALEY | ONE STATE STREET | | | NEW YORK | NY | 10004-1511 | |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | STATE PROCESSING CENTER | P.O. BOX 15310 | | | ALBANY | NY | 12212 | |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | VOLUNTARY DISCLOSURE & COMPLIANCE PROGRAM W299 | | | | ALBANY | NY | 12227 | |
| NEW YORK STATE INSURANCE FUND | DISABILITY BENEFITS | PO BOX 5520 | | | BINGHAMTON | NY | 13902 | |
| NEW YORK STATE INSURANCE FUND | PO BOX 66699 | | | | ALBANY | NY | 12206 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEWBERRY EXECUTIVE SOLUTIONS, LLC | NEENA SHARMA NEWBERRY | 14902 PRESTON RD | STE 404 118 | | DALLAS | TX | 75254 | |
| NEWLIGHT PARTNERS LP | 320 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEWTON COUNTY | ATTN: BUILDING DEPARTMENT | 4117 S 240 W | | | MOROCCO | IN | 47963 | |
| NEWTON COUNTY BUILDING DEPARTMENT | 4117 S 240 W | SUITE 700 | | | MOROCCO | IN | 47963 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NEXA SOLAR LLC | ATTENTION | ISAIAS LAINEZ | 10555 E DARTMOUTH AVENUE | #240 | AURORA | CO | 80014 | |
| NEXPOINT ASSET MANAGEMENT, L.P. | ATTN: JAMES DONDERO | 300 CRESCENT CT. | #700 | | DALLAS | TX | 75201 | |
| NEXT BEE CORPORATION | 1024 IRON POINT RD | SUITE #1003 | | | FOLSOM | CA | 95630 | |
| NEXT BEE CORPORATION | 1668 YORKTOWN ROAD | | | | SAN MATEO | CA | 94402 | |
| NEXT PHASE ELECTRIC, INC | 4801 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313 | |
| NEXT RENEWABLE GLOBAL PTE LTD | 20 COLLYER QUAY | STE 09-01 | | | SINGAPORE | | 049319 | SINGAPORE |
| NEXTUP.AI | 405 MADISON AVE | 8TH FLOOR | | | TOLEDO | OH | 43604 | |
| NEXUSCW INC | 4901 MORENA BLVD | STE 122 | | | SAN DIEGO | CA | 92117 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NIKKI ALVAREZ SOWLES CLERK AND COMPTROLLER | PASCO COUNTY CLERK OF COURT | 38053 LIVE OAK AVENUE | | | DADE CITY | FL | 33523 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NINTEX USA, INC. | 10800 NE 8TH STREET | SUITE 400 | | | BELLEVUE | WA | 98004 | |
| NINTEX USA, INC. | 411 108TH AVE NE | 6TH FLOOR | | | BELLEVUE | WA | 98004 | |
| NINTEX USA, INC. | 411 108TH NE | 6TH FL | | | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NITRO | 226 BUSH STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94104 | |
| NITRO SOFTWARE, INC. | 225 BUSH STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94104 | |
| NIVO SOLAR LLC | 1334 BRITTMOORE RD. | STE 1903 | | | HOUSTON | TX | 77043 | |
| NIVO SOLAR LLC | ATTENTION | TYLER BRANSHAW | 1334 BRITTMOORE ROAD | #1903 | HOUSTON | TX | 77043 | |
| NIVO SOLAR LLC | ATTENTION: TYLER BRADSHAW | 1334 BRITTMOORE RD. | SUITE 2310 | | HOUSTON | TX | 77043 | |
| NIXON PEABODY LLP | 1300 CLINTON SQUARE | | | | ROCHESTER | NY | 14604 | |
| NIXON PEABODY LLP | ATTN: GARY A. BAND, ESQ. | 799 9TH STREET, N.W. | SUITE 500 | | WASHINGTON | DC | 20001 | |
| NJ DEPARTMENT OF BANKING & INSURANCE LICENSING SERVICES BU | 20 W STATE ST | 8TH FLOOR | | | TRENTON | NJ | 08608 | |
| NJ DEPARTMENT OF BANKING AND INSURANCE | LICENSING SERVICES BUREAU | P.O. BOX 473 | | | TRENTON | NJ | 08625 | |
| NJ DEPARTMENT OF THE TREASURY | PO BOX 453 | | | | TRENTON | NJ | 08646 | |
| NJ DIVISION OF CONSUMER AFFAIRS | 124 HALSEY STREET | 7TH FLOOR | P.O. BOX 46016 | | NEWARK | NJ | 07101 | |
| NJ SREC REGISTRATION | C/O TRC | 317 GEORGE STREET, SUITE 520 | | | NEW BRUNSWICK | NJ | 08901 | |
| NMLS | PO BOX 30220 | | | | LANSING | MI | 48909 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NO1FALL LLC | 38670 US HWY 11 | | | | VALLEY HEAD | AL | 35989 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NOMURA CORPORATE RESEARCH AND ASSET MANAGEMENT, INC. (U | ATTN: MICHAEL PROFILI | WORLD WIDE PLAZA | 309 W. | 49TH ST. | NEW YORK | NY | 10019 | |
| NOMURA SECURITIES INTERNATIONAL, INC. | ATTN: PROP DESK | WORLD WIDE PLAZA | 309 W | 49TH ST. | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NORDIS TECHNOLOGIES | 4401 NW 124TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NORTH BRADDOCK BOROUGH | 600 ANDERSON STREET | | | | BRADDOCK | PA | 15104 | |
| NORTH CAROLINA DEPARTMENT OF INSURANCE | 1201 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 1168 | | | | RALEIGH | NC | 27602 | |
| NORTH CAROLINA SECRETARY OF STATE | CORPORATION DIVISION | PO BOX 29622 | | | RALEIGH | NC | 27626 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA STATE BOARD OF EXAMINERS OF ELECTRICAL CONT | 3101 INDUSTRIAL DRIVE | SUITE 206 | | | RALEIGH | NC | 27609 | |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7203 | | | | RALEIGH | NC | 27695 | |
| NORTH CODORUS TOWNSHIP | ATTN: JEFF MARTZ | | | | SPRING GROVE | PA | 17362 | |
| NORTH DAKOTA DEPARTMENT OF FINANCIAL INSTITUTIONS - CONSU | 1200 MEMORIAL HWY | 1986 STOVERSTOWN ROAD | | | BISMARCK | ND | 58504 | |
| NORTH DAKOTA INSURANCE DEPARTMENT | 600 E BOULEVARD AVE. | | | | BISMARCK | ND | 58505-0320 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA STATE ELECTRICAL BOARD | 1929 NORTH WASHINGTON STREET | STE A1 | | | BISMARCK | ND | 58507 | |
| NORTH DAKOTA STATE ELECTRICAL BOARD | P.O. BOX 7335 | | | | BISMARCK | ND | 58507-7335 | |
| NORTH DAKOTA WORKFORCE SAFETY & INSURANCE | 1600 E CENTURY AVE, STE 1 | | | | BISMARCK | ND | 58503 | |
| NORTH FAYETTE TOWNSHIP | 400 NORTH BRANCH RAOD | | | | OAKDALE | PA | 15071 | |
| NORTH LAUDERDALE | COMMUNITY & DEVELOPMENT DEPARTMEN | 701 SW 71ST AVE | | | NORTH LAUDERDALE | FL | 33068 | |
| NORTH MIAMI BEACH | 17050 NE 19TH AVE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| NORTH STONINGTON | 40 MAIN ST | | | | NORTH STONINGTON | CT | 06359 | |
| NORTH VALLEY LLC | 4640 NORTHGATE BLVD | STE 180 | | | SACRAMENTO | CA | 95834 | |
| NORTHERN CALIFORNIA DELIVERY POINT FOR LEONARD ROOFING, IN | 1286 IRON ROCK WAY | | | | ELK GROVE | CA | 95624 | |
| NORTHERN CALIFORNIA DELIVERY POINT FOR LEONARD ROOFING, IN | 3 WAYNE COURT | | | | SACRAMENTO | CA | 95829 | |
| NORTHERN TRUST INVESTMENTS, INC. | ATTN: JOHN BAILEY | 50 S. LASALLE ST. | | | CHICAGO | IL | 60603 | |
| NORTHLAKE | 1500 COMMONS CIR | SUITE 300 | | | NORTHLAKE | TX | 76226 | |
| NORTHWEST CLOUD SOLUTIONS, LLC DBA KUBARU | 12725 SW MILLIKAN WAY | SUITE 300 | | | BEAVERTON | OR | 97005 | |
| NORTHWEST CLOUD SOLUTIONS, LLC DBA KUBARU | PO BOX 53 | | | | BEAVERTON | OR | 97075 | |
| NORTON ROSE FULLBRIGHT US LLP | 1301 MCKINNEY | SUITE 5100 | | | HOUSTON | TX | 77010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NOVAVISION LLC | 524 E WOODLAND CIRCLE | | | | BOWLING GREEN | OH | 43402 | |
| NOVOGRADAC & COMPANY LLP | PO BOX 7833 | | | | SAN FRANCISCO | CA | 94120 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NRG BUSINESS MARKETING LLC | 804 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| NRG CLEAN POWER, INC. | 7012 OWENSMOUTH AVE. | | | | CANOGA PARK | CA | 91303 | |
| NRG ENERGY, INC. C/O NRG BUSINESS MARKETING LLC | ATTN CONTRACT ADMINISTRATION | 804 CARNEGIE | | | CENTERPRINCETON | NJ | 08540 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NUVEEN ASSET MANAGEMENT, LLC | ATTN: DAVID BLAIR | 333 W. WACKER DR. | | | CHICAGO | IL | 60606 | |
| NUVEEN ASSET MANAGEMENT, LLC | ATTN: PEIJIE GAO | 333 W. WACKER DR. | | | CHICAGO | IL | 60606 | |
| NY DEPARTMENT OF FINANCIAL SERVICES | CONSUMER ASSISTANCE UNIT | ONE COMMERCE PLAZA | | | ALBANY | NY | 12257 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 3933 | | | | NEW YORK | NY | 10008 | |
| NYC DEPT. OF BUILDINGS, LICENSING UNIT | 280 BROADWAY | 1ST FLOOR | | | NEW YORK | NY | 10007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NYKREDIT ASSET MANAGEMENT A/S | ATTN: JANNE BJERREGAARD | KALVEBOD BRYGGE 1 - 3 | | | COPENHAGEN | | 1780 | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NYS DEPARTMENT OF STATE | DIVISION OF LICENSING SERVICES | PO BOX 22001 | | | ALBANY | NY | 12201 | |
| NYS ESSENTIAL POWER INC | 13 TRADE ZONE DRIVE | | | | RONKONKOMA | NY | 11779 | |
| NYS ESSENTIAL POWER INC. | 333 SMITH RD | | | | SHIRLEY | NY | 11967 | |
| NYS UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | | BINGHAMTON | NY | 13902 | |
| NYSE MARKET, INC | C/O TAX DEPT | 5660 NEW NORTHSIDE DR | 3RD FL | | ATLANTA | GA | 30328 | |
| OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: CHRIS GRAY | 333 S. GRAND AVE. | 28TH FL. | | LOS ANGELES | CA | 90071 | |
| OAKTREE CAPITAL MANAGEMENT, L.P. | ATTN: CRAIG BORCHERDING | 333 S. GRAND AVE. | 28TH FL. | | LOS ANGELES | CA | 90071 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OBSERVATORY HOMETECH LLLP DBA SUNTALK SOLAR | 9900 E 51ST AVE | | | | DENVER | CO | 80238 | |
| OBSERVATORY HOMETECH LLP | 9900 E 51ST AVE | | | | DENVER | CO | 80238 | |
| OBSERVE.AI, INC. | 275 SHORELINE DRIVE | SUITE 450 | | | REDWOOD CITY | CA | 94065 | |
| OCEAN COUNTY | 101 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OF HACIENDA HEIGHTS | 16005 E. CENTRAL AVE. | | | | LA PUENTE | CA | 91744 | |
| OFF GRID ENERGY SOLUTIONS LLC, LINKUS ENTERPRISES, LLC | 1261 S820 E | SUITE 300 | | | AMERICAN FORK | UT | 84003 | |
| OFF GRID ENERGY SOLUTIONS, LLC | 1261 S820 E | SUITE 300 | | | AMERICAN FORK | UT | 84003 | |
| OFFICE OF CONSUMER AFFAIRS & BUSINESS REGULATION BOARD OF S | ONE FEDERAL STREET | SUITE 600 | | | BOSTON | MA | 02110-2012 | |
| OFFICE OF FINANCIAL INSTITUTIONS | 8660 UNITED PLAZA BLVD | 2ND FLOOR | | | BATON ROUGE | LA | 70809 | |
| OFFICE OF FINANCIAL REGULATION - MARYLAND DEPARTMENT OF LA | 100 S. CHARLES ST. TOWER | 1 SUITE 5300 | | | BALTIMORE | MD | 21201 | |
| OFFICE OF PLANNING, PRESERVATION, AND DESIGN FOR THE CITY OF | 101 W MAIN ST | | | | MADISON | IN | 47250 | |
| OFFICE OF SUPERINTENDENT OF INSURANCE | 1120 PASEO DE PERALTA | RM N421 | | | SANTA FE | NM | 87501 | |
| OFFICE OF SUPERINTENDENT OF INSURANCE CONSUMER ASSISTANCE | PO BOX 1689 | | | | SANTA FE | NM | 87504-1689 | |
| OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN NOTIFICATION AND FEES ADMINISTRA | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | |
| OFFICE OF THE CITY ENGINEER | CITY OF LAFAYETTE | 20 NORTH 6TH STREET | | | LAFAYETTE | IN | 47901 | |
| OFFICE OF THE INSURANCE COMMISSIONER WASHINGTON STATE | PO BOX 40255 | | | | OLYMPIA | WA | 98504 | |
| OFFICE OF THE TEXAS GOVERNOR | P.O. BOX 12428 | | | | AUSTIN | TX | 78711 | |
| OFFICE PAVILION | WRG LLC | 2639 ROSEMEADE PKWY | | | CARROLLTON | TX | 75007 | |
| OFFICESPACE SOFTWARE INC. | 30000 MILL CREEK AVE | SUITE 300 | | | ALPHARETTA | GA | 30022 | |
| OG SOLAR INC DBA RENO SOLAR | 240 S. ROCK BLVD | STE 101 | | | RENO | NV | 89502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OGLETREE DEAKINS NASH SMOAK AND STEWART PC | PO BOX 89 | | | | COLUMBIA | SC | 29202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OHIO CONSTRUCTION INDUSTRY LICENSING BOARD | 6606 TUSSING RD | | | | DUBLIN | OH | 43017 | |
| OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER | 77 SOUTH HIGH STREET, 22ND FLOOR | | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF INSURANCE | 50 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BOULEVARD | | | | COLUMBUS | OH | 43229 | |
| OHIO DIVISION OF FINANCIAL INSTITUTIONS, CONSUMER FINANCE | 77 SOUTH HIGH STREET 21ST FLOOR | | | | COLUMBUS | OH | 43215 | |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 | | | | COLUMBUS | OH | 43215 | |
| OHM ANALYTICS, LLC | CHRISTOPHER COLLINS | 1490 OLD POST RD | | | BRADFORD | VT | 05033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OK CONSTRUCTION INDUSTRIES BOARD | 2401 NW 23RD STREET | SUITE 2F | | | OKLAHOMA CITY | OK | 73107 | |
| OKALOOSA CLERK OF COURT | 101 E JAMES LEE BLVD | SUITE 108 | | | CRESTVIEW | FL | 32536 | |
| OKAPI PARTNERS LLC | 1212 AVENUE OF THE AMERICAS | 24TH FLOOR | | | NEW YORK | NY | 10036 | |
| OKEECHOBEE COUNTY COMMUNITY DEVELOPMENT | 1700 NW 9TH AVENUE | SUITE A | | | OKEECHOBEE | FL | 34972 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OKLAHOMA CITY CONSUMER CREDIT DEPARTMENT | 629 NE 28TH ST. | | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA CONSTRUCTION INDUSTRIES BOARD | 2401 NW 23RD | STE 2F | | | OKLAHOMA CITY | OK | 73107 | |
| OKLAHOMA DEPARTMENT OF CONSUMER CREDIT | 629 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA INSURANCE DEPARTMENT | 400 NE 50TH STREET | | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73194 | |
| OKTA, INC | 100 1ST STREET | | | | SAN FRANCISCO | CA | 94105 | |
| OKTA, INC | 301 BRANNAN STREET | SUITE 100 | | | SAN FRANCISCO | CA | 94107 | |
| OKTA, INC. | 100 FIRST STREET | 14TH FL | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OLAR STACK, INC | 071 SW 30TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| OLD COUNTRY OLIVE OIL | RITA JOUBRAN | 9141 BRIAR FOREST | | | HOUSTON | TX | 77024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OLYPHANT BOROUGH | 113 WILLOW AVE | | | | OLYPHANT | PA | 18447 | |
| OMEGA SAFETY TRAINING, INC. | 6037 FRY RD | SUITE 126-102 | | | KATY | TX | 77449 | |
| OMNIDIAN, INC. | ATTN SERVICE MANAGER | 301 UNION STREET | #21647 | | SEATTLE | WA | 98111 | |
| ON POINT SOLAR POWER LLC | 1839 SOUTH ALMA SCHOOL RD | SUITE 270 | | | MESA | AZ | 85210 | |
| ON POINT SOLAR POWER LLC | ATTENTION | JAKE DAVISON CFO | 1839 SOUTH ALMA SCHOOL RD | SUITE 270 | MESA | AZ | 85210 | |
| ONCOR ELECTRIC DELIVERY COMPANY LLC | PO BOX 910104 | | | | DALLAS | TX | 75391 | |
| ONCOURSE LEARNING | OCL FINANCIAL SERVICES LLC | 399 S SPRING AVE | STE 108 | | ST. LOUIS | MO | 63110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ONE EARTH SOLAR LLC | 2527 W FARMINGTON RD | | | | WEST PEORIA | IL | 61604 | |
| ONE ELEVEN ELECTRIC INC | 6511 STEWART ROAD | STE 9B | | | GLAVESTON | TX | 77551 | |
| ONE STAFFING | 1 STAFFING LLC | 212 E 22ND MP 1248 | | | CHEYENNE | WY | 82001 | |
| ONE SWISS BANK S.A. (ASSET MANAGEMENT) | 9 CHEMIN DES MINES | | | | GENEVA | | 1202 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ONEPLANET SOLAR RECYCLING LLC | 10151 DEERWOOD PARK BLVD | BLDG 200 STE 250 | | | JACKSONVILLE | FL | 32256 | |
| ONEPLANET SOLAR RECYCLING LLC | 10151 DEERWOOD PARK BLVD | STE 200 | | | JACKSONVILLE | FL | 32256 | |
| ONESIGNAL, INC. | 2850 S DELAWARE ST | SUITE 201 | | | SAN MATEO | CA | 94403 | |
| ONESOURCE DISTRIBUTORS, LLC | 3951 OCEANIC DRIVE | | | | OCEANSIDE | CA | 92056 | |
| ONESTREAM SOFTWARE LLC | 362 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| ONFIDO INC | 2140 SOUTH DUPONT HIGHWAY | | | | CAMDEN | DE | 19934 | |
| ONFIDO, INC. | ONFIDO INC | 149 NEW MONTGOMERY ST. | STE. 623 | WERQWISE | SAN FRANCISCO | CA | 94105 | |
| ONSLOW COUNTY PLANNING AND DEVELOPMENT | ATTN: COURTNEY MELCHIORIS | 234 NORTHWEST CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OPEN BROKERAGE GLOBAL SPECIALTY LINES C/O CNA INSURANCE CO | 125 BROAD STREET | 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| OPEN UTILITY LTD DBA PICLO | 9 APPOLD ST | | | | LONDON | | EC2A 2AP | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OPTICO FIBER | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| OPTIMUM COMP ADVANTAGE INC | 9627 CIRCLE R DRIVE | | | | VALLEY CENTER | CA | 92082 | |
| OPTION ONE CORPORATION | 13581 JOHN GLENN RD. | SUITE A | | | APPLE VALLEY | CA | 92308 | |
| OPTION ONE CORPORATION DBA OPTION ONE SOLAR | 13581 JOHN GLENN ROAD | SUITE A | | | APPLE VALLEY | CA | 92308 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ORANGE COUNTY | 123 S 6TH ST | | | | ORANGE | TX | 77630 | |
| ORANGE COUNTY | 400 W. CIVIC CENTER DRIVE | | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY COMPTROLLER | ATTN: OFFICIAL RECORDS DEPARTMENT | 109 E CHURCH ST | STE 300 | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY DIVISION OF BUILDING SAFETY | 201 S. ROSALIND AVENUE | | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY RECORDING DEPARTMENT | 109 EAST CHURCH STREET | STE 300 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY SOLAR, CONTRACTING SERVICES INC. DBA OC SOLAR | 220 PROGRESS, | SUITE 150 | | | IRVINE | CA | 92618 | |
| ORBIT ENERGY & POWER LLC | 106 MANTUA BOULEVARD | | | | MANTUA | NJ | 08051 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER | 800 NE OREGON ST., #1045 | | | PORTLAND | OR | 97232 | |
| OREGON CONSTRUCTION CONTRACTORS BOARD | 201 HIGH STREET SE | STE. 600 | P.O. BOX 14140 | | SALEM | OR | 97309-5052 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309 | |
| OREGON DIVISION OF FINANICAL REGULATION | 350 WINTER STREET NE | ROOM 410 | | | SALEM | OR | 97301 | |
| OREGON LIMITED ENERGY CONTRACTOR | 1535 EDGEWATER STREET NW | P.O. BOX 14470 | | | SALEM | OR | 97309-0404 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ORLANDO UTILITIES COMMISSION | ATTN: OUC | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OSCEOLA COUNTY CLERK OF COURT | KELVIN SOTO ESQ | 2 COURTHOUSE SQ | | | KISSIMMEE | FL | 34741 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE | BLDG 600 | | | ATLANTA | GA | 30328 | |
| OT TECHNOLOGY INC. | 1200 ABERNATHY ROAD | SUITE 700 | | | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OU CROWDIN | MUSTAMAE TEE 44/1 KRISTIINE LINNAOSA | | | | TALLINN | | 10621 | ESTONIA |
| OUR WORLD ENERGY | 20890 N 19TH AVE | SUITE 1 | | | PHOENIX | AZ | 85027 | |
| OUR WORLD ENERGY | 7720 W ENCINAS LN | | | | PHOENIX | AZ | 85043 | |
| OUR WORLD ENERGY, LLC | 20890 N 19THAVE | SUITE 1 | | | PHOENIX | AZ | 85027 | |
| OURENERGY, LLC | OURENERGY | 101 COOPER STREET | | | SANTA CRUZ | CA | 95060 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OWENS ONLINE LLC | 3632 LAND O LAKES BLVD | STE 105-6 | | | LAND O LAKES | FL | 34639 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| OWNBACKUP, INC. | 940 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| OWNCOMPANY INC | 940 SYLVAN AVE FL1 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| OWNCOMPANY, INC. | 940 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| OXFORD TOWN HALL | 486 OXFORD ROAD | | | | OXFORD | CT | 06478 | |
| OXFORD TOWNSHIP | 780 HANOVER ST | | | | NEW OXFORD | PA | 17350 | |
| OXFORD TOWNSHIP | ATTN: DARRIN CATTS | 780 HANOVER ST | | | NEW OXFORD | PA | 17350 | |
| OYSTER HR INC | 307 W TREMONT AVE | STE 200 | | | CHARLOTTE | NC | 28203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| P. SCHOENFELD ASSET MANAGEMENT, L.P. | ATTN: PHILIP BROWN | 1350 AVE. OF THE AMERICAS | 21ST FL. | | NEW YORK | NY | 10019 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280425 | | | | HARRISBURG | PA | 17128 | |
| PA MUNICIPAL CODE ALLIANCE INC | 380 WAYNE AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| PACIFIC COAST GENERATION, INC. | JOSHUA VASQUEZ | 30135 LITTLE HARBOR DR. | | | CANYON LAKE | CA | 92587 | |
| PACIFIC ENERGY NETWORK CONSTRUCTION | PACIFIC ENERGY NETWORK LLC | 15342 EL PRADO RD | SUITE 200B | | CHINO | CA | 91710 | |
| PACIFIC ENERGY NETWORK, LLC DBA MODERN PRO SOLUTIONS CONS | 5781 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| PACIFIC GAS & ELECTRIC COMPANY | PG&E/CUSTOMER FUND MANAGEMENT | PG&E CFM/PPC DEPARTMENT | PO BOX 997340 | | SACRAMENTO | CA | 95899-7340 | |
| PACIFIC HOME PROS, LLC | 3665 LAKESIDE DRIVE | SUITE B | | | RENO | NV | 89509 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PALISADES SAFETY & INSURANCE ASSOCIATION A/S/O JAMES MCMAH | LAW OFFICE OF DEBRA HART | C/O: EMMA K. BRADLEY | 581 MAIN STREET | SUITE 801 | WOODBRIDGE | NJ | 07095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PALM BEACH COUNTY CLERK OF THE CIRCUIT COURT AND COMPTRO | PO BOX 4177 | | | | WEST PALM BEACH | FL | 33402-4177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PALMETTO SOLAR, LLC | 997 MORRISON DRIVE | STE 200 | | | CHARLESTON | SC | 29403 | |
| PALMETTO STATE SOLAR INC DBA FIREFLY SOLAR | 1200 WOODRUFF RD | SUITE C19 | | | GREENVILLE | SC | 29607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PANELCLAW, INC. | 1600 OSGOOD ST. | SUITE 2023 | | | N. ANDOVER | MA | 01845 | |
| PANOLA COUNTY CLERK | 110 S SYCAMORE STREET | | | | CARTHAGE | TX | 75633 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARADISE ENERGY SOLUTIONS, LLC | 3105 LINCOLN HIGHWAY EAST | | | | PARADISE | PA | 17562 | |
| PARADISE TOWNSHIP | 5912 PARADISE VALLEY RD | | | | CRESCO | PA | 18326 | |
| PARAGON COMMUNICATIONS LLC | JAYCOB BYTEL | 1757 SANDYPOINT RD | | | WEST SACRAMENTO | CA | 95691 | |
| PARAGON COMMUNICATIONS, LLC | ATTENTION JAYCOB BYTEL | PRINCIPAL | 1757 SANDYPOINT ROAD | | WEST SACRAMENTO | CA | 95691 | |
| PARAPLY VENTURES AS DBA GEOMAN.IO | HVALSTADÅSEN 93 | | | | HVALSTAD | | 1395 | NORWAY |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARASEARCH INC | 222 JEFFERSON BLVD | SUITE 200 | | | WARWICK | RI | 02888 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARIVEDA SOLUTIONS INC. | 2811 MCKINNEY AVE | SUITE 220 | | | DALLAS | TX | 75204 | |
| PARIVEDA SOLUTIONS, INC. | 24 GREENWAY PLAZA | SUITE 1717 | | | HOUSTON | TX | 77046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARKHURST ENERGY, LLC | 2425 PINE VALLEY CT | | | | HOUSTON | TX | 77019 | |
| PARKHURST ENERGY, LLC | 3355 W ALABAMA | SUITE 1177 | | | HOUSTON | TX | 77098 | |
| PARKHURST ENERGY, LLC | 3355 W ALABAMA STREET | STE. 1177 | | | HOUSTON | TX | 77098 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARKS COFFEE | PROSTAR SERVICES INC | PO BOX 110209 | | | CARROLLTON | TX | 75011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PARTNERS ELECTRICAL SERVICES LLC | 7303 WINDFERN RD | STE 200 | | | HOUSTON | TX | 77040 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PASCO COUNTY TAX COLLECTOR'S OFFICE | 38053 LIVE OAK AVE | | | | DADE CITY | FL | 33523 | |
| PASTORINI BOSBY TALENT AGENCY INC | 14825 SAINT MARYS LANE | STE 100 | | | HOUSTON | TX | 77079 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PATRICK CRAIG ENTERPRISES | | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PATRIOT ENERGY SOLUTIONS CORP | 1265 SUNRISE HWY | SUITE 105 | | | BAYSHORE | NY | 11706 | |
| PATTERSON TOWNSHIP | 1600 19TH AVENUE | | | | BEAVER FALLS | PA | 15010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PATTON DEVELOPMENTS INC | NORCAL ROOFING | 6111 WAREHOUSE WAY | | | SACRAMENTO | CA | 95826 | |
| PATTON DEVELOPMENTS, INC. | 6111 WAREHOUSE WAY | | | | SACRAMENTO | CA | 95826 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAUL'S | SUITE 103-105 | 415 CHALAN SAN ANTONIO ROAD | | | TAMUNING | GU | 96913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAUL'S GUAM INC. | 415 CHALAN SAN ANTONIO RD | STE. 103-105 | BALTEJ PAVILION | | TAMUNING | GU | 96913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAWTUCKET CITY HALL | 137 ROOSEVELT AVENUE | | | | PAWTUCKET | RI | 02860 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAYMCNTEEH, LLC | 14221 DALLAS PARKWAY | | | | DALLAS | TX | 75254 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PAYOLI SOLAR | 9340 SW 118TH PLACE | | | | MIAMI | FL | 33186 | |
| PAYOLI, LLC D/B/A PAYOLI SOLAR | ATTENTION JUAN DAVID PAYARES CEO | 9340 SW 118TH PLACE | | | MIAMI | FL | 33186 | |
| PAYPOOL LLC | 800 MAINE AVENUE SW | SUITE 650 | | | WASHINGTON | DC | 20024 | |
| PAYSCALE INC | 113 CHERRY ST | STE 96140 | | | SEATTLE | WA | 98104 | |
| PCBC | CALIFORNIA BUILDING INDUSTRY ASSOCIATIO | 1215 K STREET | STE 1200 | | SACRAMENTO | CA | 95814 | |
| PCCOG | BIU OF PA INC | 25 EAST MCCLURE ST | | | NEW BLOOMFIELD | PA | 17068 | |
| PCI PAL | 615 S COLLEGE ST | 9TH FLOOR | | | CHARLOTTE | NC | 28202 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PEARL MEYER & PARTNERS, LLC | PEARL MEYER | P.O. BOX 650823 | DEPT 41287 | | DALLAS | TX | 75265 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PECO ENERGY COMPANY | ATTN: GPC/SOLAR NEW BUSINESS | 1050 W SWEDESFORD RD | | | BERWYN | PA | 19312 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PEGASUS SOLAR INC | 506 W OHIO AVE | | | | RICHMOND | CA | 94804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PEMBERTON DIVISION | 500 PEMBERTON-BROWNS MILLS RD | | | | PEMBERTON | NJ | 08068 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PENDER COUNTY | 805 S WALKER | PO BOX 5 | | | BURGAW | NC | 28425 | |
| PENELEC | 5404 EVANS RD | | | | ERIE | PA | 16509 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PENGUIN HOME SOLUTIONS INC. | 3564 CENTRAL AVE | SUITE 2B | | | RIVERSIDE | CA | 92506 | |
| PENN TOWNSHIP | 840 N. GARFIELD RD. | | | | BERNVILLE | PA | 19506 | |
| PENNINGTON BOROUGH | 200 BOROUGH ROAD | | | | PENNINGTON | NJ | 08534 | |
| PENNINGTON PA | 215 S MONROE ST | STE 200 | | | TALLAHASSEE | FL | 32301 | |
| PENNSAUKEN TOWNSHIP | ATTN: WILLIAM LUNEMANN | 5605 N CRESCENT BLVD. | | | PENNSAUKEN | NJ | 08110 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | MARKET SQUARE PLAZA | 17 N. SECOND STREET | SUITE 1300 | | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA BUREAU OF FINANACE | 401 NORTH STREET | RM 308 | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES | NON-DEPOSITORY LICENSING OFFICE | 17 N 2ND STREET | SUITE 1300 | | HARRISBURG | PA | 17101-2290 | |
| PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION | 2 PUBLIC SQUARE | | | | WILKES-BARRE | PA | 18701-1915 | |
| PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 3240 RED LION RD | | | | PHILADELPHIA | PA | 19114 | |
| PENNSYLVANIA DEPARTMENT OF STATE | 302 NORTH OFFICE BUILDING | | | | HOLMES | PA | 17120 | |
| PENNSYLVANIA DIVISION OF FINANCIAL REGULATION | 350 WINTER ST NE | | | | SALEM | OR | 97301 | |
| PENNSYLVANIA INSURANCE DEPARTMENT | 1326 STRAWBERRY SQR. | | | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL BUREAU OF CONSUM | 15TH FLOOR | STRAWBERRY SQUARE | ATTN HOME IMPROVEMENT CONTRACTOR REGISTRATION. | | HARRISBURG | PA | 17120 | |
| PENOBSCOT NATION HOUSING DEPARTMENT | 12 WABANAKI WAY | | | | INDIAN ISLAND | ME | 04468 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PENSION SERVICES, INC. | 3150 SW 38 AVENUE | STE. 900 | | | MIAMI | FL | 33165 | |
| PENSIONDANMARK | ATTN: MARC DINES | LANGELINIE ALLE 41 | | | COPENHAGEN | | 2100 | DENMARK |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PERFICIENT, INC. | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 600 | | | ST. LOUIS | MO | 63141 | |
| PERKINS COIE LLP | 505 HOWARD STREETSUITE | 1000SAN | | | FRANCISCO | CA | 94105-3204 | |
| PERKINS COIE LLP | PO BOX 24643 | | | | SEATTLE | WA | 98124 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PEROUNY ANALYTICS CORPORATION | 5907 ELMWOOD HILL LN | | | | KINGWOOD | TX | 77345 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PERRY COUNTY PLANNING COMMISSION | VETERANS MEMORIAL BUILDING | 25 WEST MAIN STREET | | | NEW BLOOMFIELD | PA | 17068 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PERSEA SENIOR BORROWER, LLC | 1309 N SANTA FE AVE | | | | VISTA | CA | 92804 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PHASE OUT ELECTRIC | ADAM GOLKA | 130 CENTER CEMETERY ROAD | | | WOODSTOCK | CT | 06281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PHOENIX SOLAR ENERGY LLC | PHOENIX ENERGY FULFILLMENT INC | 13290 CONTRACTORS DRIVE | | | CHICO | CA | 95973 | |
| PHOENIX SOLAR PROS LLC | 2460 W RUTHRAUFF ROAD | SUITE 170 | | | TUCSON | AZ | 85705 | |
| PHONOSCOPE LIGHT WAVE, INC. | 5959 CORPORATE DRIVE | SUITE 3300 | | | HOUSTON | TX | 77036 | |
| PHONOSCOPE LIGHT WAVE, INC. | 6101 WESTLINE DRIVE | | | | HOUSTON | TX | 77036 | |
| PHONOSCOPE LIGHT WAVE, INC. | ATTN: LEGAL GROUP | 5959 CORPORATE DRIVE, SUITE 3300 | | | HOUSTON | TX | 77036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PICTET ASSET MANAGEMENT S.A. | ROUTE DES ACACIAS 60 | | | | GENEVA | | 01211 | SWITZERLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PIKE COUNTY TREASURER | 801 MAIN STREET | | | | PETERSBURG | IN | 47567 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PIMA COUNTY TREASURER | ATTN: BETH FORD | PO BOX 29011 | | | PHOENIX | AZ | 85038 | |
| PIMCO - PACIFIC INVESTMENT MANAGEMENT COMPANY | ATTN: DAVID GLUCKMAN | 650 NEWPORT CTR. DR. | | | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PINAL COUNTY | 85 N FLORENCE STREET | FIRST FLOOR | | | FLORENCE | AZ | 85132 | |
| PINAL COUNTY TREASURER | PO BOX 729 | | | | FLORENCE | AZ | 85132 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PINE HILL BOROUGH | 45 W 7TH AVE | | | | PINE HILL | NJ | 08021 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PINNACLE EXTERIORS INC. | 333 W UNION ST | | | | ALLENTOWN | PA | 18102 | |
| PINNACLE EXTERIORS, INC. | ATTENTION JAMES R. HENRIQUES | 333 W. UNION ST. | SUITE 2 | | ALLENTOWN | PA | 18102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PIONEER ARCHITECTURAL MILLWORK | SOUTH TEXAS PIONEER MILLWORK INC | 8375 KEMPWOOD DR | | | HOUSTON | TX | 77055 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PITCHHUB INC | 206 VIN LANTANA | | | | APTOS | CA | 95003 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC DBA PITNEY BOWES | PO BOX 981022 | | | | BOSTON | MA | 02298 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PITTSGROVE TOWNSHIP CONSTRUCTION OFFICE | 989 CENTERTON ROAD | | | | PITTSGROVE | NJ | 08318 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PIVE CONTRACTORS LLC | 3811 10TH STREET | | | | BROOKLYN | MD | 21225 | |
| PJM ENVIRONMENTAL INFORMATION SERVICES INC | 2750 MONROE BLVD | | | | AUDUBON | PA | 19403 | |
| PJM INTERCONNECTION LLC | 2750 MONROE BLVD | | | | AUDUBON | PA | 19403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PLACER COUNTY BUILDING SERVICES | 3091 COUNTY CENTER DRIVE | | | | AUBURN | CA | 95603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PLACERVILLE CITY HALL | 3101 CENTER STREET | 1ST FLOOR | | | PLACERVILLE | CA | 95667 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PLAN DOCUMENTS, INC. | 3150 SW 38 AVENUE | SUITE 900 | | | MIAMI | FL | 33165 | |
| PLANET TEXAS COOKOFF TEAM | MARTIN WELLS JR | 1778 FM 2797 | | | DAYTON | TX | 77535 | |
| PLANNING AND DEVELOPMENT SERVICES | 101 W. ABRAM ST | 2ND FLOOR | | | ARLINGTON | TX | 76010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PLUGPV LLC | 630 7TH AVE | | | | TROY | NY | 12182 | |
| PLYMOUTH ROCK ASSURANCE CORPORATION | 695 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| PM&M ELECTRIC, INC DBA TITAN SOLAR POWER TX, INC. | 898- 30TH STREET | | | | OAKLAND | CA | 94608 | |
| POCAHONTAS COUNTY COMMISSION | 900 10TH AVENUE | | | | MARLINTON | WV | 24954 | |
| PODIUM CORPORATION, INC. | DEPT 880321 | PO BOX 29650 | | | PHEONIX | AZ | 85038-9650 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POINTS NORTH | MRAK LLC | 371 CANAL DR | STE 210 | | DULUTH | MN | 55802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POLK COUNTY | 200 GOVERNMENT CENTER BOULEVARD | | | | LAKE ALFRED | FL | 33850 | |
| POLK COUNTY CLERK OF COURTS | PO BOX 9000 | DRAWER CC-8 | | | BARTOW | FL | 33831 | |
| POLK COUNTY CLERK OF THE CIRCUIT COURT & COMPTROLLER | PO BOX 9000 | DRAWER CC-8 | | | BARTOW | FL | 33830 | |
| POLK COUNTY'S BUILDING DIVISION | 330 W. CHURCH ST. | | | | BARTOW | FL | 33830 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POLSINELLI | 150 N. RIVERSIDE PLAZA | SUITE 3000 | | | CHICAGO | IL | 60606 | |
| POLSINELLI PC | 900 W 48TH PLACE | STE 900 | | | KANSAS CITY | MO | 64112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POPULICOM INC | 255 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PORT CARBON BOROUGH | ATTN: LORETTA SKOUFALOS SECRETARY | 301 FIRST STREET | | | PORT CARBON | PA | 17965 | |
| PORTAGE CITY HALL BUILDING DEPARTMENT | 6070 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| PORTALATIN SOLAR ENERGY | CARR 420 KM 0.3 BO VOLADORAS MOCA | | | | MOCA | PR | 00676 | |
| PORTCULLIS PARTNERS LP | 11 GREENWAY PLAZA SUITE 2000 | | | | HOUSTON | TX | 77046 | |
| PORTER COUNTY PLANNING COMMISSION | 155 INDIANA AVENUE | SUITE 311 | | | VALPARAISO | IN | 46383 | |
| PORTICADE CONSTRUCTION LLC D/B/A ACTION SOLAR | ATTENTION | HAYSAM SAKAR | 525 S 850 E | | LEHI | UT | 84043 | |
| PORTICADE CONSTRUCTION LLC DBA ACTION SOLAR | 525 S 850 E | SUITE 10 | | | LEHI | UT | 84043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POSITIVE SYNERGY DBA HAVASU SOLAR | 1155 AVIATION DRIVE | STE A | | | LAKE HAVASU CITY | AZ | 86404 | |
| POSITIVE SYNERGY, LLC D/B/A HAVASU SOLAR | 1635 MESQUITE AVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| POSTMAN, INC. | 201 MISSION STREET | SUITE 2375 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POUDRE VALLEY RURAL ELECTRIC ASSOCIATION INC | 7649 REA PARKWAY | | | | FORT COLLINS | CO | 80528 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| POWER ENERGY SOLUTIONS | 72 E HOLLY AVE | SUITE 103 | | | PITMAN | NJ | 08071 | |
| POWER KIOSK | NRG KIOSK LLC | 351 W HUBBARD ST | STE 502 | | CHICAGO | IL | 60654 | |
| POWER MARKETING GROUP, LLC | 2075 BYBERRY ROAD | SUITE 111 | | | BENSALEM | PA | 19020 | |
| POWER SOLAR LLC | LA RIVIERA | 125 AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| POWER SOLAR, LLC | PO BOX 270384 | | | | SAN JUAN | PR | 00928 | |
| POWERAID INC DBA ENERGYAID | 1715 E WILSHIRE DRIVE | | | | SANTA ANA | CA | 92705 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| POWERDASH INC | 50 CHURCH STREET | 5TH FLOOR | | | CAMBRIDGE | MA | 02138 | |
| POWERLUTIONS LLC DBA BEST SOLAR | 216 RIVER AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| POWUR PBC | 2683 VIA DE LA VALLE | #G321 | | | DEL MAR | CA | 92014 | |
| POWUR, PBC | 2683 VIA DE LA VALLE | #321G | | | DEL MAR | CA | 92014 | |
| PPL CORPORATION | PO BOX 419054 | | | | ST LOUIS | MO | 63141 | |
| PR SECRETARY OF TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRECIATE | 2346 VICTORY PARK LANE | SUITE 2 | | | DALLAS | TX | 75219 | |
| PRECIATE, INC. | 2346 VICTORY PARK LANE | SUITE 2 | | | DALLAS | TX | 75215 | |
| PRECISION POINT SEARCH LLC | 1255 WATERWITCH COVE CIRCLE | | | | ORLANDO | FL | 32806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PREMIER HOMES LLC | 29493 MASCOT DR | | | | LAKE ELSINORE | CA | 92530 | |
| PREMIER SOLAR ENERGY | ATTENTION | HUGO GUARDADO | 35 JAN COURT | SUITE 140 | CHICO | CA | 95928 | |
| PREMIER SOLAR ENERGY INC. | 1359 E LASSEN AVE | | | | CHICO | CA | 95973 | |
| PRESIDIO COUNTY | P.O. BOX 606 | 300 N. HIGHLAND AVENUE | | | MARFA | TX | 79843 | |
| PRESTIGE FLAG | 591 CAMINA DE LA REINA | STE 917 | | | SAN DIEGO | CA | 92108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PREVOST LAW FIRM FBO ERIC NOWELL | JON NEAL PREVOST | 7000 WESTCHESTER CT. | | | MCKINNEY | TX | 75072 | |
| PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | | | | DALLAS | TX | 75395 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRIMARY SERVICES L.P. | 520 POST OAK BLVD | SUITE 550 | | | HOUSTON | TX | 77027 | |
| PRIME COMMUNICATIONS LP | AKBAR MOHAMED | 12550 REED RD | STE 100 | | SUGAR LAND | TX | 77478 | |
| PRIMO WATER NORTH AMERICA | DS SERVICES OF AMERICA INC | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| PRINCE GEORGE'S COUNTY CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | | | | UPPER MARLBORO | MD | 20772 | |
| PRINCE GEORGE'S COUNTY PERMITTING, INSPECTIONS, AND ENFORCE | 9400 PEPPERCORN PLACE | SUITE 151 | | | LARGO | MD | 20774 | |
| PRINCIPLE STUDIOS, LLC | 4842 TILDEN AVE | | | | SHERMAN OAKS | CA | 91423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PRIORITY-1, INC | 401 WEST CAPITOL AVENUE | #6 | | | LITTLE ROCK | AR | 72201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PROCESSUNITY, INC. | 33 BRADFORD STREET | | | | CONCORD | MA | 01742 | |
| PROFESSIONAL ELECTRICAL SERVICES INC DBA PES SOLAR | 685 S RONALD REAGAN BLVD. | | | | LONGWOOD | FL | 32746 | |
| PROFESSIONAL ELECTRICAL SERVICES, INC D/B/A PES SOLAR | ATTENTION | BRIAN MILLER | 685 S. RONALD REAGAN BLVD | | LONGWOOD | FL | 32750 | |
| PROFESSIONAL ELECTRICAL SERVICES, INC. D/B/A PRS SOLAR | 685 S RONALD REAGAN BLVD. | | | | LONGWOOD | FL | 32750 | |
| PROFESSIONAL ELECTRICAL SERVICES, INC. D/B/A PRS SOLAR | HOLLAND & KNIGHT, LLP | 100 NORTH TAMPA STREET | SUITE 4100 | | TAMPA | FL | 33602 | |
| PROSOLAR CALIFORNIA LLC | 5401 BUCKINGHAM PARKWAY | STE. F | | | CULVER CITY | CA | 90230 | |
| PROSOLAR CALIFORNIA LLC DBA CLIMATE SOLAR LLC | 5701 BUCKINGHAM PKWY | STE F | | | CULVER CITY | CA | 90230 | |
| PROSOLAR GROUP LLC | 1100 W OAKLAND PARK BOULEVARD | SUITE 8 | | | WILTON MANORS | FL | 33311 | |
| PROSOLAR GROUP LLC | 3801 VINELAND RD. | | | | ORLANDO | FL | 32811 | |
| PROSOLAR SYSTEMS LLC | 4011 NEW HERRNHUT | | | | ST. THOMAS | VI | 00802 | |
| PROSOLAR SYSTEMS LLC | 7411 ESTATE BOVONI BAY | 309 ST. | | | THOMAS | VI | 00802 | |
| PROSOLAR SYSTEMS LLC | ATTENTION | BRADLEY SPERNAK | 4011 NEW HERRNUT THOMAS | SUITE 200 ST. | ST THOMAS | VI | 00802 | |
| PROTIVITI INC | 2884 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| PROTIVITI INC. | ATTN JORDAN REED MANAGING DIRECTOR | 711 LOUISIANA | SUITE 1200 | | HOUSTON | TX | 77002 | |
| PROXYCLICK | RUE SAINT-HUBERT 17 | 1150 WOLUWE-SAINT-PIERRE | | | BRUSSELS | | | BELGIUM |
| PROXYTRUST | ICE SYSTEMS INC | 100 PATCO CT | STE 9 | | ISLANDIA | NY | 11749 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PS LIGHTWAVE LLC | 5959 CORPORATE | SUITE 3300 | | | HOUSTON | TX | 77036 | |
| PS LIGHTWAVE, INC | 5959 CORPORATE DR. | SUITE 3300 | | | HOUSTON | TX | 77036 | |
| PSE&G | 550 N. BROAD STREET | | | | ELIZABETH | NJ | 07208 | |
| PSI | 2820 BROADBENT PKWY NE | STE E AND F | | | ALBUQUERQUE | NM | 87107 | |
| PUBLIC AFFAIRS SUPPORT SERVICES INC | 1950 ROLAND CLARKE PLACE | STE 300 | | | RESTON | VA | 20191 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | | | | BOSTON | MA | 02241-8631 | |
| PUBLIC SERVICE SOLAR, LLC | 9 QUIET ROAD | | | | LEVITTOWN | PA | 19057 | |
| PUBLIC STORAGE OPERATING COMPANY | 701 WESTERN AVENUE | | | | GLENDALE | CA | 91201 | |
| PUBLIC UTILITY COMMISSION OF TEXAS | WILLIAM B. TRAVIS BUILDING | 1701 N. CONGRESS AVE | SUITE 7-110 | | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PUERTO RICE ELECTRIC POWER AUTHORITY | ATTN RISK MANAGMENT | OFFICE 1250 | AVENIDA DE LA CONSTITUCION | 8TH FLOOR | SAN JUAN | PR | 00907 | |
| PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| PUERTO RICO DEPARTMENT OF CONSUMER AFFAIRS DACO LICENSE | P.O. BOX 41059 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1059 | |
| PUERTO RICO DEPARTMENT OF TREASURY | EDIFICIO INTENDENTE RAMÍREZ | 10 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |
| PUERTO RICO ENERGY BUREAU | WORLD PLAZA BUILDING | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUT | PO BOX 11855 | | | | SAN JUAN | PR | 00907 | |
| PUERTO RICO PORT AUTHORITY | LINBERGH STREET #64 | FORMER MIRAMAR NAVAL BASE | | | SAN JUAN | PR | 00907 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PULASKI COUNTY BUILDING DEPARTMENT | 125 SOUTH RIVERSIDE DRIVE | SUITE 150 | | | WINAMAC | IN | 46996 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PULLMAN & COMLEY, LLC | ATTN: MANAGING PARTNER | ATTN: ELLIOTT B POLLACK, ESQ. | 90 STATE HOUSE SQUARE | | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PULTE HOME COMPANY LLC | PULTE PURCHASING CORPORATION | 3350 PEACHTREE ROAD NE | STE 1500 | | ATLANTA | GA | 30326 | |
| PURA ENERGIA INC. | PO BOX 3215 | | | | AGUADILLA | PR | 00605 | |
| PURCELL & LEFKOWITZ LLP | 600 MAMARONECK AVENUE | SUITE 400 | | | HARRISON | NY | 10528 | |
| PURE ENERGY LLC DBA PE SOLAR | 1325 W AUTO DR | STE 103 | | | TEMPE | AZ | 85284 | |
| PURE SOLAR SYSTEMS | 3829 PENNSYLVANIA AVE S.E. | | | | WASHINGTON | DC | 20020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| PUTNAM COUNTY BUILDING & PLANNING DEPARTMENT | 1 W WASHINGTON ST | 4TH FLOOR ROOM 46 | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY COMMISSIONER OF FINANCE | 110 OLD ROUTE 6 | BLDG. 3 | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY CONSUMER AFFAIRS | 110 OLD ROUTE 6 BLDG. 3 | | | | CARMEL | NY | 10512 | |
| PUTNAM COUNTY PLANNING & DEVELOPMENT | ATTN: SHERRI POPLIN | 2509 CRILL AVE, SUITE 300 | | | PALATKA | FL | 32177 | |
| PUTNAM COUNTY PLANNING AND BUILDING DEPARTMENT | ATTN: PLANNING & ZONING COURTHOUSE | 4TH FLOOR | ROOM 46 | P.O BOX 546 | GREENCASTLE | IN | 46135 | |
| PVEL LLC | 388 DEVLIN ROAD | | | | NAPA | CA | 94558 | |
| PVEL LLC | ATTN CONTRACTS MANAGER | 388 DEVLIN ROAD | | | NAPA | CA | 94558 | |
| PVG ASSET MANAGEMENT CORP. | ATTN: PATRICK ADAMS | 6898 S. UNIVERSITY BLVD. | #100 | | CENTENNIAL | CO | 80122 | |
| PWL STUDIO | MODERN RENAISSANCE CONSULTING INC | 1636 RICHMOND | | | HOUSTON | TX | 77006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| Q CELLS USA INC. | 300 NEXUS DRIVE | | | | DALTON | GA | 30721 | |
| Q2 SOFTWARE, INC | 10355 PECAN PARK BLVD | | | | AUSTIN | TX | 78729 | |
| Q2 SOFTWARE, INC. | 13785 RESEARCH BLVD. | SUITE 150 | | | AUSTIN | TX | 78750 | |
| Q2 SOFTWARE, INC. | CLOUD LENDING | 10355 PECAN PARK BLVD | STE 100 | | AUSTIN | TX | 78729 | |
| Q4 INC. | 99 SPADINA | STE 500 | | | TORONTO | ON | M5V 3P8 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QMETRY | 3200 PATRICK HENRY DRIVE | SUITE 250 | | | SANTA CLARA | GA | 95054 | |
| QMETRY INC. | 3200 PATRICK HENRY DR | STE. 250 | | | SANTA CLARA | CA | 95054 | |
| QSIP LP | C/O NEWLIGHT PARTNERS LP | 320 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10022 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUAKERTOWN BOROUGH | 35 N THIRD ST | | | | QUAKERTOWN | PA | 18951 | |
| QUALITY GENERATORS LLC DBA QUALITY HOME PRODUCTS OF TEXAS | 555 EAST AIRTEX DR. | | | | HOUSTON | TX | 77073 | |
| QUALITY GENERATORS, LLC | 555 E AIRTEX DR. | | | | HOUSTON | TX | 77073 | |
| QUALITY GENERATORS, LLC | ATTENTION | TOM SCHIEBELHUT | 555 E AIRTEX DR. | | HOUSTON | TX | 77073 | |
| QUALTRICS LLC | 333 W RIVER PARK DRIVE | | | | PROVO | UT | 84604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUEEN ANNE'S COUNTY | 107 N LIBERTY ST | | | | CENTREVILLE | MD | 21617 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUEST HOME IMPROVEMENT INC. DBA QUEST SOLAR | 38 IVANHOE PLACE | | | | YONKERS | NY | 10710 | |
| QUICKSCREWS INTERNATIONAL CORPORATION | 5830 LAS POSITAS ROAD | | | | LIVERMORE | CA | 94551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUINSTREET, INC. | 950 TOWER LANE | 6TH FLOOR | | | FOSTER CITY | CA | 94404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| QUITMAN CITY DEVELOPMENT CORPORATION EXECUTIVE DIRECTOR | ATTN: JAMES A. ATTAWAY, III | P.O. BOX 1855, 401 E. GOODE STREET | | | QUITMAN | TX | 75783 | |
| QUOTEZILLA LLC DBA MAGNITUDE DIGITAL | 248 WEST 35TH STREET | STE 901 | | | NEW YORK | NY | 10001 | |
| QUOTEZILLA, LLC D/B/A MAGNITUDE DIGITAL | 248 W35TH STR | SUITE 901 | | | NEW YORK | NY | 10001 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| R&H INDUSTRIES LLC DBA ELITE SOLAR CONCEPTS | 4 CAMPUS DR | SUITE 102 | | | PARSIPPANY | NJ | 07054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| R3 DIGITAL FORENSICS LLC | 510 BAYLOR ST | | | | AUSTIN | TX | 78703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RACK ELECTRIC | 153 NW 16TH STREET | | | | BOCA RATON | FL | 33432 | |
| RADIUS SOLIS INC | 8930 CREOSOTE CT | | | | RENO | NV | 89506 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RANDOLPH COUNTY BUILDING COMMISSION | 325 S OAK ST | SUITE 204 | | | WINCHESTER | IN | 47394 | |
| RANDOLPH COUNTY BUILDING COMMN | BUILDING COMMISSION | 100 S. MAIN STREET | ATTENTION LOUIE JOLLEY | | WINCHESTER | IN | 47394 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAPHO TOWNSHIP | 971 N COLEBROOK ROAD | | | | MANHEIM | PA | 17545 | |
| RAPIDAN ENERGY ADVISORS LLC DBA RAPIDAN ENERGY GROUP | 1015 15TH STREET NW | STE 600 | | | WASHINGTON | DC | 20005 | |
| RARESTEP, INC. DBA FLEETIO | 1900 2ND AVENUE NORTH | SUITE 300 | | | BIRMINGHAM | AL | 35203 | |
| RARITAN BOROUGH | 22 1ST ST | | | | RARITAN | NJ | 08869 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RAYNE STAFFING LLC | 5600 WYOMING BLVD NE | #270 | | | ALBUQUERQUE | NM | 87109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RCL ENTERPRISES, INC. | ATTENTION | NICOLE BIRO | PO BOX 647 | | ALLOWAY | NJ | 08001 | |
| RCL ENTERPRISES, INC. | PO BOX 647 | | | | ALLOWAY | NJ | 08001 | |
| RCO CAPITAL LLC | CHRISTOPHER O RYALS | 3755 GEORGETOWN STREET | | | HOUSTON | TX | 77005 | |
| RDX POWER LLC | 1815 N. MAIN STREET | | | | LOGAN | UT | 84341 | |
| RDX POWER LLC DBA RADIX SOLAR | 1815 N MAIN ST | | | | LOGAN | UT | 84341 | |
| RDX POWER, INC. | 1815 N. MAIN STREET | | | | LOGAN | UT | 84341 | |
| RE PLUS EVENTS LLC | SOLAR ENERGY TRADE SHOWS LLC | 2121 EISENHOWER AVE | STE 301 | | ALEXANDRIA | VA | 22314 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REC AMERICAS LLC | 330 JAMES WAY | SUITE 150 | | | PISMO BEACH | CA | 93449 | |
| RECLAMATION ROOFING | JACKS ROOFING LLC | 1315 NELSON ST | UNIT 1 | | LAKEWOOD | CO | 80215 | |
| RED WING BUSINESS ADVANTAGE ACCOUNT DBA RED WING SHOES | MULTI SERVICE TECHNOLOGY INC | PO BOX 844329 | | | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REED SMITH LLP | 811 MAIN STREET | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REEVES COUNTY | 100 E 4TH ST | | | | PECOS | TX | 79772 | |
| REGAL SOLAR | 5020 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| REGAL SOLAR | ATTENTION | DANNY ROUNDY COO | 5020 PACHECO BLVD | | MARTINEZ | CA | 94553 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REGAN ROOFING INC | 2420 INDUSTRY ST | STE B & D | | | OCEANSIDE | CA | 92054 | |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 5082 WOLVERINE TOWER | 3003 SOUTH STATE STREET | | | ANN ARBOR | MI | 48109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REGISTERED AGENT SOLUTIONS INC | 1701 DIRECTORS BLVD. | SUITE 300 | | | AUSTIN | TX | 78744 | |
| REGULATION OF ELECTRICAL ADMINISTRATORS | PO BOX 110806 | | | | JUNEAU | AK | 99811-0806 | |
| REGULATORY OFFICE C/O XL SPECIALTY INSURANCE COMPANY | DEPT REGULATORY EXTON | 505 EAGLEVIEW BLVD. | SUITE 100 | | EXTON | PA | 19341-1120 | |
| REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY | FLOOR 12 | | | ADDISON | TX | 75001 | |
| REGUS MANAGEMENT GROUP, LLC | 110 FIELDCREST AVE | 3RD FLOOR | | | EDISON | NJ | 08837 | |
| REGUS MANAGEMENT GROUP, LLC | 232 MARKET STREET | | | | FLOWOOD | MS | 39232 | |
| REGUS MANAGEMENT GROUP, LLC | 2850 W HORIZON RIDGE PARKWAY | SUITE 200 | | | HENDERSON | NV | 89052 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REIMAGINE POWER | ALEXANDRIA DETRIO | 77 SALA TERRACE | | | SAN FRANCISCO | CA | 94112 | |
| REIMAGINE POWER, INC. | 77 SALA TERRACE | | | | SAN FRANCISCO | CA | 94112 | |
| REIMAGINE ROOFING LLC | 1100 E WASHINGTON ST | STE 200 | | | PHOENIX | AZ | 85034 | |
| REKALL.AI | 29 LITTLE WEST 12TH ST | | | | NEW YORK | NY | 10014 | |
| REKALLAI LLC | 29 LITTLE WEST 12TH STREET | | | | NEW YORK | NY | 10014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RELIABLE POWER SERVICES, INC. DBA RELIABLE POWER & SOLAR | 1085 ROUTE 9 | | | | HOWELL | NJ | 07731 | |
| RELIANT ENERGY | 9598 ROWLETT RD | | | | HOUSTON | TX | 77075 | |
| RELIANT ENERGY RETAIL DBA RELIANT | NRG ENERGY INC | PO BOX 650475 | | | DALLAS | TX | 75265 | |
| REMODELINGCOM LLC | EVERCOMMERCE SOLUTIONS INC | 3601 WALNUT STREET | STE 400 | | DENVER | CO | 80205 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RENEWABLE ENERGY ALLIANCE - HOUSTON, INC. | 2211 NORFOLK ST. | STE. 610 | | | HOUSTON | TX | 77098 | |
| RENEWABLE ENERGY INDUSTRIES ASSOCIATION OF NEW MEXICO | PO BOX 27179 | | | | ALBUQUERQUE | NM | 87125 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RENU DBA HOME RENU | DIRECT BUILDING SUPPLIES LLC | 2900 SYCAMORE STREET | | | HARRISBURG | PA | 17111 | |
| RENWELL, LLC | 1155 W RIO SALADO PARKWAY BUILDING B | STE #104 | | | TEMPE | AZ | 85281 | |
| REONOMY | SCRYER INC | 6 EAST 32ND STREET | 11TH FLOOR | | NEW YORK | NY | 10016 | |
| REPUBLICAN GOVERNORS ASSOCIATION | 1747 PENNSYLVANIA AVE NW | STE 250 | | | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RESOLVE MARKETING LLC | 4526 LOST RAPIDS DR | | | | MERIDIAN | ID | 83646 | |
| RESOLVE MARKETING, LLC | 4526 W. LOST RAPIDS DR. | | | | MERIDIAN | ID | 83646 | |
| RESTAURANT EVENTS INC | 2907 SHELTER ISLAND DR | STE 105 | | | SAN DIEGO | CA | 92106 | |
| RETHINK ELECTRIC, LLC | 850 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| REVEL HOME SERVICE, LLC | 6060 SABAL CREEK BLVD | | | | PORT ORANGE | FL | 32128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| REVOLUSUN LLC | 660 ALA MOANA BLVD. | SUITE 220A | | | HONOLULU | HI | 96813 | |
| REVOLUTION ENERGY SYSTEMS INC | 9981 W. 190TH STREET | UNIT K | | | MOKENA | IL | 60448 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RG ELECTRIC, INC | 6434 ARVILLE ST | SUITE A | | | LAS VEGAS | NV | 89118 | |
| RG ELECTRIC, INC. | 3430 W SUNSET ROAD | SUITE A | | | LAS VEGAS | NV | 89118 | |
| RGR MARKETING | REALLYGREATRATE INC | 2101 ROSECRANS AVENUE | SUITE 3275 | | EL SEGUNDO | CA | 90245 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RHODE ISLAND ATTORNEY GENERAL | 150 SOUTH MAIN STREET | | | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | 1511 PONTIAC AVE | BLDG 73 | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING DIVISION OF | 1511 PONTIAC AVENUE | | | | CRANSTON | RI | 02920-0943 | |
| RHODE ISLAND DEPT. OF BUSINESS REGULATION | 1511 PONTIAC AVE | | | | CRANSTON | RI | 02920-4407 | |
| RHODE ISLAND DIVISION OF BANKING | 1511 PONTIAC AVENUE BUILDING 69-2 | | | | CRANSTON | RI | 02920 | |
| RHODE ISLAND DIVISION OF TAXATION | COMPLIANCE & COLLECTIONS | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RI CONTRACTORS' REGISTRATION & LICENSING BOARD | 560 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| RIALTO CITY BUSINESS LICENSES | 150 S. PALM AVENUE | | | | RIALTO | CA | 92376 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RICE UNIVERSITY | 6100 MAIN ST | | | | HOUSTON | TX | 77005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RICHARDS LAYTON & FINGER PA | 920 N. KING ST | | | | WILMINGTON | DE | 19801 | |
| RICHLAND TOWNSHIP | 4019 DICKEY ROAD | | | | GIBSONIA | PA | 15044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIDLEY TOWNSHIP | 100 E MACDADE BOULEVARD | | | | FOLSOM | PA | 19033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RINGCENTRAL PROFESSIONAL SERVICES | 8005 S. CHESTER ST. | SUITE 100 | | | CENTENNIAL | CO | 80112 | |
| RINGCENTRAL, INC. | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIO GRANDE ELECTRIC COOPERATIVE INC | ATTN: CSR'S | PO BOX 1509 | | | BRACKETTVILLE | TX | 78832 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RISE POWER LLC | 1001 BENBROOK TRAIL | | | | MCKINNEY | TX | 75071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RIVERON CONSULTING LLC | 2515 MCKINNEY AVE | SUITE 1200 | | | DALLAS | TX | 75201 | |
| RIVERSIDE BOROUGH | 415 DEWART STREET | PO BOX 307 | | | RIVERSIDE | PA | 17868 | |
| RIVERWAY BUSINESS SERVICE | 21922 ROYAL MONTREAL DR | | | | KATY | TX | 77450 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RNR ROOFING DBA RNR ROOFING AND SOLAR | 10 E VINE ST. 210 | | | | REDLANDS | CA | 92373 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROBBINSVILLE TOWNSHIP | 2298 ROUTE 33 | | | | ROBBINSVILLE | NJ | 08691 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROBERT HALF INTERNATIONAL INC. | 11700 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBINHOOD SOLAR, LLC | 1932 SOUTHERN DUNES BLVD. | | | | HAINES CITY | FL | 33844 | |
| ROBINHOOD SOLAR, LLC | ATTENTION | JASON GODFREY | 1932 SOUTHERN DUNES BLVD. | | HAINES CITY | FL | 33844 | |
| ROBINHOOD, LLC D/B/A ETHICAL ENERGY SOLAR | 1932 SOUTHERN DUNES BLVD | | | | HAINES CITY | FL | 33844 | |
| ROBINSON GRAY STEPP & LAFFITTE LLC | PO BOX 11449 | | | | COLUMBIA | SC | 29211 | |
| ROBINSON LAW OFFICE PLLC | JAMES R ROBINSON | 1715 ASHLAND STREET | | | HOUSTON | TX | 77008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROCKLAND COUNTY CONSUMER PROTECTION/WEIGHTS & MEASURE | 115 S. MAIN STREET | 2ND FLOOR | | | NEW CITY | NY | 10956 | |
| ROCKLAND TOWNSHIP | 41 DEYSHER RD | | | | FLEETWOOD | PA | 19522 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROKX SERVICES LLC | PAOLA ROSARIO HIRALDO | 60 ISLAND STREET | | | LAWRENCE | MA | 01840 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROME SMITH LUTZ & KOWALSKI INC | CAPITOL PLACE 21 OAK ST | STE 207 | | | HARTFORD | CT | 06106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROOF DOCTORS | WILFLEY ENTERPRISES, INC. | 8430 MADISON AVE | | | FAIR OAKS | CA | 95628 | |
| ROOF TECH INC | 10620 TREENA STREET | SUITE 230 | | | SAN DIEGO | CA | 92131 | |
| ROOFIO LLC | 201 COMANCHE CAMP | | | | KYLE | TX | 78640 | |
| ROOFIO LLC | 8707 BOTTS LANE | | | | SAN ANTONIO | TX | 78217 | |
| ROOFIX TECHNOLOGIES LLC | 4809 CENTURY DRIVE | | | | FOREST HILL | TX | 76140 | |
| ROOFIX TECHNOLOGIES LLC | ATTENTION | LUKE LEAK | 4809 CENTURY DRIVE | | FOREST HILL | TX | 76140 | |
| ROOFTOP POWER | 275 W NATICK RD. | SUITE 800 | | | WARWICK | RI | 02886 | |
| ROOFTOP POWER | ATTENTION HYRUM BOND | 2980 WEST SHORE ROAD | | | WARWICK | RI | 02886 | |
| ROOFTOP POWER LLC | 275 W NATICK ROAD | SUITE 800 | | | WARWICK | RI | 02886 | |
| ROOTSTOCK | 2303 CAMINO RAMON | SUITE 215 | | | SAN RAMON | CA | 94583 | |
| ROPER ROOFING AND SOLAR | BLLR LLC | 795 MCINTYRE STREET | SUITE 303 | | GOLDEN | CO | 80401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROSENBERG AND ASSOCIATES | GREGG M ROSENBERG | 3518 TRAVIS STREET | STE 200 | | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ROTH STAFFING COMPANIES LP DBA ULTIMATE STAFFING SERVICES L | 450 N STATE COLLEGE BLVD | | | | ORANGE | CA | 92868 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| RSG SPECIALTY LLC DBA RSG SPECIALTY INSURANCE SVCS | 500 S. GRAND AVE | #2100 | | | LOS ANGELES | CA | 90071 | |
| RSG SPECIALTY, LLC | 155 N WACKER | SUITE 4000 | | | CHICAGO | IL | 60606 | |
| RSG SPECIALTY, LLC | 3900 WEST ALAMEDA AVENUE | SUITE 2000A | | | BURBANK | CA | 91505 | |
| RT SPECIALTY | 180 N. STETSON AVENUE | SUITE 4600 | | | CHICAGO | IL | 60601 | |
| RT SPECIALTY | 540 W MADISON | 9TH FLOOR | | | CHICAGO | IL | 60661 | |
| RT SPECIALTY INSURANCE SERVICES, LLC | 500 SOUTH GRAND AVENUE | SUITE 2100 | | | LOS ANGELES | CA | 90071 | |
| RTP ROOFING CORPORATION | 275 W NATICK ROAD | SUITE 800 | | | WARWICK | RI | 02886 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RUSSELL INVESTMENTS CANADA, LTD | ATTN: OLGA BEZROKOV | 200 BAY ST. | N. TOWER | #1200 | TORONTO | ON | M5J 2J2 | CANADA |
| RUSSELL REYNOLDS ASSOCIATES | 609 MAIN STREET | SUITE 3500 | | | HOUSTON | TX | 77002-3106 | |
| RUSSELL REYNOLDS ASSOCIATES, INC | 277 PARK AVENUE | STE 3800 | | | NEW YORK | NY | 10172 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RYAN LLC | PO BOX 848351 | | | | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| RYAN TOWNSHIP | 1239 CENTRE TURNPIKE | | | | ORWIGSBURG | PA | 17961 | |
| RYAN, LLC | ATTN EVP CHIEF LEGAL OFFICER | ATTN G. BRINT RYAN CEO | THREE GALLERIATOWER | 13155 NOEL ROAD SUITE 100 | DALLAS | TX | 75240 | |
| RYKER, INC. DBA GREENSPIRE CONSTRUCTION | 515 S. FLOWER ST., FLOOR 18 AND 19 | | | | LOS ANGELES | CA | 90071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAFE STREETS USA LLC | 20425 72ND AVE S | STE 155 | | | KENT | WA | 98032 | |
| SAFESTREETS USA LLC, D/B/A RISE STREET | ATTENTION | PAUL KROFF | 615 N. 150 E. | | AMERICAN FORK | UT | 84003 | |
| SAGE ADVANTAGE INC | ANALYSAGE SOLUTIONS LLC | 7702 E DOUBLETREE RANCH RD | STE 300 | | SCOTTSDALE | AZ | 85258 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAIPAN DIVISION OF REVENUE AND TAXATION | ATTN: JUANITA FAJARDO | P.O. BOX 10001 | PMB 323 | | SAIPAN | MP | 96950 | |
| SAIPAN DIVISION OF REVENUE AND TAXATION | PO BOX 5234 CHRB | | | | SAIPAN | MP | 96950 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SALARY.COM LLC | 610 LINCOLN STREET | | | | WALTHAM | MA | 02451 | |
| SALARY.COM, LLC | 610 LINCOLN ST. NORTH BUILDING | SUITE # 200 | | | WALTHAM | MA | 02451 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SALESFORCE, INC. | 415 MISSION STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE, INC. | ONE | MARKET STREET | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE, INC. | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE, INC. | THE LANDMARK AT ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE.COM | 415 MISSION STREET | 3RD FL | | | SAN FRANCISCO | CA | 94105 | |
| SALESRABBIT, INC. | 2000 ASHTON BLVD #450 | | | | LEHI | UT | 84043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SALINAS ROOFING & CONSTRUCTION LLC | NICOLAS SALINAS | 123 WESCOTT DR | | | GRAND PRAIRIE | TX | 75052 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAM HOUSTON AREA COUNCIL BOY SCOUTS OF AMERICA | 2225 NORTH LOOP WEST | | | | HOUSTON | TX | 77008 | |
| SAM HOUSTON ELECTRIC COOPERATIVE | PO BOX 1121 | | | | LIVINGSTON | TX | 77351 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | 348 W HOSPITALITY LANE | THIRD FLOOR | | | SN BERNRDNO | CA | 92415 | |
| SAN BERNARDINO COUNTY GOVERNMENT CENTER | 385 N. ARROWHEAD AVENUE | | | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO OFFICE OF CITY TREASURER | PO BOX 122289 | | | | SAN DIEGO | CA | 92112-2289 | |
| SAN FRANCISCO CITY & COUNTY EMPLOYEES RETIREMENT SYSTEM | ATTN: ALISON ROMANO | 30 VAN NESS AVE. | #3000 | | SAN FRANCISCO | CA | 94102 | |
| SAN GABRIEL VALLEY ROOFING INC. | 16443 ABEDUL ST. | | | | MORENO VALLEY | CA | 92551 | |
| SAN JOAQUIN COUNTY | 1810 E HAZELTON AVE | | | | STOCKTON | CA | 95205 | |
| SAN LEANNA VILLAGE | 11906 SLEEPY HOLLOW RD | | | | SAN LEANNA | TX | 78748 | |
| SAN MATEO COUNTY | 555 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANDBOX SOLAR LLC | 112 RACQUETTE DR. | UNIT C | | | FORT COLLINS | CO | 80524 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANDOVAL COUNTY TREASURER | PO BOX 27139 | | | | ALBUQUERQUE | NM | 87125 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANDRA GRAHAM AND FLITTER MILZ PC | 450 N NARBERTH AVE | STE 101 | | | NARBERTH | PA | 19072 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANTA FE COUNTY TREASURER | 102 GRANT AVE | | | | SANTA FE | NM | 87501 | |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE STREET | | | | MILTON | FL | 32570 | |
| SANTA ROSA COUNTY, FLORIDA CLERK OF COURT & COMPTROLLER | ATTN: RECORDING | PO BOX 472 | | | MILTON | FL | 32572 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SANTIAGO ROMERO & ASOCIADOS LLC | 197 CALLE O'NEILL, ALTOS | | | | SAN JUAN | PR | 00918 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SARASOTA CLERK OF THE CIRCUIT COURT AND COUNTY COMPTROLLER | 2000 MAIN STREET | | | | SARASOTA | FL | 34237 | |
| SARASOTA COUNTY CLERK AND COMPTROLLER | PO BOX 3079 | | | | SARASOTA | FL | 34230-3079 | |
| SARGENT & LUNDY LLC | 55 E MONROE ST | | | | CHICAGO | IL | 60603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAVANT SYSTEMS, INC. | 45 PERSEVERANCE WAY | | | | HYANNIS | MA | 02601 | |
| SAVANT SYSTEMS, INC. | ATTN CRAIG SPINNER | 45 PERSEVERANCE WAY | SUITE 301 | | HYANNIS | MA | 02601 | |
| SAVIYNT INC | 5777 W. CENTURY BLVD. | SUITE 370 | | | LOS ANGELES | CA | 90045 | |
| SAVKAT INC | 71 DOLPHIN ROAD | | | | BRISTOL | CT | 06010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SAY TECHNOLOGIES LLC | ROBINHOOD MARKETS INC | 85 WILLOW RD | | | MENLO PARK | CA | 94025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SC DEPARTMENT OF CONSUMER AFFAIRS | 293 GREYSTONE BOULEVARD, SUITE 400 | P.O. BOX 5757 | | | COLUMBIA | SC | 29250 | |
| SC DEPARTMENT OF REVENUE | CORPORATE VOUCHER | PO BOX 100153 | | | COLUMBIA | SC | 29202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCHNEIDER LOGISTICS, INC. | ATTN LEGAL DEPT. | 3101 S PACKERLAND DR. | | | GREEN BAY | WI | 54313 | |
| SCHNEIDER TRANSPORTATION MANAGEMENT | SCHNEIDER NATIONAL CARRIERS, INC | PO BOX 2545 | | | GREEN BAY | WI | 54306 | |
| SCHNEIDER TRANSPORTATION MANAGEMENT, A DIVISION OF SCHNE | 3101 S. PACKERLAND DRIVE | | | | GREEN BAY | WI | 54313 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCHUYLKILL COUNTY | ATTN: ED WENGER | 401 N. 2ND ST. | | | POTTSVILLE | PA | 17901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCOR SPECIALTY INSURANCE | ATTENTION SPECIALTY CLAIMS MANAGER AT | 28 LIBERTY STREET | SUITE 5400 | | NEW YORK | NY | 10005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCOTT M KRAIMER CONNECTICUT STATE MARSHAL | PO BOX 271621 | | | | WEST HARTFORD | CT | 06127 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCP 20 GREENWAY, LLC | 10850 WILSHIRE BLVD. | SUITE 1050 | | | LOS ANGELES | CA | 90024 | |
| SCP 20 GREENWAY, LLC | 20 EAST GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SCRYER, INC. | 6 E 32ND STREET | 11TH FLOOR | | | NEW YORK | NY | 10016 | |
| SCRYER, INC. DBA REONOMY | 5 PENNSYLVANIA PLAZA | SUITE 15S | | | NEW YORK CITY | NY | 10001 | |
| SCRYER, INC. DBA REONOMY | PO BOX 3815 | | | | NEW YORK | NY | 10163 | |
| SCULPTOR CAPITAL, L.P. | ATTN: NATHANIEL RABIN | 9 W. 57TH ST. | 39TH FL. | | NEW YORK | NY | 10019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEAPOINT SOLAR ENERGY LLC | 151 FRIES MILL RD | | | | BLACKWOOD | NJ | 08012 | |
| SEARCH TEMPS LLC DBA SEARCH SUPPORT | 6575 WEST LOOP SOUTH | SUITE 180 | | | BELLAIRE | TX | 77401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEAT PLEASANT CITY HALL | 6011 ADDISON ROAD | | | | SEAT PLEASANT | MD | 20743 | |
| SECAUCUS TOWN HALL | 1203 PATERSON PLANK ROAD, 4TH FLOOR | | | | SECAUCUS | NJ | 07094-3287 | |
| SECRETARIO DE HACIENDA | DEPT DEL TRABAJO Y RECURSOS HUMANO | P.O. BOX 195540 | | | SAN JUAN | PR | 00919 | |
| SECRETARIO DE HACIENDA | PO BOX 191020 | | | | SAN JUAN | PR | 00919 | |
| SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S. SECOND ST. | RM.350 | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE LA | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | 70809 | |
| SECRETARY OF STATE POLITICAL REFORM DIVISION | 1500 11TH STREET | RM 495 | | | SACRAMENTO | CA | 95814 | |
| SECRETARY OF THE TREASURY | OFFICE OF THE COMMISSIONER OF FINANCIA | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| SECRETARY OF TREASURY | CONSUMER OF FINANCIAL INSTITUTIONS REC | P.O. BOX 11855 | | | SAN JUAN | PR | 00910 | |
| SECURE E WASTE MANAGEMENT INC | GUANGHUI FU | 5220 EDISON AVE | | | CHINO | CA | 91710 | |
| SECURESPACE SELF STORAGE MILILANI | 95-1 WIKAO ST | | | | MILILANI | HI | 96789 | |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F. STREET NE | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY O | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET, STE 400 | NEW YORK | NY | 10281-1022 | |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILA | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD, STE 520 | PHILADELPHIA | PA | 19103 | |
| SEDGWICK COUNTY CITY OF WICHITA | 271 W. 3RD ST. N. SUITE 101 | | | | WICHITA | KS | 67202 | |
| SEEDING MERCY INC | PO BOX 294 | 4400 N SCOTTSDALE RD | STE 9 | | SCOTTSDALE | AZ | 85251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEIS HOLDINGS LLC | 501 BERING DR #220 | | | | HOUSTON | TX | 77057 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SELF-GENERATION INCENTIVE PROGRAM, SOUTHERN CALIFORNIA ED | P.O. BOX 800 | | | | ROSEMEAD | CA | 91770 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SELINSGROVE BOROUGH | 1 NORTH HIGH STREET | | | | SELINSGROVE | PA | 17870 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SEMINOLE COUNTY | 1101 EAST FIRST STREET | | | | SANFORD | FL | 32771 | |
| SEMINOLE COUNTY CLERK OF COURTS | 1750 E LAKE MARY BLVD | | | | SANFORD | FL | 32773 | |
| SEMINOLE ROOFING LLC | JOE PEEBLES | 47 BLUE STREAM WAY | APT 1201 | | INLET BEACH | FL | 32461 | |
| SENERGY HOME LLC | 365 E GERMANN RD | STE 120 | | | GILBERT | AZ | 85297 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SENGA ENERGY | 2201 FRANCISCO DRIVE | STE 140-287 | | | EL DORADO HILLS | CA | 95762 | |
| SENGA ENERGY LLC D/B/A ENLITE SOLAR | ATTENTION | CHRIS PELISSIE OWNER PRESIDENT | 2201 FRANCISCO DRIVE | SUITE 140-287 | EL DORADO HILLS | CA | 95762 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SERENOVA LLC | 7300 RANCH ROAD 2222 | BUILDING 3 | SUITE 200 | | AUSTIN | TX | 78730 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SERVICEMAX, INC. | 4450 ROSEWOOD DRIVE | SUITE 200 | | | PLEASANTON | CA | 94588 | |
| SERVPRO COMMERCIAL LLC | COMMODORE PARENT HOLDINGS LLC | PO BOX 737182 | | | DALLAS | TX | 75373 | |
| SESA-PR | PUERTO RICO SOLAR ENERGY INDUSTRIES AS | 1357 AVE ASHFORD | SUITE171 | | SAN JUAN | PR | 00907 | |
| SEVERSON & WERSON | THE ATRIUM | 19100 VON KARMAN AVENUE | SUITE 700 | | IRVINE | CA | 92612 | |
| SEVERSON & WERSON A PROFESSIONAL CORPORATION | 595 MARKET STREET | STE 2600 | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHASTA COUNTY BUILDING DIVISION | 1855 PLACER STREET, SUITE 102 | | | | REDDING | CA | 96001 | |
| SHASTA COUNTY DEPARTMENT OF RESOURCE MANAGEMENT | ATTN: BUILDING DIVISION, RODNEY THURSTO | 1855 PLACER STREET | ASSOCIATE PERMIT SPECIALIST | | REDDING | CA | 96001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHEA HOMES LIMITED PARTNERSHIP | 8800 N GAINEY CENTER DR | STE 350 | | | SCOTTSDALE | AZ | 85258 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHERATON PHOENIX DOWNTOWN | STARWOOD HOTELS & RESORT MANAGEMENT | 340 N 3RD ST | | | PHOENIX | AZ | 85004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHI | 1501 SOUTH MO-PAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| SHI INTERNATIONAL CORP | 1501 SOUTH MO-PAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHINE SOLAR, LLC | 5214 W. VILLAGE PKWY. | STE. 100 | | | ROGERS | AR | 72758 | |
| SHIPMAN & GOODWIN LLP | HARTFORD ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103-1919 | |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHIPPENSBURG BOROUGH | 111 N. FAYETTE STREET | P.O. BOX 129 | | | SHIPPENSBURG | PA | 17257 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SHORETEL, INC. | 4921 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| SHOSHONE-BANNOCK TRIBES BUSINESS LICENSE DEPARTMENT | 14 N. MISSION ROAD | | | | FORT HALL | ID | 83203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIDLEY AUSTIN LLP | P.O. BOX 0642 | | | | CHICAGO | IL | 60690 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIERRA SPECIALTY INSURANCE COMPANY | 4455 LBJ FREEWAY | SUITE 700 | | | DALLAS | TX | 75244 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SILVER SPRING TOWNSHIP | ATTN: MICHELLE DAVIS | 8 FLOWERS DRIVE | BUILDING & CODES ADMINISTRATIVE ASSISTANT | | MECHANICSBURG | PA | 17050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIMPLE SOLAR INDUSTRIES LLC | 1001 S DAIRY ASHFORD RD | SUITE 380 | | | HOUSTON | TX | 77077 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIMPLIFI HOLDINGS INC | 128 E EXCHANGE AVE | STE 700 | | | FORT WORTH | TX | 76164 | |
| SIMPLIFILE LLC | PO BOX 172408 | | | | DENVER | CO | 80217 | |
| SIMPLIVERIFIED LLC | 1192 E. DRAPER PKWY | STE. 232 | | | DRAPER | UT | 84020 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SIMPLY EFFICIENT LLC, INC. | 275 E. DIAMOND AVE. | | | | GRANBY | CO | 80446 | |
| SIMPPLR INC | 3 TWIN DOLPHIN DR | STE 160 | | | REDWOOD CITY | CA | 94065 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SINCERA DESIGN LLC | PURVI BARON | 1618 CALEDONIA TRAIL | | | SUGAR LAND | TX | 77479 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIRIUS COMPUTER SOLUTIONS LLC | CDW LLC | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| SIRIUS COMPUTER SOLUTIONS, LLC | 10100 REUNION PLACE | SUITE 500 | | | SAN ANTONIO | TX | 78216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIRO TECHNOLOGIES INC. | 335 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| SISKIYOU COUNTY TAX COLLECTOR | 311 4TH STREET | ROOM 104 | | | YREKA | CA | 96097 | |
| SITECORE USA INC | 101 CALIFORNIA ST | STE 1600 | | | SAN FRANCISCO | CA | 94111 | |
| SITREP DIGITAL LLC | 118 BEECHWOOD DR | | | | WESTFIELD | IN | 46074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SIX STAR ROOFING INC | PO BOX 7769 | | | | SANTA CRUZ | CA | 95061 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SKEDULO INC | 548 MARKET ST | | | | SAN FRANCISCO | CA | 94104 | |
| SKEDULO, INC. | 548 MARKET ST 802060 | | | | SAN FRANCISCO | CA | 94104 | |
| SKEDULO, INC. | 800 MARKET ST. | 4TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKILLSOFT CORPORATION | 300 INNOVATIVE WAY | SUITE 201 | | | NASHUA | NH | 03062 | |
| SKIPPACK TOWNSHIP | 4089 HECKLER RD | | | | SKIPPACK | PA | 19474 | |
| SKIPPACK TOWNSHIP | 4089 HECKLER RD. P.O BOX 164 | | | | SKIPPACK | PA | 19464 | |
| SKULLSESSION CONSULTING SERVICES | 13102 SE TERRA CASCADE LOOP | | | | HAPPY VALLEY | OR | 97086 | |
| SKULLSESSION CONSULTING SERVICES, LLC, | 13102 SE TERRA CASCADE LOOP | | | | HAPPY VALLEY | OR | 97086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKY POWER ARIZONA LLC | 2065 SOUTH COOPER RD. | | | | CHANDLER | AZ | 85286 | |
| SKY SOLAR ENERGY INC. | 40417 CHANCEY RD. | UNIT 103 | | | ZEPHRYHILLS | FL | 33542 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SKYLINE SMART ENERGY | 10642 DOWNEY AVE | UNIT 205 | | | DOWNEY | CA | 90241 | |
| SKYLINE SMART ENERGY | GENERAL COUNSEL, SKYILNE SMART ENERGY | C/O: MICAH DAVIS | | | | | | |
| SKYLINE SOLAR LLC DBA SKYLINE SMART ENERGY | EDWIN ARROYAVE | 10642 DOWNEY AVE | SUITE 205 | | DOWNEY | CA | 90241 | |
| SKYLINE SOLAR SALES LLC | 8 HULSE ST | | | | ROBBINSVILLE | NJ | 08691 | |
| SKYLINE SOLAR, LLC | 4 CROSSROADS DRIVE | SUITE 116 | | | HAMILTON | NJ | 08691 | |
| SKYLINE SOLAR, LLC D/B/A SKYLINE SMART ENERGY | ATTENTION | MICAH DAVIS GENERAL COUNSEL | 10642 DOWNEY AVE. | SUITE 205 | DOWNEY | CA | 90241 | |
| SKYPLANNER LLC | 175 SW 78 PL | | | | MIAMI | FL | 33155 | |
| SKYPLANNER LLC | 2175 SW 78TH PL | | | | MIAMI | FL | 33155 | |
| SKYPLANNER LLC | ATTENTION | RENE RAUL GARCIA | 2175 SW 78TH PL | | MIAMI | FL | 33155 | |
| SKYPLANNER LLC | MIAMI HEADQUARTERS | 2175 SW 78TH PL | | | MIAMI | FL | 33155 | |
| SKYSPEC LLC | 15 WILDFLOWER LANE | | | | AGAWAM | MA | 01001 | |
| SKYSPEC LLC | BACON WILSON, P.C. | C/O: CHRISTOPHER D. PIERSON | 33 STATE STREET | | SPRINGFIELD | MA | 01103 | |
| SKYTA CONSTRUCTION LLC | 2045 LAUWILIWILI ST | UNIT 203 | | | KAPOLEI | HI | 96707 | |
| SKYVIEW FINANCE COMPANY 2, LLC | 1616 16TH AVENUE SOUTH | | | | NASHVILLE | TN | 37212 | |
| SKYVIEW FINANCE COMPANY 2, LLC | ATTN: ANDY KARETSKY | 1616 16TH AVENUE SOUTH | | | NASHVILLE | TN | 37212 | |
| SKYVIEW VENTURES, LLC | 1616 16TH AVENUE SOUTH | | | | NASHVILLE | TN | 37212 | |
| SKYWARD SPECIALTY INSURANCE | ATTN COMPLIANCE DEPARTMENT | 800 GESSNER | SUITE 600 | | HOUSTON | TX | 77024 | |
| SLACK TECHNOLOGIES, INC. | 500 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| SLACK TECHNOLOGIES, LLC | 500 HOWARD STREET | | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SMA SOLAR TECHNOLOGY AMERICA LLC DBA SMA AMERICA | 6020 WEST OAKS BLVD | SUITE 300 | | | ROCKLIN | CA | 95765 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SMART CHARGE AMERICA | SMART CHARGE RESIDENTIAL, INC. | 2016 CENTIMETER CIRCLE | | | AUSTIN | TX | 78758 | |
| SMART ENERGY TODAY | ATTENTION DAVID SCHONBERG | 2500 MOTTMAN RD SW | SUITE 200 | | TUMWATER | WA | 98512 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SMART GREEN SOLAR LLC | ALLIANCE HOLDINGS GFD INC. | 33 BROAD STREET | SUITE 300 | | PROVIDENCE | RI | 02903 | |
| SMART HOME ENERGY SOURCE LLC | 194 MORRIS AVE | STE 52 | | | HOLTSVILLE | NY | 11742 | |
| SMART ROOF LLC | 11091 SUNSET HILLS RD | STE 600 | | | RESTON | VA | 20190 | |
| SMARTSEARCH US | 3300 NORTH TRIUMPH BOULEVARD | 1ST FLOOR | | | LEHI | UT | 84043 | |
| SMARTSEARCH US INC | 3300 NORTH TRIUMPH BLVD | 1ST FLOOR | | | LEHI | UT | 84043 | |
| SMARTSEARCH US INC | 3409 EXECUTIVE CENTER DR | STE 126 | | | AUSTIN | TX | 78731 | |
| SMARTSHEET INC. | 500 108TH AVE NE | STE 200 | | | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SNOBALL | 1064 S NORTH COUNTY BLVD | STE 300 | | | PLEASANT GROVE | UT | 84062 | |
| SNOBALL, LLC | 1064 SOUTH NORTH COUNTY BOULEVARD | SUITE 300 | | | PLEASANT GROVE | UT | 84062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SNOWFLAKE INC | 106 EAST BABCOCK STREET | STE 3A | | | BOZEMAN | MT | 59715 | |
| SNR SOLAR, LLC DBA SNAPNRAC | 1226 EAST LONE PEAK DR | | | | ALPINE | UT | 84004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOCOMEC INC. | 9 GALEN STREET | #120 | | | WATERTOWN | MA | 02742 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOL COMMODITIES HOLDINGS, LLC | 108 LAKELAND AVE | | | | DOVER | DE | 19901 | |
| SOL NOVA ELECTRIC LLC | 330 RANCHEROS DR. | SUITE #116 | | | SAN MARCOS | CA | 92069 | |
| SOL NOVA ELECTRIC, LLC | WOOD SMITH HENNING &BERMAN LLP | C/O: RANJAN A. LAHIRI | 501 WEST BROADWAY, STE 1200 | | SAN DIEGO | CA | 92101 | |
| SOL SYSTEMS, LLC | 1101 CONNECTICUT AVE., NW, SUITE 200 | | | | WASHINGTON | DC | 20036 | |
| SOLANO COUNTY | 675 TEXAS ST | SUITE 5500 | | | FAIRFIELD | CA | 94533 | |
| SOLAQUA SYNERGY, INC. | ANTHONY GIL | 40 SHATTUCK RD. | SUITE 201 | | ANDOVER | MA | 01810 | |
| SOLAR ALLIANCE OF AMERICA INCORPORATED | 981 ISLAND AVENUE | #10 | | | SAN DIEGO | CA | 92101 | |
| SOLAR ALTERNATIVES INC | 5804 RIVER OAKS RD S | | | | NEW ORLEANS | LA | 70123 | |
| SOLAR ALTERNATIVES, INC. | 5728A PLAUCHE STREET | | | | NEW ORLEANS | LA | 70123 | |
| SOLAR AND STORAGE INDUSTRIES INSTITUTE | 1425 K ST NW | STE 1000 | | | WASHINGTON | DC | 20005 | |
| SOLAR CELLZ USA LLC | 3540 TORNINGDON WAY | STE 200 | | | CHARLOTTE | NC | 28277 | |
| SOLAR DAD AND SONS INC. | 16 BELINDA COURT | | | | SMITHTOWN | NY | 11787 | |
| SOLAR DATA SYSTEMS INC | 23 FRANCIS J CLARKE CIRCLE | SUITE 4A | | | BETHEL | CT | 06801 | |
| SOLAR DATA SYSTEMS, INC. | 23 FRANSIC J CLARKE CIRCLE | STE 4A | | | BETHEL | CT | 06801 | |
| SOLAR DIRECT MARKETING LLC | DAVID STODOLAK | 11 AVENUE AT PORT IMPERIAL | STE 1109 | | WEST NEW YORK | NJ | 07093 | |
| SOLAR ENERGY INDUSTRIES ASSOCIATION INC | 1425 K ST NW | STE 1000 | | | WASHINGTON | DC | 20005 | |
| SOLAR ENERGY SOLUTIONS LLC | 1038 BRENTWOOD CT. | | | | LEXINGTON | KY | 40511 | |
| SOLAR ENERGY TRADE SHOWS, LLC | PO BOX 75520 | | | | CHICAGO | IL | 60675-5520 | |
| SOLAR ENERGY WORLD, LLC | 14880 SWEITZER LN | SUITE A | | | LAUREL | MD | 20707 | |
| SOLAR ENERGY WORLD, LLC | ATTENTION BRYAN HACKER | 14880 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| SOLAR FOUNDATIONS USA, INC | 18 WOOD ROAD | | | | ROUND LAKE | NY | 12151 | |
| SOLAR GRIDS BOSTON CORPORATION | 17 WEST STREET | | | | WALPOLE | MA | 02081 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOLAR GUARDIANS USA, LLC | 4171 A ROUTE 42 | | | | TURNERSVILLE | NJ | 08012 | |
| SOLAR INSTALLERS OF FLORIDA LLC | 305 W BASS ST | | | | KISSIMMEE | FL | 34741 | |
| SOLAR INVESTOR TEP 7-G LLC | C/O VITOL AMERICAS CORP. | ATTN: JURGEN OOSTHUIZEN, TAX MANAGER | 2925 RICHMOND AVE. | SUITE 1100 | HOUSTON | TX | 77098 | |
| SOLAR JUICE / SOLAR 4 AMERICA DBA ROOFS4AMERICA | SOLARJUICE AMERICAN INC | 6950 PRESTON AVENUE | | | LIVERMORE | CA | 94551 | |
| SOLAR MAID | AE MEDIA GROUP | PO BOX 424 | | | BRIDGEVILLE | PA | 15017 | |
| SOLAR MAINTENANCE PROS INC | 4175 W SIERRA MADRE AVE | #103 | | | FRESNO | CA | 93722 | |
| SOLAR MAINTENANCE PROS, INC. DBA SOLAR NEGOTIATORS | 6701 N MILBURN AVE | SUITE 170 | | | FRESNO | CA | 93722 | |
| SOLAR MAX INC | 11515 66TH ST N | | | | LARGO | FL | 33773 | |
| SOLAR MAX INC. | 11515 66TH STREET NORTH | | | | LARGO | FL | 33773 | |
| SOLAR MEDIX LLC | 1301 CORLIES AVE | SUITE 3D | | | NEPTUNE CITY | NJ | 07753 | |
| SOLAR MEDIX LLC | 1960 HAZELWOOD ROAD | | | | TOMS RIVER | NJ | 08753 | |
| SOLAR MEDIX, LLC | 1153 EUGENE DRIVE | | | | TOMS RIVER | NJ | 08753 | |
| SOLAR MEDIX, LLC | 179 SOUTH ST. | UNIT #16 | | | FREEHOLD | NJ | 07728 | |
| SOLAR MITE SOLUTIONS, LLC | 1525 CORLIES AVE | | | | NEPTUNE | NJ | 07753 | |
| SOLAR MITE SOLUTIONS, LLC | ATTENTION | SHANNON MARTIAK PARTNER | 1525 CORLIES AVE | | NEPTUNE | NJ | 07753 | |
| SOLAR MOSAIC, LLC | 601 12TH STREET | STE 325 | | | OAKLAND | CA | 94607 | |
| SOLAR MOSAIC, LLC DBA | 4343 N. SCOTTSDALE RD, STE. 270 | | | | SCOTTSDALE | AZ | 85251 | |
| SOLAR OPTIMUM | 614 W. COLORADO ST | | | | GLENDALE | CA | 91204 | |
| SOLAR PANEL SERVICES GROUP INCORPORATED | 5653 COLUMBIA PIKE | SUITE 200 | | | FALLS CHURCH | VA | 22041 | |
| SOLAR RIGHTS ALLIANCE | 455 CAPITOL MALL | STE 600 | | | SACRAMENTO | CA | 95814 | |
| SOLAR SAVINGS DIRECT | 3867 DIVIDEND DR | SUITE A | | | SHINGLE SPRINGS | CA | 95682 | |
| SOLAR SAVINGS DIRECT | 4420 COMMODITY WAY | SUITE A | | | SHINGLE SPRINGS | CA | 95682 | |
| SOLAR SAVINGS DIRECT | ATTENTION | JESSICA GLUCK CFO | 4420 COMMODITY WAY | SUITE A | SHINGLE SPRINGS | CA | 95682 | |
| SOLAR SERVICE PROFESSIONALS INC | 14431 VENTURA BLVD | #174 | | | SHERMAN OAKS | CA | 91423 | |
| SOLAR SERVICE PROFESSIONALS INC | 8477 CANOGA AVENUE | | | | CANOGA PARK | CA | 91304 | |
| SOLAR SESAME | 3005 DEL MONTE STREET | | | | SAN MATEO | CA | 94403 | |
| SOLAR SME INC. | 1126 S CEDAR RIDGE DR | STE 114 | | | DUNCANVILLE | TX | 75137 | |
| SOLAR SPECTRUM, LLC | 150 LINDEN STREET | | | | OAKLAND | CA | 94607 | |
| SOLAR STAR LLC DBA VEGAS SOLAR | 2901 S HIGHLAND | SUITE 13C | | | LAS VEGAS | NV | 89109 | |
| SOLAR STAR, LLC D/B/A VEGAS SOLAR TELT VENTURES | 4083 DEAN MARTIN DR | | | | LAS VEGAS | NV | 89103 | |
| SOLAR STATES LLC | 1500 N AMERICAN ST. | | | | PHILADELPHIA | PA | 19122 | |
| SOLAR TOPPS LLC | 102 S 28TH ST | | | | PHOENIX | AZ | 85034 | |
| SOLAR UMBRELLA LLC | WILLIAM WAI SIEN | 1500 VALENCIA AVE | | | PASADENA | CA | 91104 | |
| SOLAR VOLT INC DBA VOLT SOLAR ENERGY | 801 BRICKELL AVE | SUITE 800 | | | MIAMI | FL | 33131 | |
| SOLAR VOLT, INC. D/B/A VOLT SOLAR ENERGY | ATTENTION BORJA PENALVER | 801 BRICKELL AVE. | SUITE 819 | | MIAMI | FL | 33131 | |
| SOLAR WORKS ENERGY, LLC | 121 TIJERAS AVE. N.E. | SUITE 3400 | | | ALBUQUERQUE | NM | 87102 | |
| SOLAR WORKS ENERGY, LLC | 121 TIJERAS AVENUE, N.E. | SUITE 3400 | | | ALBURQUERQUE | NM | 87102 | |
| SOLAR WORKS ENERGY, LLC | 3636 MENAUL BLVD NE | STE 200 | | | ALBUQUERQUE | NM | 87110 | |
| SOLAR WORKS ENERGY, LLC | MARRS GRIEBEL LAW, LTD. | P.O. BOX 27746 | | | ALBURQUERQUE | NM | 87125 | |
| SOLARA HOME ENERGY, LLC | A2B DEVELOPMENT LLC | 3201 SWETZER RD | | | LOOMIS | CA | 95650 | |
| SOLARE POWER LLC | 640 NEW HOPE ROAD E | | | | MCKINNEY | TX | 75071 | |
| SOLAREDGE TECHNOLOGIES INC | 700 TASMAN DR. | | | | MILPITAS | CA | 95035 | |
| SOLAREDGE TECHNOLOGIES INC. | 700 E TASMAN DRIVE | | | | MILPITAS | CA | 95035 | |
| SOLARFLEXION INC | 38365 INNOVATION CT. | STE 1005 | | | MURRIETA | CA | 92563 | |
| SOLARGIS AMERICAS INC | 2115 SOUTH SERVICE RD W | STE 14 | | | OAKVILLE | ON | L6L 5W2 | CANADA |
| SOLARIA LLC | 4071 LB MCLEOD RD | STE E | | | ORLANDO | FL | 32811 | |
| SOLARIA LLC D/B/A SOLARIA ENERGY SOLUTIONS | ATTENTION THIAGO MACEDO | 4071 LB MCLEOD RD. | SUITE E | | ORLANDO | FL | 32811 | |
| SOLARIZE | SOLARIZE LLC | 13901 MIDWAY RD. | STE 102-179 | | DALLAS | TX | 75244 | |
| SOLARIZE HOME ENERGY LLC | 54 BONAIR AVENUE | | | | WATERBURY | CT | 06710 | |
| SOLARIZE LLC | ATTENTION DANIEL RIZZO | 13901 MIDWAY RD. | STE 102-179 | | DALLAS | TX | 75244 | |
| SOLARLINK ENERGY CONSTRUCTION INC. | 11460 SUNRISE GOLD CIRCLE | SUITE A | | | RANCHO CORDOVA | CA | 95742 | |
| SOLARLINK ENERGY CONSTRUCTION INC. D/B/A SOLARLINK ENERGY | ATTENTION RICHARD SMITH | 11460 SUNRISE GOLD CIRCLE | SUITE A | | RANCHO CORDOVA | CA | 95742 | |
| SOLARMAX RENEWABLE ENERGY PROVIDER INC | 3080 12TH STREET | | | | RIVERSIDE | CA | 92507 | |
| SOLARNOVA LLC | 19 OLD ORCHARD DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| SOLARTECH ENERGY SYSTEMS INC | 9410 BOND AVE | | | | EL CAJON | CA | 92021 | |
| SOLARTECH HAWAII LLC D/B/A SOLARTECH INDUSTRIES | ATTENTION MIKE TANUVASA OWNER | 1164 BISHOP STREET | SUITE 609 | | HONOLULU | HI | 96813 | |
| SOLARTECH HAWAII LLC DBA SOLARTECH INDUSTRIES | 1164 BISHOP STREET | SUITE 609 | | | HONOLULU | HI | 96813 | |
| SOLARX LLC | BRIAN CUMMINGS | 303 LAKEWOOD RD. | | | NEPTUNE | NJ | 07753 | |
| SOLARX LLC | PO BOX 2210 | | | | NEPTUNE | NJ | 07754 | |
| SOLARX, LLC | 1775 NJ-34 | SUITE B4 | | | FARMINGDALE | NJ | 07727 | |
| SOLARX, LLC | 303 LAKEWOOD RD. | | | | NEPTUNE | NJ | 07753 | |
| SOLCIUM SOLAR LLC | 312 W 1ST STREET | STE 505 | | | SANFORD | FL | 32771 | |
| SOLCIUS LLC | 1555 N. FREEDOM BLVD. | | | | PROVO | UT | 84604 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SOLEBURY STRATEGIC COMMUNICATIONS LLC DBA SOLEBURY TROUT | PNC BANK NATIONAL ASSOCIATION | 400 SOUTH RIVER ROAD | SUITE 300 | | NEW HOPE | PA | 18938 | |
| SOLGEN CONSTRUCTION LLC DBA SOLGEN ELECTRIC | 727 EAGLE PASS | | | | NORTH SALT LAKE | UT | 84054 | |
| SOLIGENT DISTRIBUTION LLC | 400 S RECORD ST. | SUITE 1500 | | | DALLAS | TX | 75202 | |
| SOLIGENT DISTRIBUTION LLC | ATTN JONATHAN DOOCHIN | ATTN. GENERAL COUNSEL CES | 400 S. RECORD STREET | SUITE 1500 | DALLAS | TX | 75202 | |
| SOLIGENT DISTRIBUTION LLC DBA SOLIGENT HOLDINGS INC | 400 S RECORD STREET | STE 1500 | | | DALLAS | TX | 75202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLOFORCE CONSULTING LLC | 1305 W 11TH ST | #3150 | | | HOUSTON | TX | 77008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOLRITE ELECTRIC LLC FORMERLY KNOWN AS SOL NOVA ELECTRIC LLC | 330 RANCHEROS DR | | | | SAN MARCOS | CA | 92069 | |
| SOLSTEMA LLC | REBECCA HARKINS | 395 COUNTY RD | 2020 BUILDING 13B | | KYLE | TX | 78640 | |
| SOLSTEMA LLC | REBECCA HARKINS | 395 CR 202 BUILDING | SUITE 13B | | KYLE | TX | 78640 | |
| SOLSTEMA, LLC | 395 CR 202 | #13B | | | KYLE | TX | 77460 | |
| SOLSTICE SOLAR LLC | 9001 JAMEEL RD. | STE 150 | | | HOUSTON | TX | 77040 | |
| SOL-SUN LLC | 2499 OLD LAKE MARY RD. | STE 132 | | | SANFORD | FL | 32771 | |
| SOL-SUN LLC | 4282 ST JOHNS PARKWAY | | | | SANFORD | FL | 32771 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SONEPAR NATIONAL ACCOUNTS LLC | 4400 LEEDS AVENUE | SUITE 500 | | | CHARLESTON | SC | 29405 | |
| SONEPAR NATIONAL ACCOUNTS, LLC | ATTN GENERAL COUNSEL | SONEPAR USA | 4400 LEEDS AVENUE | SUITE 500 | CHARLESTON | SC | 29405 | |
| SONEPAR NATIONAL ACCOUNTS, LLC | ATTN VICE PRESIDENT | 4400 LEEDS AVENUE | SUITE 500 | | CHARLESTON | SC | 29405 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SONITROL ORANGE COUNTY | 23 MAUCHLY | STE 100 | | | IRVINE | CA | 92618 | |
| SONNEN INC | 1578 LITTON DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| SONRAY CONSTRUCTION | SONRAY SOLAR INC | 1504 EUREKA ROAD, | SUITE 250 | | ROSEVILLE | CA | 95661 | |
| SONRAY CONSTRUCTION INC | 201 HARRIS AVE | UNIT #7 | | | SACRAMENTO | CA | 95838 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOURCE THE SUN SOLAR INC. | 1635 TECALOTE DR. | | | | FALLBROOK | CA | 92028 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOUTH & HILL STRATEGIES | COLIN REED | ONE NEW HAMPSHIRE AVENUE | SUITE 122 | | PORTSMOUTH | NH | 03801 | |
| SOUTH CAROLINA CONTRACTORS LICENSING BOARD | P.O. BOX 11329 | 110 CENTERVIEW DR. | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF INSURANCE | 1201 MAIN STREET | SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING AND REGULAT | SOUTH CAROLINA RESIDENTIAL BUILDERS CO | 1100 SMITH STREET | SUITE 103 | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BOULEVARD | | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA OFFICE OF REGULATORY STAFF | 1401 MAIN STREET | SUITE 900 | | | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA SECRETARY OF STATE | ATTN CORPORATE FILINGS | 1205 PENDLETON STREET | SUITE 525 | | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR & REGULATION | REEMPLOYMENT ASSISTANCE DIVISION | 420 S ROOSEVELT ST | | | ABERDEEN | SD | 57402-4730 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | DIVISION OF INSURANCE | 124 SOUTH EUCLID AVENUE | 2ND FLOOR | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DIVISION OF BANKING | 1714 LINCOLN AVENUE | SUITE 2 | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA ELECTRICAL COMMISSION | SOUTH DAKOTA DEPARTMENT OF LABOR AN | 217 WEST MISSOURI AVENUE | | | PIERRE | SD | 57501 | |
| SOUTH HANOVER TOWNSHIP | 161 PATRIOT WAY | | | | HERSHEY | PA | 17033 | |
| SOUTH MIDDLETON TOWNSHIP | 520 PARK DR | | | | BOILING SPRINGS | PA | 17007 | |
| SOUTH WEST SOLAR INC. | 9752 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| SOUTH WEST SUN SOLAR INC | 13752 HARBOR BLVD | | | | GARDEN GROVE | CA | 92843 | |
| SOUTH WHITEHALL TOWNSHIP | 4444 WALBERT AVE | | | | ALLENTOWN | PA | 18104 | |
| SOUTHAMPTON TOWNSHIP CUMBERLAND COUNTY | 200 AIRPORT RD | | | | SHIPPENSBURG | PA | 17257 | |
| SOUTHAMPTON TOWNSHIP PA | 705 MUNICIPAL DRIVE | | | | SOUTHAMPTON TOWNSHIP | PA | 17257 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN CALIFORNIA DELIVERY POINT FOR LEONARD ROOFING, INC | 43280 BUSINESS PARK DRIVE | #107 | | | TEMECULA | CA | 92590 | |
| SOUTHERN SELF STORAGE | ESTANCIAS DE BAIROA | #1000 AVE PARQUE CENTRAL | | | CAGUAS. | PR | 00727 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SOUTHWEST AIRLINES | 2702 LOVE FIELD DRIVE | | | | DALLAS | TX | 75235 | |
| SOUTHWEST ELECTRICAL CONTRACTORS INC. | 5750 W ROOSEVELT ST | SUITE 4, 5 | | | PHOENIX | AZ | 85043 | |
| SOUTHWEST ELECTRICAL CONTRACTORS, INC. | 5750 WEST ROOSEVELT ST STE #4&5 | | | | PHOENIX | AZ | 85043 | |
| SOUTHWEST SUN SOLAR, INC. | ATTENTION | HIEU NGUYEN | 13752 HARBOR BLVD. | | GARDEN GROVE | CA | 92843 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SP6 CONSULTING LLC | 13577 FEATHER SOUND DR | STE 420 | | | CLEARWATER | FL | 33762 | |
| SPAN.IO, INC. | 679 BRYANT STREET | | | | SAN FRANCISCO | CA | 94107 | |
| SPAN.IO, INC. | ATTN SPAN SALES ORDERS | 679 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| SPANNING CLOUD APPS, LLC. | 1703 W 5TH ST | SUITE 650 | | | AUSTIN | TX | 78703 | |
| SPARGO INC | J SPARGO & ASSOCIATES INC | 11208 WAPLES MILL RD | STE 112 | | FAIRFAX | VA | 22030 | |
| SPARGO, INC. | 11208 WAPLES MILL ROAD | SUITE 112 | | | FAIRFAX | VA | 22030 | |
| SPARKS CITY HALL | ATTN: BUILDING & SAFETY DIVISION | 431 PRATER WAY | | | SPARKS | NV | 89431 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SPECIAL SITUATIONS INVESTING GROUP II, LLC | C/O GOLDMAN, SACHS & CO. LLC | ATTENTION: RYAN NEWMAN | 200 WEST STREET | 27TH FLOOR | NEW YORK | NY | 10282 | |
| SPECIALIST STAFFING SOLUTIONS INC | COMPUTER FUTURES | 909 FANNIN ST | STE P350 | | HOUSTON | TX | 77010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SPIFF INC | 9815 S MONROE ST | STE 500 | | | SANDY | UT | 84070 | |
| SPIFF, INC. | 9815 MONROE ST | #500 | | | SANDY | UT | 84070 | |
| SPIFF, INC. C/O SALESFORCE, INC. | 415 MISSION ST. | 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| SPLIT SOFTWARE INC | 2317 BROADWAY STREET | FL3 | | | REDWOOD CITY | CA | 94063 | |
| SPLIT SOFTWARE, INC. | 2317 BROADWAY STREET | 3RD FLOOR | | | REDWOOD CITY | CA | 94063 | |
| SPLUNK | 3098 OLSEN DR | | | | SAN JOSE | CA | 95128 | |
| SPRINGFIELD TOWNSHIP | 1510 PAPER MILL RD | | | | WYNDMOOR | PA | 19038 | |
| SPRUCE SERVICING LLC | 820 GESSNER RD | SUITE 500 | | | HOUSTON | TX | 77024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SSES, INC. DBA SUN SOLAR ENERGY SOLUTIONS | 8803 SCOBEE STREET | | | | BAKERSFIELD | CA | 93311 | |
| SSI INVESTMENT MANAGEMENT, LLC | ATTN: LILY YU | 2121 AVE. OF THE STARS | #2050 | | BEVERLY HILLS | CA | 90067 | |
| SST CONSTRUCTION, LLC DBA SUN SYSTEM TECHNOLOGIY | 2731 CITRUS ROAD | STE D | | | RANCHO | CA | 95742 | |
| ST JOHNS CLERK OF COURT | 4010 LEWIS SPEEDWAY | | | | ST AUGUSTINE | FL | 32084 | |
| ST JOSEPH COUNTY | CITY OF SOUTH BEND | 125 S LAFAYETTE BLVD | SUITE 100 | | SOUTH BEND | IN | 46601 | |
| ST TAMMANY PARISH | PO BOX 61080 | | | | NEW ORLEANS | LA | 70161 | |
| ST. JOSEPH COUNTY | 227 WEST JEFFERSON BLVD SUITE 722 | | | | SOUTH BEND | IN | 46601 | |
| ST. MARY'S COUNTY | 23150 LEONARD HALL DRIVE | BOX 653 | | | LEONARDTOWN | MD | 20650 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STAFFORD COUNTY | 1300 COURTHOUSE RD | | | | STAFFORD | VA | 22554 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STALLONE LAW OFFICES | DAVID O STALLONE | 1901 1ST AVE | STE 219C | | SAN DIEGO | CA | 92101 | |
| STANCE RENEWABLE RISK PARTNERS INC | 556 SAN ANSELMO AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| STANDARD ECO | ATTN ELIJAH LEE CHAFFINO | 2105 S 48TH ST | SUITE 101 | | TEMPE | AZ | 85282 | |
| STANDARD ECO LLC | 2105 S 48TH ST | STE 101 | | | TEMPE | AZ | 85258 | |
| STANDARD ECO LLC | ATTENTION | ELIJAH LEE CHAFFINO | 2125 SOUTH 48TH ST. | | TEMPE | AZ | 85282 | |
| STANDARD ENERGY SOLUTIONS LLC | 9520 GERWIG LANE | SUITES Q-T | | | COLUMBIA | MD | 21046 | |
| STANDARD ENERGY SOLUTIONS LLC | ATTENTION | STEPHEN WELSH | 9520 GERWIG LANE | SUITE Q-T | COLUMBIA | MD | 21046 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STAPLES CONTRACT & COMMERCIAL LLC DBA STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| STAPLES PROMOTIONAL PRODUCTS | STAPLES INC. | BIN# 150003 | P.O. BOX 790322 | | ST. LOUIS | MO | 63179 | |
| STAR7 LLC | 2760 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 | |
| STARKE COUNTY CONTRACTOR OFFICE | 53 E. MOUND ST | | | | KNOX | IN | 46534 | |
| STARKE COUNTY PLANNING COMMISSION | 53 EAST MOUND STREET | | | | KNOX | IN | 46534 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STARN O'TOOLE MARCUS & FISHER | 733 BISHOP ST | #1900 | | | HONOLULU | HI | 96813 | |
| STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10022 | |
| STARR INDEMNITY & LIABILITY COMPANY (LEAD) NATIONAL UNION F | 399 PARK AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10022 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STATE FARM FIRE AND CASUALTY A/S/O SHANE SUTHARD AND BRENDE DE LUCA LEVINE | C/O: DANIEL J. DE LUCA | 301 E. GERMANTOWN PIKE | 3RD FLOOR | | EAST NORRITON | PA | 19401 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 501 WASHINGTON AVE. | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1031 W. 4TH AVENUE | SUITE 200 | | ANCHORAGE | AK | 99501-1994 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARKANSAS | CONTRACTORS LICENSING BOARD | 4100 RICHARDS RD | | | NORTH LITTLE ROCK | AR | 72117 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF CALIFORNIA | DEPARTMENT OF FINANCIAL PROTECTION AN 320 WEST 4TH STREET | STE 750 | | | LOS ANGELES | CA | 90013 | |
| STATE OF CALIFORNIA BUREAU OF HOUSEHOLD GOODS AND SERVICE DEPT OF CONSUMER AFFAIRS | 4244 SOUTH MARKET COURT | STE D | | | SACRAMENTO | CA | 95834 | |
| STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 CAPITOL MALL, SUITE 1850 | | | SACRAMENTO | CA | 95814 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | PO BOX 2937 | | | HARTFORD | CT | 06104 | |
| STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONME 79 ELM STREET | | | | | HARTFORD | CT | 06106-5127 | |
| STATE OF CONNECTICUT INSURANCE DEPARTMENT | C/O PROPERTY & CASUALTY DIVISION | P.O.BOX 816 | | | HARTFORD | CT | 06142-0816 | |
| STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVI 89 KINGS HWY | | | | | DOVER | DE | 19901 | |
| STATE OF DELAWARE DIVISION OF REVENUE | P.O. BOX 830 | | | | WILMINGTON | DE | 19899-0830 | |
| STATE OF DELAWARE OFFICE OF THE STATE BANK COMMISSIONER | 1110 FORREST AVENUE | | | | DOVER | DE | 19904 | |
| STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE | P.O. BOX 8931 | | | WILMINGTON | DE | 19801-3509 | |
| STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12207-2942 | |
| STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUARTERS OFFICE | 811 SW 6TH AVE | | | PORTLAND | OR | 97204-1390 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 QUEEN ST | | | HONOLULU | HI | 96813 | |
| STATE OF HAWAII, INSURANCE DIVISION | ATTN: DEPARMENT OF COMMERCE & CONSU 335 MERCHANT STREET | ROOM 213 | | | HONOLULU | HI | 96813 | |
| STATE OF IDAHO - DIVISION OF OCCUPATIONAL AND PROFESSIONAL L P.O. BOX 83720 | | | | | BOISE | ID | 83720-0063 | |
| STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1410 N. HILTON | | | | BOISE | ID | 83706 | |
| STATE OF IDAHO DIVISION OF OCCUPATIONAL AND PROFESSIONAL LIC GENERAL CONTRACTORS BOARD | 11341 W CHINDEN BLVD | | | | BOISE | ID | 83720 | |
| STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 304 N. 8TH ST., SUITE 208 | | | | BOISE | ID | 83702-5834 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 302 W. WASHINGTON ST. | 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 | |
| STATE OF KANSAS | 120 SE 10TH AVENUE | | | | TOPEKA | KS | 66612 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601-3449 | |
| STATE OF LOUISIANA - SECRETARY OF STATE COMMERCIAL DIVISION | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | 70809 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1885 NORTH THIRD STREET | P.O. BOX 94095 | | BATON ROUGE | LA | 70804-4095 | |
| STATE OF MAINE - BUREAU OF INSURANCE | ATTN: JUSTINE KENNEY | #34 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0034 | |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| STATE OF MASSACHUSETTS OFFICE OF CONSUMER AFFAIRS & BUSIN BOARD OF STATE EXAMINERS OF ELECTRICIA 1000 WASHINGTON STREET | | SUITE 710 | | | BOSTON | MA | 02118 | |
| STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROT 1 WINTER STREET | | | | | BOSTON | MA | 02108 | |
| STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ONE ASHBURTON PLACE, 12TH FLOOR | | | BOSTON | MA | 02108 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOO 525 W. OTTAWA ST., P.O. BOX 30212 | | | LANSING | MI | 48909-0212 | |
| STATE OF MICHIGAN BCC | PO BOX 30255 | | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DE 525 WEST ALLEGAN STREET | | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |
| STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 30756 | | | LANSING | MI | 48909 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUITE 102. STATE CAPITAL | 75 DR. MARTIN LUTHER KING JR. BLVD. | | ST. PAUL | MN | 55155 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 550 HIGH STREET | SUITE 1200 | | JACKSON | MS | 39201 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | |
| STATE OF MONTANA | MONTANA DEPARTMENT OF REVENUE | PO BOX 6308 | | | HELENA | MT | 59604 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | JUSTICE BLDG. | 215 N. SANDERS | | HELENA | MT | 59620-1401 | |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2115 STATE CAPITOL | P.O. BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | OLD SUPREME CT. BLDG. | 100 N. CARSON ST. | | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL R DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | | CARSON CITY | NV | 89701–5249 | |
| STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | GRANT SAWYER BUILDING | 555 E. WASHINGTON AVE, SUITE 5200 | | | LAS VEGAS | NV | 89101 | |
| STATE OF NEW HAMPSHIRE | NH DRA CENTRAL TAX SERVICES | PO BOX 3306 | | | CONCORD | NH | 03302 | |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERV 29 HAZEN DRIVE | | PO BOX 95 | | | CONCORD | NH | 03302-0095 | |
| STATE OF NEW HAMPSHIRE INSURANCE DEPARTMENT | ATTN: LINDA M. ZALINSKIE | 21 SOUTH FRUIT STREET | SUITE 14 | | CONCORD | NH | 03301 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | NEW JERSEY DIVISION OF CONSUMER AFFAIR 124 HALSEY STREET | | 7TH FLOOR | | NEWARK | NJ | 07102 | |
| STATE OF NEW JERSEY | P.O. BOX 639 | | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY | PO BOX 642 | | | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY BOARD OF PUBLIC UTILITIES | 44 SOUTH CLINTON AVENUE | POST OFFICE BOX 350 | | | TRENTON | NJ | 08625-0350 | |
| STATE OF NEW JERSEY DEPARTMENT OF LAW & PUBLIC SAFETY | ATTN: ANNMARIE REIDEL | DIVISION OF CONSUMER AFFAIRS | REGULATED BUSINESS SECTION | 124 HALSEY STREET - 7TH FLOOR | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW JERSEY-TREASURY DEPT. | BANKING & INSURANCE LICENSING SVC BURE P.O. BOX 473 | | | | TRENTON | NJ | 08625 | |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| STATE OF NEW MEXICO OFFICE OF SUPERINTENDENT OF INSURANCE | ATTN: URSULA ALMADA | 1120 PASEO DE PERALTA | RM. N-421 | | SANTA FE | NM | 87501 | |
| STATE OF NEW MEXICO REGULATION & LICENSING DEPARTMENT | FINANCIAL INSTITUTIONS DIVISION | PO BOX 25101 | | | SANTA FE | NM | 87505 | |
| STATE OF NEW MEXICO REGULATION & LICENSING DEPT FINANCIAL IN PO BOX 25101 | | | | | SANTA FE | NM | 87504 | |
| STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | ALBANY | NY | 12236 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | DEPT. OF JUSTICE | P.O. BOX 629 | | RALEIGH | NC | 27602-0629 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| STATE OF OHIO BUREAU OF WORKERS COMPENSATION | P.O. BOX 89492 | | | | CLEVELAND | OH | 44101-6492 | |
| STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | PO BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| STATE OF OHIO UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET, 20TH FLOOR | | | | COLUMBUS | OH | 43215-6108 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON | DEPARTMENT OF CONSUMER AND BUSINESS PO BOX 14610 | | | | SALEM | OR | 97309-0445 | |
| STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | | SALEM | OR | 97301-1279 | |
| STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | 4TH FLOOR, RIVERFRONT OFFICE CENTER | 1101 SOUTH FRONT STREET | | | HARRISBURG | PA | 17104-2516 | |
| STATE OF RHODE ISLAND - DEPT OF BUSINESS REGULATION | RHODE ISLAND CONTRACTORS' REGISTRATIO 560 JEFFERSON BOULEVARD | | | | WARWICK | RI | 02886 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | |
| STATE OF RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | REMBERT C. DENNIS OFFICE BLDG. | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 5TH AVENUE NORTH | | | NASHVILLE | TN | 37243 | |
| STATE OF TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST | | | | NASHVILLE | TN | 37242 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL, ROOM 236 | | | SALT LAKE CITY | UT | 84114-0810 | |
| STATE OF UTAH DEPT. OF FINANCIAL INSTITUTIONS | 324 SOUTH STATE STREET | SUITE 201 | | | SALT LAKE CITY | UT | 84114 | |
| STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COM 1 NATIONAL LIFE DRIVE, MAIN 2 | | | | | MONTPELIER | VT | 05620-3520 | |
| STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | |
| STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | 629 EAST MAIN STREET | PO BOX 1105 | | | RICHMOND | VA | 23218 | |
| STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE | BUSINESS LICENSING SERVICE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | PO BOX 47600 | | | | OLYMPIA | WA | 98504-7600 | |
| STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL | 1900 KANAWHA BLVD., E. | | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | DEPARTMENT OF FINANCIAL INSTITUTIONS B 4822 MADISON YARDS WAY | | 4TH FLOOR NORTH TOWER | | MADISON | WI | 53705 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | | MADISON | WI | 53707-7857 | |
| STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL S 4822 MADISON YARDS WAY | | | | | MADISON | WI | 53705 | |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| STATE SCHEME IN PR | | | | | | | | |
| STATE STREET GLOBAL ADVISORS (SSGA) | ATTN: MICHAEL BRUNELL | ONE IRON ST. | | | BOSTON | MA | 02210 | |
| STATE TREASURER OF NEW JERSEY | C/O THE NEW JERSEY BOARD OF PUBLIC UTIL 44 SOUTH CLINTON AVENUE | | 9TH FLOOR | | TRENTON | NJ | 08625 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEARNS WEAVER MILLER | 106 EAST COLLEGE AVENUE | SUITE 700 | | | TALLAHASSEE | FL | 32301 | |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | 150 WEST FLAGLER STREET | | | | MIAMI | FL | 33130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STELLAVISE INC | 2535 CAMINO DEL RIO S | STE 153 | | | SAN DIEGO | CA | 92108 | |
| STELLIAM CAPITAL MANAGEMENT, LLC | ATTN: ROSS MARGOLIES | 12 E. 49TH ST. | 22ND FL., | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEPHEN GRIFFIN CONSTRUCTION INC. | 12171 PACIFIC RD | | | | PHELAN | CA | 92371 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEPTOE LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| STERICYCLE INC DBA SHRED-IT | 2355 WAUKEGAN RD | | | | BANNOCKBURN | IL | 60015 | |
| STERLING RELOCATION INC | 16649 HOLLISTER STREET | | | | HOUSTON | TX | 77006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STEUBEN COUNTY BUILDING DEPARTMENT | 317 S WAYNE ST | SUITE 3H | | | ANGOLA | IN | 46703 | |
| STEUBEN COUNTY INDIANA CONTRACTOR OFFICE | ATTN: CONTRACTOR OFFICE BUILDING DEPAF | 317 SOUTH WAYNE STREET | | | ANGOLA | IN | 46703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STINSON LLP | ATTN: DAVID LUTZ | 1299 FARNAM STREET | SUITE 15000 | | OMAHA | NE | 68102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STOKES & WOLF PC | 1776 S JACKSON ST | STE 900 | | | DENVER | CO | 80210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STONEX FINANCIAL, INC. | 329 PARK AVE. N. | #350 | | | WINTER PARK | FL | 32789 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STRAIGHTLINE SOLAR GROUP LLC | 3200 POLARIS AVE | UNIT 39 AND 40 | | | LAS VEGAS | NV | 89102 | |
| STRAIGHTLINE SOLAR GROUP LLC | 8461 W. FARM ROAD SUITE 120-120 | | | | LAS VEGAS | NV | 89131 | |
| STRATAGEM LLP | 2001 ADDISON ST | STE 300 | | | BERKELEY | CA | 94704 | |
| STRATEGIC SOLAR SOLUTIONS LLC | 2 GLADE CIRCLE EAST | | | | REHOBOTH BEACH | DE | 19971 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STRIPE, INC | 354 OYSTER POINT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| STRONG TOWER SERVICES DBA STRONG TOWER A/C & HEATING | 1800 SHERWOOD FOREST ST | STE C3 | | | HOUSTON | TX | 77043 | |
| STROZ FRIEDBERG LLC | ONE LIBERTY PLAZA 165 BROADWAY | SUITE 3201 | | | NEW YORK | NY | 10006 | |
| STROZ FRIEDBERG, LLC, AN AON COMPANY | 165 BROADWAY | SUITE 3201 | | | NEW YORK | NY | 10006 | |
| STROZ FRIEDBERG, LLC, AN AON COMPANY | ONE LIBERTY PLAZA | 165 BROADWAY | SUITE 3201 | | NEW YORK | NY | 10006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| STUDENT CLUBS OF HBS INC ENERGY & ENVIRONMENT CLUB | HARVARD BUSINESS SCHOOL | TEELE HALL STE 255 | SOLDIERS FIELD ROAD | | BOSTON | MA | 02163 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUFFOLK COUNTY CONSUMER AFFAIRS | SUFFOLK COUNTY DEPT OF LABOR | PO BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUITED CONNECTOR LLC | 116 INVERNESS DR E | STE 250 | | | ENGLEWOOD | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUMMIT ENERGY GROUP | 15 BERKSHIRE RD | | | | MANSFIELD | MA | 02048 | |
| SUMMIT ENERGY GROUP | 210 WINTER ST | STE 205 | | | WEYMOUTH | MA | 02188 | |
| SUMMIT SOLAR SOLUTIONS, LLC D/B/A SUMMIT ENERGY GROUP | ATTENTION | ERIC ISRAELSON | 293 LIBBEY INDUSTRIAL PKWY | UNIT 250 | WEYMOUTH | MA | 02189 | |
| SUMRIDGE PARTNERS, LLC | 111 TOWN SQUARE PL. | | | | JERSEY CITY | NJ | 07310 | |
| SUMTER COUNTY | 7375 POWELL RD | | | | WILDWOOD | FL | 34785 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| SUMTER COUNTY CLERK OF COURT | RECORDING DEPARTMENT | PO BOX 2587 | | | BUSHNELL | FL | 33513 | |
| SUN BEES GROUPS, INC DBA TRUE POWER SOLAR | 201 CLARK AVE | | | | POMONA | CA | 91767 | |
| SUN ENERGY CONSTRUCTION | 9037 ARROW RTE | SUITE 100 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUN ENERGY CONSTRUCTION | ATTENTION DENNIS JAY | 9037 ARROW RTE | SUITE 100 | | RANCHO CUCAMONGA | CA | 91730 | |
| SUN ENERGY PARTNERS INC | 360 S MILLIKEN AVE | SUITE C | | | ONTARIO | CA | 91761 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUN SOLAR DEPOT LLC | 745 S KIRKMAN RD | UNIT 757 | | | ORLANDO | FL | 32811 | |
| SUN SOLAR ELECTRIC | 2708 HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109 | |
| SUN SOLAR ELECTRIC, LLC | 2708 HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109 | |
| SUN SOURCE ENERGY, LLC DBA SIM SOURCE INSTALLATIONS | 5580 W. FLAMINGO RD. | STE 101 | | | LAS VEGAS | NV | 89103 | |
| SUN UP ZERO DOWN LLC | 43 MEADOW CIRCLE | | | | MAYS LANDING | NJ | 08330 | |
| SUN UP ZERO DOWN LLC | ATTENTION DAVID PHILLIPS | 6105 W. JERSEY AVE. | | | EGG HARBOR TWP. | NJ | 08234 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUNBEES GROUPS D/B/A TRUE POWER SOLAR | 201 CLARK AVE | | | | POMONA | CA | 91767 | |
| SUNBILITY LLC | 1103 SOUTH 90TH STREET | | | | TAMPA | FL | 33619 | |
| SUNBILITY LLC | 610 E ZACK ST | #110-3065 | | | TAMPA | FL | 33602 | |
| SUNBILITY LLC | 920 E 124TH AVE | STE B, | | | TAMPA | FL | 33612 | |
| SUNBOUND SOLAR | 4 CAMPUS DR | STE 102 | | | PARSIPPANY | NJ | 07054 | |
| SUNERGY SOLAR LLC | 7625 LITTLE RD | STE 200 A | | | NEW PORT RICHEY | FL | 34654 | |
| SUNFINITY SOLAR D/B/A SUNFINITY SOLAR ELECTRIC | 1430 BLUE OAKS BLVD. | SUITE 220 | | | ROSEVILLE | CA | 95747 | |
| SUNFIRE CONSTRUCTION INC | 53031 SWEET JULIET LN | | | | LAKE ELSINORE | CA | 92532 | |
| SUNFIRE CONSTRUCTION, INC. | ATTENTION | KEVIN HITTI | 53031 SWEET JULIET LANE | | LAKE ELSINORE | CA | 92532 | |
| SUNFLOWR LLC | CODY MILLER | 13322 S GRACE POINT PL | | | NAMPA | ID | 83686 | |
| SUNHARVEST SOLAR AND ELECTRICAL, LLC | 2717 W. DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| SUNHARVEST SOLAR, LLC | PO BOX 6358 | | | | GLENDALE | AZ | 85312 | |
| SUNHUB LLC | MITCH BIHUNIAK | 1925 SAINT CLAIR AVENUE NORTHEAST | SUITE 206 | | CLEVELAND | OH | 44114 | |
| SUNLIFE LLC | 3 GERMANY DRIVE | UNIT 4-1478 | | | WILMINGTON | DE | 19804 | |
| SUNLIFE LLC | 3 GERMAY DR. | UNIT 4 1478 | | | WILMINGTON | DE | 19804 | |
| SUNLIGHT ELECTRIC LLC | 541 MOONLITE DR. | | | | IDAHO FALLS | ID | 83402 | |
| SUNLIGHT ENTERPRISES INC. D/B/A SUNLIGHT SOLAR | 7575 KINGSPOINTE PKWY | | | | ORLANDO | FL | 32819 | |
| SUNLIGHT ENTERPRISES INC. DBA SUNLIGHT SOLAR | 7575 KINGSPOINTE PKWY | UNIT 4 | | | ORLANDO | FL | 32819 | |
| SUNLINK ENERGY LLC DBA PROSTRUCT SOLAR | 1355 N MONDEL DRIVE | | | | GILBERT | AZ | 85233 | |
| SUNLOGIX ENERGY INC | 77585 ENFIELD LANE | SUITE A | | | PALM DESERT | CA | 92211 | |
| SUNLOGIX ENERGY, INC. | 77585 ENFIELD LANE | | | | PALM DESERT | CA | 92211 | |
| SUNLUX | 2410 WARDLOW RD | SUITE 103 | | | CORONA | CA | 92878 | |
| SUNMADE ENERGY | 4253 N VALENTINE AVE | | | | FRESNO | CA | 93722 | |
| SUNMODO, LLC | 14800 NE 65TH STREET | | | | VANCOUVER | WA | 98682 | |
| SUNNERA CONSTRUCTION INC. | 333 N SANTA ANITA AVE | STE 7 | | | ARCADIA | CA | 91006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUNNY ENERGY, LLC | 2414 WEST 14 STREET | SUITE B | | | TEMPE | AZ | 85282 | |
| SUNNYMAC, LLC | 413 8TH AVE. | | | | WILMINGTON | DE | 19805 | |
| SUNNYMAC, LLC | 47A GERMAY DRIVE | | | | WILMINGTON | DE | 19804 | |
| SUNPRO SOLAR | MARC JONES CONSTRUCTION | 22171 MCH RD. | | | MANDEVILLE | LA | 70471 | |
| SUNPURITY LLC | 56 WASHINGTON ST. | | | | TOMS RIVER | NJ | 08753 | |
| SUNRGY LLC | 12411 CITY PARK DR. | SUITE 200 | | | MISSOURI CITY | TX | 77478 | |
| SUNRGY LLC | 12411 CITYPARK DR | SUITE 200 | | | MISSOURI CITY | TX | 77489 | |
| SUNSHINE SOLAR LLC | 1845 WALNUT STREET | SUITE 1300 | | | PHILADELPHIA | PA | 19103 | |
| SUNSOLAR SOLUTIONS INC. | 8932 WEST CACTUS RD | | | | PEORIA | AZ | 85381 | |
| SUNSOLAR SOLUTIONS INC. | 9059 W LAKE PLEASANT PKWY H800 | | | | PEORIA | AZ | 85382 | |
| SUNSPEAR ENERGY LLC | 525 KOKEA STREET | SUITE C6 | | | HONOLULU | HI | 96817 | |
| SUNSTRONG MANAGEMENT LLC | 1 PARK PLACE | SUITE 200 | | | ANNAPOLIS | MD | 21401 | |
| SUNTUITY ELECTRIC LLC | 2137 RT 35 NORTH | | | | HOLMDEL | NJ | 07733 | |
| SUNTUITY ELECTRIC, LLC | 2137 ROUTE 35 N | | | | HOLMDEL | NJ | 07733 | |
| SUNTUITY ELECTRIC, LLC | GOLDBERG SEGELLA | C/O: DANIEL KLEIN | 301 CARNEGIE CENTER, SUITE 200 | | PRINCETON | NJ | 08540 | |
| SUNTUITY SOLAR LLC | 2137 ROUTE 35 | | | | HOLMDEL | NJ | 07733 | |
| SUNTUITY SOLAR LLC | NATURAL POWER SOURCES LLC | 2137 ROUTE 35 | | | HOLMDEL | NJ | 07733 | |
| SUNWATT ENERGY, LLC | 3023 DURAZNO AVE | | | | EL PASO | TX | 79905 | |
| SUNWAVE ENERGY LLC | 1650 SAND LAKE RD | SUITE 201 | | | ORLANDO | FL | 32809 | |
| SUNWAVE ENERGY LLC | 1650 SAND LAKE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 | |
| SUNWISE ENERGY LLC | 29 BALA AVE | SUITE 117 | | | BALA CYNWYD | PA | 19004 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUNWORKS SOLAR INC. | 1634 SE N ST. STE 5-D | | | | GRANTS PASS | OR | 97526 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUPERINTENDENT OF FINANCIAL SERVICES | ONE COMMERCE PLAZA | | | | ALBANY | NY | 12257 | |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN DIEGO | 330 W BROADWAY | | | | SAN DIEGO | CA | 92101 | |
| SUPERIOR INDUSTRIES LLC | 532 3RD STREET | | | | LAKE ELSINORE | CA | 92530 | |
| SUPERIOR RESTORATION | SUPERIOR INDUSTRIES LLC | 27890 CLINTON KEITH ROAD | #D467 | | MURRIETA | CA | 92562 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SURF CLEAN ENERGY INC. | 275 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| SURVEYMONKEY INC. | ONE CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | |
| SURVEYMONKEY INC. SUCCESSOR-IN-INTEREST TO GETFEEDBACK INC | 123 MISSION STREET | 26TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SUSQUEHANNA FINANCIAL GROUP, LLLP (HEIGHTS CAPITAL) | ATTN: ERIC CLAY | 401 CITY AVE. | #220 | | BALA CYNWYD | PA | 19004 | |
| SUSQUEHANNA TOWNSHIP | 1900 LINGLESTOWN ROAD | | | | HARRISBURG | PA | 17110 | |
| SUSSEX RURAL ELECTRIC COOPERATIVE | 64 COUNTY ROUTE 639 | | | | SUSSEX | NJ | 07461 | |
| SUSTAINABLE ENERGY SYSTEMS | 4509 METROPOLITAN CT | | | | FREDERICK | MD | 21704 | |
| SUSTAINABLE ENERGY SYSTEMS LLC | 4509 METROPOLITAN COURT | UNIT. H | | | FREDERICK | MD | 21704 | |
| SUSTAINABLE ENERGY SYSTEMS LLC | 4509 METROPOLITAN CT | | | | FREDERICK | MD | 21704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SWATARA TOWNSHIP | ATTN: ROBERT E. IHLEIN | 599 EISENHOWER BOULEVARD | | | HARRISBURG | PA | 17111 | |
| SWATARA TOWNSHIP – LEBANON COUNTY | ATTN: PATRICIA HARRIS | 68 SUPERVISORS DRIVE | | | JONESTOWN | PA | 17038 | |
| SWATARA TOWNSHIP DBA BUSINESS PRIVILEGE | 599 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SWIFT SECURITY SOLUTIONS LNC | 3065 ROSECRANS PL | STE 200 | | | SAN DIEGO | CA | 92110 | |
| SWISS RE CORPORATE SOLUTIONS CAPACITY INS. CORP | BANK OF AMERICA LOCKBOX SERVICES | 74008055 540 W MADISON | 4TH FLOOR | | CHICAGO | IL | 60661 | |
| SWISS RE CORPORATE SOLUTIONS CAPACITY INS. CORP. | 1200 MAIN STREET | SUITE 800 | | | KANSAS CITY | MO | 64105 | |
| SWISS RE CORPORATE SOLUTIONS CAPACITY INSURANCE CORPORATI | ATTN LEGAL DEPARTMENT | 1200 MAIN STREET | SUITE 800 | | KANSAS CITY | MO | 64105 | |
| SWITCH ENERGY ALLIANCE | 10900 STONELAKE BLVD BLDG 2 | STE 100 | | | AUSTIN | TX | 78759 | |
| SWITCH MEDIA LLC D/B/A MY SOLAR PARTNER | 340 WELCOME AVE. | | | | WEST GROVE | PA | 19390 | |
| SWITCH MEDIA LLC DBA MY SOLAR PARTNER | 520 ROBINSON LN | UNIT 5 | | | WILMINGTON | DE | 19805 | |
| SWITCH SOLAR | CONEXSOL ORLANDO LLC | 8600 COMMODITY CIRCLE | SUITE 154 | | ORLANDO | FL | 32819 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SYLEBRA CAPITAL LLC | 3000 EL CAMINO REAL | | | | PALO ALTO | CA | 94306-2100 | |
| SYLINT GROUP, INC | 240 NORTH WASHINGTON BLVD. | SUITE 600 | | | SARASOTA | FL | 34236 | |
| SYLINT INTEGRATED SYSTEMS, LLC | 240 N. WASHINGTON BLVD | SUITE 600 | | | SARASOTA | FL | 34236 | |
| SYLINT INTEGRATED SYSTEMS, LLC | 240 N. WASHINGTON BLVD. | SIXTH FLOOR | | | SARASOTA | FL | 34236 | |
| SYLINT LLC | 240 NORTH WASHINGTON BLVD. | STE. 600 | | | SARASOTA | FL | 34236 | |
| SYLINT LLC. | 240 NORTH WASHINGTON BOULEVARD | SIXTH FLOOR | | | SARASOTA | FL | 34236 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| SYNCOLD LLC | PAUL ADAMS | 3704 WEST BEVERLY DR | | | DALLAS | TX | 75209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| T & K ELECTRIC COMPANY LLC | 3219 E. CAMELBACK RD | #814 | | | PHOENIX | AZ | 85018 | |
| T & K ELECTRIC COMPANY LLC | 42587 N SUBURBAN AVE | | | | SAN TAN VALLEY | AZ | 85140 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| T. TRANKENER & SON | ZIRULNIK, DEMILLE, & VILCHA | C/O: ARTHUR E. DONNELLY | 309 FELLOWSHIP ROAD, SUITE 330 | | MT. LAUREL | NJ | 08054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAC SERVICES, LLC DBA TAC SOLAR AND AC | 1800 S LOOP 288 | STE 396 | #105 | | DENTON | TX | 76205 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TALBOT COUNTY COURTHOUSE | 11 NORTH WASHINGTON ST. | | | | EASTON | MD | 21601 | |
| TALKDESK INC | DEPT LA 24627 | | | | IRWINDALE | CA | 91706 | |
| TALKDESK INC. | 340 S. LEMON AVE. | #4375 | | | WALNUT | CA | 91789 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TALKDESK INC. | ATTN GENERAL COUNSEL | 340 S LEMON AVENUE | #4375 | | WALNUT | CA | 91789 | |
| TALKDESK, INC. | ATTN: GENERAL COUNSEL; LEGAL DEPARTME | 340 S LEMON AVENUE, #4375 | | | WALNUT | CA | 91789 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TANGO CARD, INC | 4700 42ND AVENUE SW | SUITE 430A | | | SEATTLE | WA | 98116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TARGET RENT A CAR | CAPARRA MOTOR SERVICE INC | P.O. BOX 11361 | | | SAN JUAN | PR | 00922 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TAX ACCOUNTING SERVICES GROUP COMPANY DBA TASGCO | PO BOX 2141 | | | | BELLAIRE | TX | 77402 | |
| TAX COLLECTOR CITY OF MIDDLETOWN | 245 DEKOVEN DR | | | | MIDDLETON | CT | 06457 | |
| TAX COLLECTOR TOWN OF FAIRFIELD | P.O. BOX 638 | | | | FAIRFIELD | CT | 06824 | |
| TAX COLLECTOR TOWN OF PLYMOUTH | 80 MAIN ST | | | | TERRYVILLE | CT | 06786 | |
| TAX COMPLIANCE, INC. | 13500 EVENING CREEK DRIVE N | SUITE 500 | | | SAN DIEGO | CA | 92128 | |
| TAXFORCE INC | 3850 BESSEMER RD | STE 110 | | | MT PLEASANT | SC | 29466 | |
| TAYLOR COUNTY | 400 OAK ST | SUITE 300 | | | ABILENE | TX | 79602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TDCK ARCHITECTS, INC. | 5855 SOVEREIGN DR. | STE. B | | | HOUSTON | TX | 77036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TEAMVIEWER GERMANY GMBH | JAHNSTR 30 | | | | GOPPINGEN | | 73037 | GERMANY |
| TECHKNOWLEDGE CONSULTING CORPORATION | 6575 WEST LOOP SOUTH | SUITE 110 | | | BELLAIRE | TX | 77401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TEHAMA COUNTY | 444 OAK ST | | | | RED BLUFF | CA | 96080 | |
| TELECONTACTO-TELECONTACT EXPORT INC | ATTN: JESUS T PINERO | URB HYDE PARK 275 AVE | | | SAN JAUN | PR | 00927 | |
| TELECONTACTO-TELECONTACT EXPORT, INC. | MARICHAL, HERNANDEZ LLC | P.O. BOX 190095 | | | SAN JUAN | PR | 00919 | |
| TELECONTACTO-TELECONTACT EXPORT, INC. | URB. HYDE PARK | 275 AVE JESUS T. PINERO | | | SAN JUAN | PR | 00927 | |
| TELEGUAM HOLDINGS LLC | GTA | 642 NORTH MARINE CORPS DR | | | TAMUNING | GU | 96913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TELT VENTURES, LLC D/B/A 1 SOLAR | 2391 S 1560 W | | | | WOODS CROSS | UT | 84087 | |
| TELT VENTURES, LLC D/B/A 1 SOLAR | ATTENTION | BRIANNE KILGORE | 2391 S. 1560 W. | | WOODS CROSS | UT | 84087 | |
| TENABLE | 6100 MERRIWEATHER DRIVE | 12TH FLOOR | | | COLUMBIA | MD | 21044 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY | | | | NASHVILLE | TN | 37243-0565 | |
| TENNESSEE DEPARTMENT OF FINANCIAL INSTITUTIONS | 312 ROSA L. PARKS AVE | 26TH FLOOR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE SOLAR ENERGY INDUSTRIES ASSOCIATION | PO BOX 14767 | | | | KNOXVILLE | TN | 37914 | |
| TEPHRA SOLAR LLC | JARED SLEMBOSKI | 630 EAST CENTER ST. | | | ALPINE | UT | 84004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TERRASMART INC | 6715 STEGER DR | | | | CINCINNATI | OH | 45237 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TESLA ENERGY OPERATIONS INC | 6800 DUMBARTON CIRCLE | | | | FREMONT | CA | 94555 | |
| TESLA MOTORS NETHERLANDS B.V. | 8 MARINA BOULEVARD #05-02 MARINA BAY FINANCIAL CENTRE | | | | SINGAPORE | | 018981 | SINGAPORE |
| TESLA PUERTO RICO LLC | 500 CALLE DE LA TANCA | SUITE 401 | | | SAN JUAN | PR | 00901 | |
| TESLA, INC | 3500 DEER CREEK RD | | | | PALO ALTO | CA | 94304-1317 | |
| TESLA, INC | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| TESLA, INC | ATTN GENERAL COUNSEL / LEGAL. | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | |
| TESLA, INC | ATTN POWERWALL WARRANTY CLAIMS | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | |
| TESLA, INC | USA. ATTN GENERAL COUNSEL / LEGAL. | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TEXAS A&M FOUNDATION | 401 GEORGE BUSH DR | | | | COLLEGE STATION | TX | 77840 | |
| TEXAS A&M SPORTS PROPERTIES LLC DBA LEARFIELD COMMUNICATIC | LEARFIELD SUB LLC | 2400 DALLAS PARKWAY | STE 500 | | PLANO | TX | 75093 | |
| TEXAS CAPITAL BANK | ATTN: LETTERS OF CREDIT UNIT | 1001 E. LOOKOUT DRIVE | TOWER A | SUITE 700 | RICHARDSON | TX | 75082 | |
| TEXAS CAPITAL BANK | ATTN: STEVEN GUTIERREZ | 1001 E. LOOKOUT DRIVE | SUITE 400 | | RICHARDSON | TX | 75082 | |
| TEXAS CAPITAL BANK, N.A. | LETTER OF CREDIT UNIT | 2350 LAKESIDE BLVD. | SUITE 800 | | RICHARDSON | TX | 75082 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH ST | | | | AUSTIN | TX | 78701 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714 | |
| TEXAS DEPARTMENT OF INSURANCE | P.O. BOX 12030 | | | | AUSTIN | TX | 78711-2030 | |
| TEXAS DEPARTMENT OF LICENSING & REGULATION | ATTN: LICENSING DIVISION | P.O.BOX 12157 | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING & REGULATION | PO BOX 12157 | | | | AUSTIN | TX | 78711 | |
| TEXAS DEPARTMENT OF LICENSING AND REGULATION | 920 COLORADO ST | | | | AUSTIN | TX | 78701 | |
| TEXAS MUTUAL INSURANCE COMPANY | 2200 ALDRICH ST. | | | | AUSTIN | TX | 78723-3474 | |
| TEXAS MUTUAL INSURANCE COMPANY | ATTN INFORMATION SERVICES CENTER | 2200 ALDRICH ST | | | AUSTIN | TX | 78723-3474 | |
| TEXAS MUTUAL INSURANCE COMPANY | PO BOX 12058 | | | | AUSTIN | TX | 78711-2058 | |
| TEXAS OFFICE OF CONSUMER CREDIT COMMISSIONER | FINANCE COMMISSION BUILDING | 2601 N. LAMAR BLVD | | | AUSTIN | TX | 78705 | |
| TEXAS SOLAR ENERGY SOCIETY | 231 BARON CREEK TRAIL | | | | BASTROP | TX | 78602 | |
| TEXAS SOLAR POWER ASSOCIATION | PO BOX 1485 | | | | AUSTIN | TX | 78767 | |
| TEXAS STATE BOARD OF PUBLIC ACCOUNTANCY | 505 E HUNTLAND DR | STE 380 | | | AUSTIN | TX | 78752 | |
| TEXASMUTUAL | PO BOX 12058 | | | | AUSTIN | TX | 78711-2058 | |
| TEXON SOLAR ENERGY LLC | 1299 COUNTY ROAD 147 | | | | ALVIN | TX | 77511 | |
| TFORCE FREIGHT INC | PO BOX 1216 | | | | RICHMOND | VA | 23218 | |
| TFS ENERGY FUTURES LLC | 9 WEST BOARD STREET | 9TH FLOOR | | | STAMFORD | CT | 06902 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE AGENCY NETWORK | JENNIFER SCARDINO | 341 CREEKWOOD W. | | | MONTGOMERY | TX | 77356 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE BANK OF NEW YORK MELLON CORPORATION (WEALTH MANAGE | 1001 FRANKLIN AVE. | | | | GARDEN CITY | NY | 11530 | |
| THE BANK OF NOVA SCOTIA | ATTN: RAJAGOPAL VISWANATHAN | 40 TEMPERANCE STREET | | | TORONTO | ON | M5H 0B4 | CANADA |
| THE BLACKSTONE GROUP, INC. | ATTN: MATTHEW HIGBEE | 345 PARK AVE. | | | NEW YORK | NY | 10154 | |
| THE BOROUGH OF FANWOOD | 75 NORTH MARTINE AVENUE | | | | FANWOOD | NJ | 07023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE CHIFLEY HOUSTON | THE CHIFLEY HOUSTON | 2400 WEST LOOP SOUTH | | | HOUSTON | TX | 77027 | |
| THE CITY OF ALIQUIPPA | 581 FRANKLIN AVENUE | | | | ALIQUIPPA | PA | 15001 | |
| THE CITY OF ASBURY PARK | ATTN: THERESA SULLIVAN | 1 MUNICIPAL PLAZA | TECHNICAL ASSISTANT TO THE CONSTRUCTION OFFICIAL | | ASBURY PARK | NJ | 07712 | |
| THE CITY OF ATWATER | 750 BELLEVUE ROAD | | | | ATWATER | CA | 95301 | |
| THE CITY OF ATWATER | ATTN: BUILDING DEPARTMENT | 750 BELLEVUE ROAD | | | ATWATER | CA | 95301 | |
| THE CITY OF BOSTON | ATTN COMMISSIONER OF ENVIRONMENT | 1 CITY HALL SQUARE | ROOM 709 | | BOSTON | MA | 02201 | |
| THE CITY OF DIXON | 600 EAST A STREET | | | | DIXON | CA | 95620 | |
| THE CITY OF GAINESVILLE | 200 SOUTH RUSK | | | | GAINESVILLE | TX | 76240 | |
| THE CITY OF GRANITE SHOALS | 2221 N. PHILLIPS RANCH ROAD | | | | GRANITE SHOALS | TX | 78654 | |
| THE CITY OF LINDEN | CONSTRUCTION CODE DEPT | 301 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| THE CITY OF MILFORD | 180 VICKERS DR | | | | MILFORD | DE | 19963 | |
| THE CITY OF NEW HAVEN | 165 CHURCH STREET | | | | NEW HAVEN | CT | 06510 | |
| THE CLIMATE CENTER | 1275 4TH STREET | STE 191 | | | SANTA ROSA | CA | 95404 | |
| THE COMMITTEE TO ELECT DALLAS HARRIS | 8020 S RAINBOW BLVD | STE 100 | | | LAS VEGAS | NV | 89139 | |
| THE COMMITTEE TO ELECT HOWARD WATTS | 1701 S 14TH ST | | | | LAS VEGAS | NV | 89104 | |
| THE COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF PUBLIC UTILITIES | ONE SOUTH STATION | 3RD FLOOR | | BOSTON | MA | 02110 | |
| THE CONNECTICUT LIGHT AND POWER COMPANY D/B/A EVERSOURC | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | |
| THE COOPER CLINIC | 12200 PRESTON RD | | | | DALLAS | TX | 75230 | |
| THE DANVILLE GROUP, INC. | SUITE #150 | 5000 EXECUTIVE PARKWAY | | | SAN RAMON | CA | 94583 | |
| THE DUNNING LAW FIRM APC | 9619 CHESAPEAKE DR | STE 210 | | | SAN DIEGO | CA | 92123 | |
| THE ENCOMPASS GROUP | TEG HOLDINGS INC | 405 STATE HIGHWAY 121 BYPASS | SUITE D120 | | LEWISVILLE | TX | 75067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE FARIS FOUNDATION | 77 SUGAR CREEK CENTER BLVD | STE 315 | | | SUGAR LAND | TX | 77478 | |
| THE FINANCIAL OMBUDSMAN SERVICE | EXCHANGE TOWER | | | | LONDON | | E14 9SR | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE GLOBAL WOMEN'S INNOVATION NETWORK DBA GLOBALWIN | 233 PENNSYLVANIA AVE | 2ND FLOOR | | | WASHINGTON | DC | 20003 | |
| THE GREEN LIFE PROJECTS | 2654 W. HORIZON RIDGE PARKWAY | #B5-1010 | | | HENDERSON | NV | 89052 | |
| THE GREEN RECRUITMENT COMPANY | 37 N ORANGE AVE | STE 1100B | | | ORLANDO | FL | 32801 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE GREEN STORE, INC. D/B/A GR8 ENERGY | 4544 LA CANADA RD. | | | | FALLBROOK | CA | 92028 | |
| THE GUARANTEE COMPANY OF NORTH AMERICA USA | 1 TOWNE SQUARE, STE1470 | | | | SOUTHFIELD | MI | 48076 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE IRVINE COMPANY | 550 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| THE KIM LAW FIRM LLC | 1635 MARKET STREET | STE 1600 | | | PHILADELPHIA | PA | 19103 | |
| THE LAMAR COMPANIES | THE LAMAR COMPANY LLC | P. O. BOX 746966 | | | ATLANTA | GA | 30374-6966 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE NEBRASKA DEPARTMENT OF INSURANCE | PO BOX 95087 | | | | LINCOLN | NE | 68509-5087 | |
| THE NEW YORK CITY DEPARTMENT OF CONSUMER AND WORKER PRO | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE OFFICE GURUS LTDA DE C.V.  EL SALVADOR | ZONA INDUSTRIAL CARRETERA AL PUERTO DE LA LIBERTAD KM 10 1/2 CALLE EL PROGRESO NO 18 Y 19 | | | | ANTIGUO CUSCATLAN | | | EL SALVADOR |
| THE OFFICE GURUS, LTD | #2 BARTON CREEK STREET | | | | BELMOPAN | | | BELIZE |
| THE OFFICE GURUS, LTD | ATTN. DOMINIC LEIDE | 10055 SEMINOLE BOULEVARD | | | SEMINOLE | FL | 33772 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE PITNEY BOWES BANK INC | PURCHASE POWER | PO BOX 981026 | | | BOSTON | MA | 02298 | |
| THE REAL STATE RESOURCE, LLC | 4211 WAIALAE AVE STE 9050 | | | | HONOLULU | HI | 96816-5354 | |
| THE ROOFING COMPANY LLC | 3432 NORTH BRUCE STREET | SUITE #3 | | | NORTH LAS VEGAS | NV | 89030 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE SOLAR COWBOYS LLC | 3880 W. LEDBETTER DR. | STE 107 | | | DALLAS | TX | 75233 | |
| THE SOLAR COWBOYS LLC | 3880 WEST LEDBETTER | STE #107 | | | DALLAS | TX | 75233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THE TALANCE GROUP LP | 2317 ASHLAND STREET | | | | HOUSTON | TX | 77008 | |
| THE TEXAS DEPARTMENT OF INSURANCE | PO BOX 12030 | | | | AUSTIN | TX | 78711-2030 | |
| THE TOWN OF BRIDGEWATER | 201 GREEN STREET | | | | BRIDGEWATER | VA | 22812 | |
| THE TOWNSHIP OF EAST BRUNSWICK | 4 HARTS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| THE UNITED ILLUMINATING | 100 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| THE UNITED ILLUMINATING COMPANY | GENERAL COUNSEL UIL HOLDINGS CORPORA | 180 MARSH HILL ROAD | | | ORANGE | CT | 06477 | |
| THE UNITED ILLUMINATING COMPANY | PO BOX 847822 | | | | BOSTON | MA | 02284 | |
| THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR | STOP K5300 | | | AUSTIN | TX | 78712 | |
| THE VANGUARD GROUP, INC. | 100 VANGUARD BOULEVARD | | | | MALVERN | PA | 19355-2331 | |
| THE WAGNER LAW GROUP A PROFESSIONAL CORPORATION | OLIVER STREET TOWER | 125 HIGH ST | 5TH FLOOR | | BOSTON | MA | 02110 | |
| THE WILL COUNTY LAND USE DEPARTMENT | 58 E. CLINTON ST. | SUITE 100 | | | JOLIET | IL | 60432 | |
| THE WOODLANDS TOWNSHIP COVENANT ADMINISTRATION DEPARTM | 2801 TECHNOLOGY FOREST BLVD | | | | THE WOODLANDS | TX | 77381 | |
| THE WRIGHTSTOWN GROUP, L.P. | 1337 WRIGHTSTOWN ROAD | | | | NEWTOWN | PA | 18940 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THEOREM PARTNERS LLC | 400 CONCAR DRIVE | | | | SAN MATEO | CA | 94402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THOMAS PRINTWORKS | THOMAS REPROGRAPHICS INC | PO BOX 830768 | | | RICHARDSON | TX | 75083 | |
| THOMAS REUTERS | CUSTOMER SERVICE | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | EAGAN | MN | 55123-1803 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THOMPSON COBURN LLP | ONE US BANK PLAZA | | | | ST LOUIS | MO | 63101 | |
| THOMPSON MCMULLAN A PROFESSIONAL CORPORATION | 100 SHOCKOE SLIP | | | | RICHMOND | VA | 23219 | |
| THOMPSON MCMULLAN, P.C. | 100 SHOCKOE SLIP | | | | RICHMOND | VA | 23219-4140 | |
| THOMPSON TAX COLLECTOR'S OFFICE | 815 RIVERSIDE DR | | | | NORTH GROSVENOR DALE | CT | 06255 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THOMSON REUTERS | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS | WEST PUBLISHING CORPORATION | PO BOX 6292 | | | CAROL STREAM | IL | 60197 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THS HOME SOLAR LLC | 405 STATE HWY 121 BYP | STE A250 | | | LEWISVILLE | TX | 75067 | |
| THS HOME SOLAR LLC D/B/A PULSE TURNKEY | ATTENTION | JOSHUA MOORE | 405 STATE HWY 121 BYP STE A250 | | LEWISVILLE | TX | 75067 | |
| THUNDER BAY ROOFING LLC | 153 MAYO RD | STE 203B | | | EDGEWATER | MD | 21037 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| THYSSENKRUPP SUPPLY CHAIN SERVICES NA INC | 19771 BROWNSTOWN CENTER | SUITE 790 | | | BROWNSTOWN | MI | 48183 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TIFFANY AND BOSCO PA | 2525 E CAMELBACK ROAD | 7TH FL | | | PHOENIX | AZ | 85016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TIGER TEAM ROOFING INC | 5311 NW 22ND AVE | | | | TAMARAC | FL | 33309 | |
| TIGO ENERGY, INC. | 655 CAMPBELL TECHNOLOGY PARKWAY | SUITE 150 | | | CAMPBELL | CA | 95008 | |
| TIGO ENERGY, INC. | JING TIAN | 655 CAMPBELL TECHNOLOGY PKWY | | | CAMPBELL | CA | 95008 | |
| TILDEN TOWNSHIP | 874 HEX HIGHWAY | | | | HAMBURG | PA | 19526 | |
| TILDEN TOWNSHIP | ATTN: MONICA FLOWER | 874 HEX HIGHWAY | | | HAMBURG | PA | 19526 | |
| TIM LEWIS COMMUNITIES | 3500 DOUGLAS BLVD | STE 270 | | | ROSEVILLE | CA | 95661 | |
| TIME SAVER ELECTRIC LLC | JEREMY ALLEN | 30375 ODESSA DR. | | | TEMECULA | CA | 92591 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TINA MAKOWSKI CT STATE MARSHAL NEW HAVEN | P.O. BOX 536 | | | | ANSONIA | CT | 06401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TITAN ENERGY LLC | 2627 POINT REYES WAY | | | | SACRAMENTO | CA | 95826 | |
| TITAN ENERGY LLC | ATTENTION DAVID HOFFMAN | 2627 POINT REYES WAY | | | SACRAMENTO | CA | 95826 | |
| TITAN SERVICES, LLC | 7201-C BAKER BLVD | | | | NORTH RICHLAND HILLS | TX | 76118 | |
| TITAN SOLAR POWER | PM&M ELECTRIC, INC. | 898 30TH ST | | | OAKLAND | CA | 94608 | |
| TITAN SOLAR POWER CO INC | 525 W BASELINE RD | | | | MESA | AZ | 85210 | |
| TITAN SOLAR POWER FL INC | 12221 US HWY 301 | | | | THONOTOSASSA | FL | 33952 | |
| TITAN SOLAR POWER NJ, INC. | 525 W BASELINE RD. | | | | MESA | AZ | 85210 | |
| TITAN SOLAR POWER OH, INC. | 160 525 W. BASELINE RD. | | | | MESA | AZ | 85210 | |
| TITAN SOLAR POWER TX. INC. | 210 N. SUNWAY DR. | | | | GILBERT | AZ | 85233 | |
| TITANIUM SOLAR LLC | 2970 INLAND EMPIRE BLVD. | STE 200 | | | ONTARIO | CA | 91764 | |
| TML INTERNATIONAL LLC DBA INFINITY SOLAR USA | 6405 E MILL PLAIN BLVD | | | | VANCOUVER | WA | 98661 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TMOBILE | PO BOX 742596 | | | | CINCINNATI | OH | 45274 | |
| T-MOBILE | 12920 SE 38TH ST | | | | BELLEVUE | WA | 98006 | |
| T-MOBILE | T-MOBILE BANKRUPTCY TEAM | PO BOX 53410 | | | BELLEVUE | WA | 98015-3410 | |
| T-MOBILE USA, INC | ATTN SENIOR VICE PRESIDENT | 12920 S.E. 38TH STREET | | | BELLEVUE | WA | 98006 | |
| TOBYHANNA TOWNSHIP | 105 GOVERNMENT CENTER WAY | | | | POCONO PINES | PA | 18350 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOM LANFER, ESD SIGN SERVICES | 6537 RUPLEY CIRCLE | | | | HOUSTON | TX | 77087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOMIK ELECTRIC LLC D/B/A ECO MANAGEMENT SYSTEM | 2345 S ALMA SCHOOL RD #203 | | | | MESA | AZ | 85210 | |
| TOMIK ELECTRIC LLC D/B/A ECO MANAGEMENT SYSTEM | 2345 S DOBSON RD | | | | MESA | AZ | 85210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOMMY BREEZE ART & APPAREL | 18 MEADOW WAY | | | | FAIRFAX | CA | 94930 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOTAL SOLAR MAINTENANCE LLC | 130 CENTER CEMETERY ROAD | | | | WOODSTOCK | CT | 06281 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOWAMENSING TOWNSHIP | 120 STABLE RD | | | | LEHIGHTON | PA | 18235 | |
| TOWN & COUNTRY ROOFING | 2155 ELKINS WAYS | #H | | | BRENTWOOD | CA | 94513 | |
| TOWN AND COUNTRY RESORT | 500 HOTEL CIRCLE NORTH | | | | SAN DIEGO | CA | 92108 | |
| TOWN AND COUNTRY RESORT | HOTEL CIRCLE PROPERTY LLC | 500 HOTEL CIRCLE NORTH | | | SAN DIEGO | CA | 92108 | |
| TOWN OF ANTHONY TEXAS | 401 WILDCAT DRIVE | | | | ANTHONY | TX | 79821 | |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY | | | | APPLE VALLEY | CA | 92307 | |
| TOWN OF AVON | 100 MIKAELA WAY | P.O. BOX 975 | | | AVON | CO | 81620 | |
| TOWN OF AVON COLORADO | 100 MIKAELA WAY | | | | AVON | CO | 81620 | |
| TOWN OF AVON CONTRACTOR LICENSING DIVISION | P.O. BOX 975 | 100 MIKAELA WAY | | | AVON | CO | 81620 | |
| TOWN OF BABYLON | 200 E SUNRISE HWY | | | | LINDENHURST | NY | 11757 | |
| TOWN OF BALTIC | 1 MAIN STREET | P.O. BOX 677 | | | BALTIC | CT | 06330 | |
| TOWN OF BELLE MEAD | 100 COMMUNITY DRIVE | | | | SKILLMAN | NJ | 08558 | |
| TOWN OF BENSON | 303 E CHURCH STREET | | | | BENSON | NC | 27504 | |
| TOWN OF BETHLEHEM | 36 MAIN ST. SOUTH | | | | BETHLEHEM | CT | 06751 | |
| TOWN OF BETHPAGE | 54 AUDREY AVE | | | | OYSTER BAY | NY | 11771 | |
| TOWN OF BLADES | 20 W FOURTH ST | | | | BLADES | DE | 19973 | |
| TOWN OF BLADES | 20 WEST FOURTH STREET | | | | BLADES | DE | 19973 | |
| TOWN OF BLOOMSBURG PA | 301 E 2ND STREET | | | | BLOOMSBURG | PA | 17815 | |
| TOWN OF BRIDGEWATER | ATTN: DEPUTY TREASURER, BAILEY SHEAVES | 201 GREEN STREET | | | BRIDGEWATER | VA | 22812 | |
| TOWN OF BRISTOL | 235 HIGH STREET | 1ST FLOOR | | | BRISTOL | RI | 02809 | |
| TOWN OF BURLINGTON | ATTN: MARY CARRIERE, LAND USE CLERK | 200 SPIELMAN HWY | | | BURLINGTON | CT | 06013 | |
| TOWN OF BURRILLVILLE | ATTN: BUILDING & ZONING, TOWN ANNEX | 144 HARRISVILLE MAIN STREET | | | HARRISVILLE | RI | 02830 | |
| TOWN OF CALLAHAN | 542300 US HWY 1 | | | | CALLAHAN | FL | 32011 | |
| TOWN OF CAMDEN | 1783 FRIENDS WAY | | | | CAMDEN | DE | 19934 | |
| TOWN OF CANTON | 4 MARKET STREET | P.O. BOX 168 | ATTN: LISA OZAKI | COMMUNITY DEVELOPMENT COORDINATOR | COLLINSVILLE | CT | 06022 | |
| TOWN OF CAPITOL HEIGHTS | 401 CAPITOL HEIGHTS BOULEVARD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| TOWN OF CAROL | 92 SCHOOL STREET | | | | TWIN MOUNTAIN | NH | 03595 | |
| TOWN OF CASTLE ROCK | 100 N. WILCOX ST. | | | | CASTLE ROCK | CO | 80104 | |
| TOWN OF CAVE CREEK | ATTN: ROXIE SLADE ADMINISTRATIVE ASSIST/ | 37622 N CAVE CREEK RD | | | CAVE CREEK | AZ | 85331 | |
| TOWN OF CEDAR LAKE | 7408 CONSTITUTION AVE | PO BOX 707 | | | CEDAR LAKE | IN | 46303 | |
| TOWN OF CEDAR LAKE | 7408 CONSTITUTION AVE | | | | CEDAR LAKE | IN | 46303 | |
| TOWN OF CHARLESTOWN | ATTN: CAROL NELLE | 4540 S COUNTY TRAIL | | | CHARLESTOWN | RI | 02813 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TOWN OF CHEEKTOWAGA | ATTN: DEPARTMENT OFFICE | 275 ALEXANDER AVENUE | | | CHEEKTOWAGA | NY | 14211 | |
| TOWN OF CHENANGO | 1529 STATE ROUTE 12 | | | | BINGHAMTON | NY | 13901-5504 | |
| TOWN OF CHESTER | 1786 KINGS HIGHWAY | | | | CHESTER | NY | 10918 | |
| TOWN OF CHESTER | ATTN: JEREMY J. LITTLE, ZONING ADMINISTR/ | 6307 STATE ROUTE 9, P.O. BOX 423 | | | CHESTERTOWN | NY | 12817 | |
| TOWN OF CICERO | ATTN: BUSINESS LICENSE DEPARTMENT | 4949 W CERMAK RD | 2ND FL | | CICERO | IL | 60804 | |
| TOWN OF CICERO | BUSINESS LICENSE DEPT | 4949 WEST CERMAK RD | 2ND FL | | CICERO | IL | 60804 | |
| TOWN OF CITRUS SPRINGS | ATTN: DEPARTMENT OF GROWTH MANAGEM | 3600 W SOVEREIGN PATH | BUILDING DIVISION - CONTRACTOR LICENSING | | LECANTO | FL | 34461-8070 | |
| TOWN OF CLAYTON | 414 MAIN STREET | P.O. BOX 1130 | | | CLAYTON | DE | 19938 | |
| TOWN OF CLAYTON | 414 MAIN STREET | | | | CLAYTON | DE | 19938 | |
| TOWN OF CLINTON | 54 E MAIN ST | | | | CLINTON | CT | 06413 | |
| TOWN OF COLCHESTER | 127 NORWICH AVENUE | | | | COLCHESTER | CT | 06415 | |
| TOWN OF COLORADO RIVER INDIAN TRIBES | 1000 WEST AGENCY ROAD, SUITE A | | | | PARKER | AZ | 85344 | |
| TOWN OF COPPER CANYON | ATTN: JESSICA BAKER, CCC I | 400 WOODLAND DRIVE | COURT ADMINISTRATOR & UTILITY BILLING MANAGER | | COPPER CANYON | TX | 75077 | |
| TOWN OF CROMWELL TAX DEPT | 41 WEST ST | | | | CROMWELL | CT | 06416 | |
| TOWN OF CUBA | 15 WATER STREET | | | | CUBA | NY | 14727 | |
| TOWN OF DANVILLE | 500 LA GONDA WAY | | | | DANVILLE | CA | 94526 | |
| TOWN OF DOUBLE OAK | ATTN: DOUBLE OAK DEVELOPMENT SERVICES | 320 WAKETON ROAD | | | DOUBLE OAK | TX | 75077 | |
| TOWN OF DRUMS | ATTN: RALPH "SONNY" KELCHNER | 83 CORPORATE DRIVE | | | DRUMS | PA | 18222 | |
| TOWN OF DUNCANNON | 100 MUNICIPAL BUILDING RD. | | | | DUNCANNON | PA | 17020 | |
| TOWN OF DUNDEE | 202 EAST MAIN STREET | | | | DUNDEE | FL | 33838 | |
| TOWN OF DYER | BUILDING DEPARTMENT | ONE TOWN SQUARE | | | DYER | IN | 46301 | |
| TOWN OF DYER BUILDING DEPARTMENT | ONE TOWN SQUARE | | | | DYER | IN | 46311 | |
| TOWN OF EAGLE | 200 BROADWAY | P.O. BOX 609 | | | EAGLE | CO | 81631 | |
| TOWN OF EAST HAMPTON | 1 COMMUNITY DR | | | | EAST HAMPTON | CT | 06424 | |
| TOWN OF EAST HAMPTON | ATTN: DOREEN STANULONIS | 1 COMMUNITY DRIVE | OFFICE TECHNICIAN/BUILDING DEPARTMENT | | EAST HAMPTON | CT | 06424 | |
| TOWN OF EAST HARTFORD | ATTN: NANCY DUVERGER | 740 MAIN STREET | | | EAST HARTFORD | CT | 06108 | |
| TOWN OF EAST OTTO | 8346 SWAMP ROAD | | | | CATTARAUGUS | NY | 14719 | |
| TOWN OF ELLINGTON | 57 MAIN STREET | P.O. BOX 187 | | | ELLINGTON | CT | 06029 | |
| TOWN OF ENFIELD BUILDING DEPT. | 820 ENFIELD STREET | | | | ENFIELD | CT | 06082 | |
| TOWN OF ERIE PLANNING & DEVELOPMENT | ATTN: BUILDING DIVISION | 645 HOLBROOK ST | | | ERIE | CO | 80516 | |
| TOWN OF FAIRFIELD | 725 OLD POST RD | | | | FAIRFIELD | CT | 06824 | |
| TOWN OF FAIRMOUNT HEIGHTS | 6100 JOST STREET | | | | FAIRMOUNT HEIGHTS | MD | 20743 | |
| TOWN OF FAIRVIEW | 372 TOWN PLACE | | | | FAIRVIEW | TX | 75069 | |
| TOWN OF FIRESTONE | ATTN: LISA BARTLEY | 9950 PARK AVE | | | FIRESTONE | CO | 80504 | |
| TOWN OF FLORENCE | 224 W. 20TH STREET | PO BOX 2670 | | | FLORENCE | AZ | 85132 | |
| TOWN OF FREDERICK | 401 LOCUST STREET | | | | FREDERICK | CO | 80530 | |
| TOWN OF FRIENDSHIP | 4 E MAIN ST | | | | FRIENDSHIP | NY | 14739 | |
| TOWN OF FRIENDSHIP | 4 E. MAIN STREET | PO BOX 177 | | | FRIENDSHIP | NY | 14739 | |
| TOWN OF GOSHEN | 42A NORTH STREET | | | | GOSHEN | CT | 06756 | |
| TOWN OF GRAFTON | PO BOX 299 | | | | GRAFTON | NH | 03240 | |
| TOWN OF GRIFFITH | 111 NORTH BROAD STREET | | | | GRIFFITH | IN | 46319 | |
| TOWN OF GRISWOLD | ATTN: KAITLYN OLSZEWSKI | 28 MAIN STREET | | | JEWETT CITY | CT | 06351 | |
| TOWN OF GROTON CONNECTICUT | 45 FORT HILL ROAD | | | | GROTON | CT | 06340 | |
| TOWN OF HADDAM | 30 FIELD PARK DRIVE | | | | HADDAM | CT | 06438 | |
| TOWN OF HAMDEN | 2750 DIXWELL AVENUE | | | | HAMDEN | CT | 06518 | |
| TOWN OF HAMMONTON | ATTN: CONSTRUCTION DEPARTMENT | 100 CENTRAL AVENUE | | | HAMMONTON | NJ | 08037 | |
| TOWN OF HARVARD | 13 AYER ROAD | | | | HARVARD | MA | 01451 | |
| TOWN OF HEBRON | ATTN: ADMIN. SECRETARY BUILDING DEPART | 15 GILEAD STREET | | | HEBRON | CT | 06248 | |
| TOWN OF HEMPSTEAD BUILDING DEPARTMENT | ATTN: MEGHAN O'BRIEN | 1 WASHINGTON STREET | | | HEMPSTEAD | NY | 11550 | |
| TOWN OF HICKORY CREEK | 1075 RONALD REAGAN AVENUE | | | | HICKORY CREEK | TX | 75065 | |
| TOWN OF HIGHLAND | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVENUE | | | | HILLSBOROUGH | CA | 94010 | |
| TOWN OF HORIZON CITY | 14999 DARRINGTON ROAD | | | | HORIZON CITY | TX | 79928 | |
| TOWN OF INDIAN RIVER SHORES | ATTN: LIZ SCHEIDEL | 6001 NORTH A1A | BUILDING DEPARTMENT | | INDIAN RIVER SHORES | FL | 32963 | |
| TOWN OF ISLIP | 655 MAIN ST | | | | ISLIP | NY | 11751 | |
| TOWN OF ISLIP | ATTN: JESSICA AMAYA-BONILLA | 1 MANITTON COURT | BUILDING DIVISION - PERMITS DEPARTMENT | | ISLIP | NY | 11751 | |
| TOWN OF JOHNSTON | 1385 HARTFORD AVENUE | | | | JOHNSTON | RI | 02919 | |
| TOWN OF JOHNSTOWN COLORADO | 450 S PARISH AVE | | | | JOHNSTOWN | CO | 80534 | |
| TOWN OF JUPITER | 210 MILITARY TRAIL | | | | JUPITER | FL | 33458 | |
| TOWN OF KILLINGLY | DEPARTMENT OF BUILDING SAFETY & INSPEC | 172 MAIN STREET | | | KILLINGLY | CT | 06239 | |
| TOWN OF LADY LAKE | ATTN: BUILDING SERVICES | 409 FENNELL BLVD. | | | LADY LAKE | FL | 32159 | |
| TOWN OF LAGRANGE | 120 STRINGHAM ROAD | | | | LAGRANGEVILLE | NY | 12540 | |
| TOWN OF LEDYARD | 741 COLONEL LEDYARD HWY | | | | LEDYARD | CT | 06339 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOWN OF LEESBURG | ATTN: KEMPER O. WINSTEAD | 25 W MARKET ST. | | | LEESBURG | VA | 20176 | |
| TOWN OF LEONARDTOWN | 22670 WASHINGTON STREET | P. O. BOX 1 | | | LEONARDTOWN | MD | 20650 | |
| TOWN OF LITTLE ELM | ATTN: VALENI BLOEMKER | 100 W. ELDORADO PARKWAY | | | LITTLE ELM | TX | 75068 | |
| TOWN OF LOOMIS | ATTN: MICHAEL PINOLA | 3665 TAYLOR RD | PO BOX 1330 | | LOOMIS | CA | 95650 | |
| TOWN OF LOWELL | 501 EAST MAIN STREET | | | | LOWELL | IN | 46356 | |
| TOWN OF LUDLOW DEPARTMENT OF INPECTIONAL SERVICES | 488 CHAPIN STREET ROOM 300 | | | | LUDLOW | MA | 01056 | |
| TOWN OF MANCHESTER | 41 CENTER ST | SUSAN SCALA | | | MANCHESTER | CT | 06040 | |
| TOWN OF MANCHESTER | ATTN: MICHELLE WILDER | 3337 VICTORY STREET | P.O. BOX 830 | | MANCHESTER | MD | 21102 | |
| TOWN OF MANSFIELD | 4 S EAGLEVILLE RD | | | | STORRS | CT | 06268 | |
| TOWN OF MARANA | 11555 W CIVIC CENTER DR | | | | MARANA | AZ | 85653 | |
| TOWN OF MARGARETVILLE | ATTN: HIRAM DAVIS | 42339 STATE HIGHWAY 28 | | | MARGARETVILLE | NY | 12455 | |
| TOWN OF MCCANDLESS | 9955 GRUBBS ROAD | | | | WEXFORD | PA | 15090 | |
| TOWN OF MERRILLVILLE | 7820 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| TOWN OF MERRILLVILLE PLANNING & BUILDING DEPARTMENT | 7820 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| TOWN OF MIDDLEBURY | 1212 WHITTEMORE ROAD | | | | MIDDLEBURY | CT | 06762 | |
| TOWN OF MIDDLETOWN | BUILDING AND ZONING | PO BOX 577 | | | MARGARETVILLE | NY | 12455 | |
| TOWN OF MINISINK | ATTN: JEROMY UHRIG - BUILDING INSPECTOR | 20 ROY SMITH DR | | | WESTTOWN | NY | 10998 | |
| TOWN OF MOHEGAN LAKE | 363 UNDERHILL AVENUE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| TOWN OF MONROE | ATTN: BRAD FREEMAN | 1465 ORANGE TURNPIKE | | | MONROE | NY | 10950 | |
| TOWN OF MONTGOMERY | ATTN: JIM FARR, P.E. | 110 BRACKEN RD. | | | MONTGOMERY | NY | 12549 | |
| TOWN OF MORAGA | 329 RHEEM BLVD | | | | MORAGA | CA | 94556 | |
| TOWN OF MORRISON COLORADO | 321 HIGHWAY 8 | | | | MORRISON | CO | 80465 | |
| TOWN OF NEWBURGH | 1496 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| TOWN OF NEWINGTON | ATTN: DOUGLAS C. JOURDAN MCP | 200 GARFIELD STREET | | | NEWINGTON | CT | 06111 | |
| TOWN OF NEWTOWN | 3 PRIMROSE STREET | | | | NEWTOWN | CT | 06470 | |
| TOWN OF NORTH HAVEN | 5 LINSLEY STREET, 2ND FLOOR ROOM 205 | | | | NORTH HAVEN | CT | 06473 | |
| TOWN OF NORTH KINGSTOWN | 100 FAIRWAY DRIVE | | | | NORTH KINGSTOWN | RI | 02852 | |
| TOWN OF NORTH PROVIDENCE | ATTN: DEPARTMENT OF INSPECTIONS | 2000 SMITH ST. | LOWER LEVEL | | NORTH PROVIDENCE | RI | 02911 | |
| TOWN OF OAKLAND | 230 N TUBB STREET | P.O. BOX 98 | | | OAKLAND | FL | 34760-0098 | |
| TOWN OF OLD SAYBROOK TAX COLLECTOR | 302 MAIN STREET | | | | OLD SAYBROOK | CT | 06475 | |
| TOWN OF ORANGE | 617 ORANGE CENTER ROAD | | | | ORANGE | CT | 06477 | |
| TOWN OF ORANGE PARK | 2042 PARK AVENUE | | | | ORANGE PARK | FL | 32073 | |
| TOWN OF OYSTER BAY | 977 HICKSVILLE ROAD | | | | MASSAPEQUA | NY | 11758 | |
| TOWN OF PARADISE | 5555 SKYWAY | | | | PARADISE | CA | 95969 | |
| TOWN OF PARADISE VALLEY | 6401 E LINCOLN DR | | | | PARADISE VALLEY | AZ | 85253 | |
| TOWN OF PARKER | ATTN: KARLEE GOLD, PERMIT TECHNICIAN | 20120 E. MAINSTREET | | | PARKER | CO | 80138-7335 | |
| TOWN OF PARKER COLORADO | 20120 E MAIN STREET | | | | PARKER | CO | 80138 | |
| TOWN OF PLAINFIELD | 8 COMMUNITY AVENUE | | | | PLAINFIELD | CT | 06374 | |
| TOWN OF PLAINVILLE | ATTN: PLAINVILE MUNICIPAL CENTER | ROOM 100 | ONE CENTRAL SQUARE | | PLAINVILLE | CT | 06062 | |
| TOWN OF PLATTEKILL | ATTN: DAWN MARESCA BUILDING DEPARTM | P.O. BOX 45 | | | MODENA | NY | 12548 | |
| TOWN OF PLYMOUTH | 26 COURT STREET | | | | PLYMOUTH | MA | 02360 | |
| TOWN OF PLYMOUTH | 80 MAIN STREET | | | | TERRYVILLE | CT | 06786 | |
| TOWN OF PRESCOTT VALLEY | 7501 E SKOOG BLVD | | | | PRESCOTT VALLEY | AZ | 86315 | |
| TOWN OF PRESTON | 389 ROUTE 2 | | | | PRESTON | CT | 06365 | |
| TOWN OF RICHMOND | 5 RICHMOND TOWNHOUSE ROAD | | | | WYOMING | RI | 02898 | |
| TOWN OF RISING SUN | ATTN: JUANITA GILES | 1 E. MAIN STREET | | | RISING SUN | MD | 21911 | |
| TOWN OF ROCKY HILL | 761 OLD MAIN STREET | | | | ROCKY HILL | CT | 06067 | |
| TOWN OF ROCKY HILL | P.O. BOX 629 | | | | ROCKY HILL | CT | 06067 | |
| TOWN OF ROSENDALE | 1915 LUCAS AVE | | | | COTTEKILL | NY | 12419 | |
| TOWN OF SAUGUS | PO BOX 4157 | | | | WOBURN | MA | 01888 | |
| TOWN OF SAYLORSBURG | 250 ANCHORAGE ROAD | P.O. BOX 276 | | | SAYLORSBURG | PA | 18353 | |
| TOWN OF SCHERERVILLE | 10 E JOLIET STREET | | | | SCHERERVILLE | IN | 46375 | |
| TOWN OF SCHERERVILLE | 10 EAST JOLIET STREET | | | | SCHERERVILLE | IN | 46375 | |
| TOWN OF SCITUATE | PO BOX 4137 | | | | WOBURN | MA | 01888-4137 | |
| TOWN OF SILVERTHORNE COLORADO | 601 CENTER CIRCLE | | | | SILVERTHORNE | CO | 80498 | |
| TOWN OF SIMSBURY BUILDING DEPARTMENT | 933 HOPMEADOW STREET | | | | SIMSBURY | CT | 06070 | |
| TOWN OF SMITHTOWN BUILDING DEPARTMENT | 23 REDWOOD LANE | | | | SMITHTOWN | NY | 11787 | |
| TOWN OF SMITHTOWN BUILDING DEPARTMENT | ATTN: WILLIAM W. WHITE, DIRECTOR | 99 WEST MAIN STREET | | | SMITHTOWN | NY | 11787 | |
| TOWN OF SMYRNA | 27 S MARKET ST | | | | SMYRNA | DE | 19977 | |
| TOWN OF SNOWFLAKE | 81 W 1ST ST S | | | | SNOWFLAKE | AZ | 85937 | |
| TOWN OF SOUTH KINGSTOWN | 180 HIGH STREET | | | | WAKEFIELD | RI | 02879 | |
| TOWN OF SOUTHBRIDGE | 41 ELM STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| TOWN OF SPRAGUE | PO BOX 162 | | | | BALTIC | CT | 06330 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| TOWN OF SPRING LAKE | ATTN: DONNA M. JOHNSON | 420 MCKINNEY PKWY | PO BOX 65 | | LILLINGTON | NC | 27546 | |
| TOWN OF STERLING | 1183 PLAINFIELD PIKE | | | | STERLING | CT | 06377 | |
| TOWN OF STONINGTON | 152 ELM STREET | | | | STONINGTON | CT | 06378 | |
| TOWN OF STONY POINT | ATTN: JOHN C. HAGER | 74 EAST MAIN STREET | BUILDING INSPECTOR | | STONY POINT | NY | 10980 | |
| TOWN OF STRATFORD | ATTN: BRIAN DONOVAN, BUILDING OFFICIAL | 2725 MAIN STREET | | | STRATFORD | CT | 06615 | |
| TOWN OF STUART | 100 PATRICK AVENUE | | | | STUART | VA | 24171 | |
| TOWN OF SUFFIELD ASSESSOR'S OFFICE | 83 MOUNTAIN ROAD | | | | SUFFIELD | CT | 06078 | |
| TOWN OF SUNNYVALE | ATTN: MELINDA DIAZ | 127 N. COLLINS RD. | DEVELOPMENT SERVICES | | SUNNYVALE | TX | 75182 | |
| TOWN OF SUPERIOR COLORADO | 124 E COAL CREEK DR | | | | SUPERIOR | CO | 80027 | |
| TOWN OF SWANSBORO | 601 W. CORBETT AVENUE | | | | SWANSBORO | NC | 28584 | |
| TOWN OF TIMNATH | 4750 SIGNAL TREE DRIVE | | | | TIMNATH | CO | 80547 | |
| TOWN OF TRAIL CREEK | 211 RAINBOW TRAIL | | | | TRAIL CREEK | IN | 46360 | |
| TOWN OF TRUMBULL | ATTN: NICOLE MIHALKO | 5866 MAIN STREET | | | TRUMBULL | CT | 06611 | |
| TOWN OF TRURO | P.O. BOX 2030 | | | | TRURO | MA | 02666 | |
| TOWN OF WALLKILL | 99 TOWER DRIVE | BUILDING A | | | MIDDLETOWN | NY | 10941 | |
| TOWN OF WATERTOWN | 61 ECHO LAKE ROAD | | | | WATERTOWN | CT | 06795 | |
| TOWN OF WEST HARTFORD | 50 S MAIN ST | | | | WEST HARTFORD | CT | 06107 | |
| TOWN OF WESTERLY | ATTN: DAVID M. MURPHY | 45 BROAD ST. | BUILDING OFFICIAL | | WESTERLY | RI | 02891 | |
| TOWN OF WINCHESTER | 338 MAIN ST | | | | WINSTED | CT | 06098 | |
| TOWN OF WINCHESTER REVENUE COLLECTOR | 338 MAIN STREET | | | | WINSTED | CT | 06098 | |
| TOWN OF WINDSOR | ATT: BUILDING DEPT. | 275 BROAD ST. | | | WINDSOR | CT | 06095 | |
| TOWN OF WINDSOR LOCKS | 50 CHURCH STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| TOWN OF WINDSOR LOCKS | PO BOX 844537 | | | | BOSTON | MA | 02284 | |
| TOWN OF WOODBURY TAX COLLECTOR | 281 MAIN ST. SOUTH | | | | WOODBURY | CT | 06798 | |
| TOWN OF WOODSTOCK | 415 ROUTE 169 | | | | WOODSTOCK | CT | 06281 | |
| TOWN OF WOODSTOCK | 45 COMEAU DR | | | | WOODSTOCK | NY | 12498 | |
| TOWN OF YORKTOWN | BUILDING DEPARTMENT | 363 UNDERHILL AVENUE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| TOWN OF YUCCA VALLEY | ATTN: TERRY FOSTER | 57090 29 PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| TOWN OF YUCCA VALLEY | TOWN HALL | 57090 TWENTYNINE PALMS HWY | | | YUCCA VALLEY | CA | 92284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TOWNSHIP OF ABINGTON | ATTN: MICHELE JONAS| SECRETARY | 1176 OLD YORK ROAD | FIRE AND EMERGENCY MANAGEMENT SERV | CODE ENFORCEMENT DIVISION | ABINGTON | PA | 19001 | |
| TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVENUE | | | | BELLEVILLE | NJ | 07109 | |
| TOWNSHIP OF BETHLEHEM | 4225 EASTON AVENUE | MUNICIPAL BUILDING BETHLEHEM | | | BETHLEHEM | PA | 18020-1496 | |
| TOWNSHIP OF BLAKESLEE | 105 GOVERNMENT CENTER WAY, SUITE 101 | | | | POCONO PINES | PA | 18350 | |
| TOWNSHIP OF BUSHKILL | 1114 BUSHKILL CENTER RD | | | | NAZARETH | PA | 18064 | |
| TOWNSHIP OF CALN | 253 MUNICIPAL DR | | | | THORNDALE | PA | 19372 | |
| TOWNSHIP OF CHERRY HILL | ATTN: CODE ENFORCEMENT & INSPECTIONS | 820 MERCER STREETROOM 205 | | | CHERRY HILL | NJ | 08002 | |
| TOWNSHIP OF CHESTER SPRINGS | 729 ST. MATTHEWS ROAD | | | | CHESTER SPRINGS | PA | 19425 | |
| TOWNSHIP OF CLARA | 566 CLARA RD. | | | | SHINGLEHOUSE | PA | 16748 | |
| TOWNSHIP OF COOLBAUGH | 520 MUNICIPAL DRIVE | | | | TOBYHANNA | PA | 18466 | |
| TOWNSHIP OF DEPTFORD | 1011 COOPER STREET | | | | DEPTFORD TOWNSHIP | NJ | 08096 | |
| TOWNSHIP OF EAST COVENTRY | ATTN: AMY HOLLAND | 855 ELLIS WOODS ROAD | | | POTTSTOWN | PA | 19465 | |
| TOWNSHIP OF EAST HEMPFIELD | ATTN: PATRICK BARKER | 1700 NISSLEY ROAD | | | LANDISVILLE | PA | 17538 | |
| TOWNSHIP OF EAST MANCHESTER | 5080 NORTH SHERMAN ST EXT. | | | | MOUNT WOLF | PA | 17347 | |
| TOWNSHIP OF EGG HARBOR | 3515 BARGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| TOWNSHIP OF EPHRATA | 265 AKRON ROAD | | | | EPHRATA | PA | 17522-2611 | |
| TOWNSHIP OF ETTERS | 1915 OLD TRAIL RD | | | | GOLDSBORO | PA | 17319 | |
| TOWNSHIP OF EVESHAM | ATTN: CONSTRUCTION OFFICE | 984 TUCKERTON ROAD | 2ND FLOOR, ROOM 204 | | MARLTON | NJ | 08053 | |
| TOWNSHIP OF FAIRFIELD | 230 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| TOWNSHIP OF FLORENCE | 711 BROAD STREET | | | | FLORENCE | NJ | 08518 | |
| TOWNSHIP OF GERMANSVILLE | 6272 ROUTE 309 SUITE A | | | | NEW TRIPOLI | PA | 18066 | |
| TOWNSHIP OF GRANVILLE | 100 HELEN STREET | | | | LEWISTOWN | PA | 17044 | |
| TOWNSHIP OF GREENE | 1145 GARVER LANE | | | | CHAMBERSBURG | PA | 17202 | |
| TOWNSHIP OF GREENWICH | 420 WASHINGTON STREET | | | | GIBBSTOWN | NJ | 08027 | |
| TOWNSHIP OF HAMILTON | 6101 THIRTEENTH ST | | | | MAYS LANDING | NJ | 08330 | |
| TOWNSHIP OF HAMILTON | ATTN: CHRISTINE KUKODA-SENESE | 2090 GREENWOOD AVENUE | P.O. BOX 00150 | | HAMILTON | NJ | 08650 | |
| TOWNSHIP OF HAMPDEN | 209 S. SPORTING HILL ROAD | | | | MECHANICSBURG | PA | 17050 | |
| TOWNSHIP OF HAMPTON | ATTN: KATELYNN WUNDER | 1 RUMSEY WAY | | | NEWTON | NJ | 07860 | |
| TOWNSHIP OF HIGHLAND | 100 FIVE POINTS RD | | | | COATESVILLE | PA | 19320 | |
| TOWNSHIP OF HONESDALE | 958 MAIN ST | | | | HONESDALE | PA | 18431 | |
| TOWNSHIP OF HONEY BROOK | ATTN: KRISTY J. DEISCHER-EDDY | 500 SUPLEE RD. | | | HONEY BROOK | PA | 19344 | |
| TOWNSHIP OF HOPEWELL | ATTN: CONSTRUCTION DEPARTMENT | 201 WASHINGTON CROSSING - PENNINGTON ROAD | LOWER LEVEL | | TITUSVILLE | NJ | 08560 | |
| TOWNSHIP OF IRVINGTON | 660 STUYVESANT AVENUE | 1ST FLOOR | | | IRVINGTON | NJ | 07111 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF JACKSON | 95 W VETERANS HIGHWAY | | | | JACKSON | NJ | 08527 | |
| TOWNSHIP OF JUNIATA | 10773 WILLIAM PENN HWY | | | | HUNTINGDON | PA | 16652 | |
| TOWNSHIP OF LAKEWOOD | 212 4TH ST | | | | LAKEWOOD | NJ | 08701 | |
| TOWNSHIP OF LAWRENCE | ATTN: ROBIN HENDERSON | 357 MAIN ST. | PO BOX 580 | | CEDARVILLE | NJ | 08311 | |
| TOWNSHIP OF LEBANON | ATTN: RALPH PRICE | 108 FAIRMOUNT ROAD WEST | | | CALIFON | NJ | 07830 | |
| TOWNSHIP OF LIMESTONE | 1514 ROUTE 28 | | | | BROOKVILLE | PA | 15825 | |
| TOWNSHIP OF LOGAN | 100 CHIEF LOGAN CIRCLE | | | | ALTOONA | PA | 16602 | |
| TOWNSHIP OF LOWER | 2600 BAYSHORE ROAD | | | | VILLAS | NJ | 08251 | |
| TOWNSHIP OF LOWER NAZARETH | ATTN: LORI B. SEESE | 623 MUNICIPAL DRIVE | PLANNING & ZONING OFFICE | | NAZARETH | PA | 18064 | |
| TOWNSHIP OF LOWER PAXTON | 425 PRINCE STREET | | | | HARRISBURG | PA | 17109 | |
| TOWNSHIP OF MAHONING | 2175 BLAKESLEE BLVD DRIVE WEST | | | | LEHIGHTON | PA | 18211 | |
| TOWNSHIP OF MAHWAH | ATTN: DANIEL MAIRELLA | 475 CORPORATE DRIVE | | | MAHWAH | NJ | 07430 | |
| TOWNSHIP OF MANCHESTER | 1 COLONIAL DR | | | | MANCHESTER | NJ | 08759 | |
| TOWNSHIP OF MARLBORO | 1979 TOWNSHIP DRIVE | | | | MARLBORO | NJ | 07746 | |
| TOWNSHIP OF MONROE | P.O. BOX 450 | TRENTON | | | MONROE | NJ | 08646-0303 | |
| TOWNSHIP OF MONTCLAIR | ATTN: AMY THOMPSON | 205 CLAREMONT AVENUE | MONTCLAIR MUNICIPAL BUILDING – 2ND FLOOR | | MONTCLAIR | NJ | 07042 | |
| TOWNSHIP OF MONTGOMERY | ATTN: ALICIA HEROLD | 100 COMMUNITY DR. | | | SKILLMAN | NJ | 08558 | |
| TOWNSHIP OF MUHLENBERG | 210 GEORGE STREET | | | | READING | PA | 19605 | |
| TOWNSHIP OF NEPTUNE | ATTN: CONSTRUCTION DEPARTMENT | 25 NEPTUNE BLVD | | | NEPTUNE | NJ | 07753 | |
| TOWNSHIP OF NEW BRITAIN | 207 PARK AVENUE | | | | CHALFONT | PA | 18914 | |
| TOWNSHIP OF NORTH BERGEN | 4233 KENNEDY BOULEVARD | | | | NORTH BERGEN | NJ | 07047 | |
| TOWNSHIP OF NORTH HUNTINGDON | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| TOWNSHIP OF NORTH HUNTINGDON TAX OFFICE | 11279 CENTER HIGHWAY | | | | NORTH HUNTINGDON | PA | 15642 | |
| TOWNSHIP OF NORTH LEBANON | ATTN: BONNIE GRUMBINE | 725 KIMMERLINGS ROAD | | | LEBANON | PA | 17046 | |
| TOWNSHIP OF NORTHAMPTON | ATTN: CINDY MATEER | 55 TOWNSHIP ROAD | BUILDING & CODE ENFORCEMENT DEPARTMENT | | RICHBORO | PA | 18954 | |
| TOWNSHIP OF NOTTINGHAM | 909 SUGAR RUN ROAD | | | | EIGHTY FOUR | PA | 15330 | |
| TOWNSHIP OF NUTLEY | 1 KENNEDY DR | | | | NUTLEY | NJ | 07110 | |
| TOWNSHIP OF OCEAN | 399 MONMOUTH RD | | | | OAKHURST | NJ | 07755 | |
| TOWNSHIP OF ORRTANNA | 380 WAYNE AVENUE | | | | CHAMBERSBURG | PA | 17201 | |
| TOWNSHIP OF PAXINOS | 971 N. COLEBROOK ROAD | | | | MANHEIM | PA | 17545 | |
| TOWNSHIP OF PENN HILLS | 102 DUFF ROAD | | | | PENN HILLS | PA | 15235 | |
| TOWNSHIP OF PENNSVILLE | 90 N BROADWAY | | | | PENNSVILLE | NJ | 08070 | |
| TOWNSHIP OF PILESGROVE | 1180 ROUTE 40 | | | | PILESGROVE | NJ | 08098 | |
| TOWNSHIP OF PISCATAWAY | 505 SIDNEY RD | | | | PISCATAWAY | NJ | 08854 | |
| TOWNSHIP OF PITTSGROVE | ATTN: CONSTRUCTION OFFICE | 989 CENTERTON RD | | | PITTSGROVE | NJ | 08318 | |
| TOWNSHIP OF PLAINFIELD | ATTN: MELANIE CARROLL | 22525 W. LOCKPORT ST. | | | PLAINFIELD | IL | 60544 | |
| TOWNSHIP OF PROVISO | 213 STATE CAPITOL | | | | SPRINGFIELD | IL | 62756 | |
| TOWNSHIP OF RANDOLPH | ATTN: CONSTRUCTION CODES | 502 MILLBROOK AVENUE | | | RANDOLPH | NJ | 07869 | |
| TOWNSHIP OF RARITAN | ATTN: TAYLOR VAUGHN | 1 MUNICIPAL DRIVE | | | FLEMINGTON | NJ | 08822 | |
| TOWNSHIP OF READING | ATTN: ANDREW MILLER – PMCA | 1013 WAYNE AVENUE | PA MUNICIPAL CODE ALLIANCE A SAFEBUILT COMPANY | | CHAMBERSBURG | PA | 17201 | |
| TOWNSHIP OF ROCKAWAY | ATTN: LOU TURK | 65 MT. HOPE ROAD | CONSTRUCTION DEPT | | ROCKAWAY | NJ | 07866 | |
| TOWNSHIP OF ROCKLAND | 41 DEYSHER ROAD | | | | FLEETWOOD | PA | 19522 | |
| TOWNSHIP OF ROSS | 1000 ROSS MUNICIPAL DRIVE | | | | PITTSBURGH | PA | 15237 | |
| TOWNSHIP OF RYE | 1775 NEW VALLEY RD | | | | MARYSVILLE | PA | 17053 | |
| TOWNSHIP OF SCHNECKSVILLE | 3256 LEVANS ROAD | | | | COPLAY | PA | 18037 | |
| TOWNSHIP OF SCOTRUN | 112 TOWNSHIP DRIVE | | | | TANNERSVILLE | PA | 18372 | |
| TOWNSHIP OF SNYDER | ATTN: PENNSAFE BUILDING INSPECTION SERV | 175 BEAVER DRIVE - PO BOX 486 | | | DUBOIS | PA | 15801 | |
| TOWNSHIP OF SOUTH FAYETTE | ATTN: ABBEY SCHEERER | 100 TOWNSHIP DRIVE | | | SOUTH FAYETTE | PA | 15017 | |
| TOWNSHIP OF SOUTH LEBANON TOWNSHIP | 1800 S 5TH AVE. | | | | LEBANON | PA | 17042 | |
| TOWNSHIP OF SOUTH WHITEHALL | ATTN: CHERYL ANN GIORGIONE | 4444 WALBERT AVENUE | | | ALLENTOWN | PA | 18104 | |
| TOWNSHIP OF SOUTHAMPTON | 200 AIRPORT ROAD | | | | SHIPPENSBURG | PA | 17257 | |
| TOWNSHIP OF SOUTHAMPTON FRANKLIN | 705 MUNICIPAL DRIVE | | | | SHIPPENSBURG | PA | 17257 | |
| TOWNSHIP OF SPRING | ATTN: CHRISTINE KOFROTH | 2850 WINDMILL ROAD | | | SINKING SPRING | PA | 19608 | |
| TOWNSHIP OF SPRINGFIELD | 1510 PAPER MILL ROAD | | | | WYNDMOOR | PA | 19038 | |
| TOWNSHIP OF SUSQUEHANNA | ATTN: BETSY LOGAN | 1900 INGLESTOWN RD | | | HARRISBURG | PA | 17110 | |
| TOWNSHIP OF TEANECK | ATTN: MARK BOCCHINO | 818 TEANECK ROAD | | | TEANECK | NJ | 07666 | |
| TOWNSHIP OF TOMS RIVER | 33 WASHINGTON STREET | | | | TOMS RIVER | NJ | 08753 | |
| TOWNSHIP OF TUNKHANNOCK | P.O. BOX 573 | | | | TUNKHANNOCK | PA | 18657 | |
| TOWNSHIP OF UPPER | ATTN: ELIZABETH OAKS ZONING OFFICER | 2100 TUCKAHOE ROAD | SECRETARY TO THE BOARDS | TECHNICAL ASSISTANT TO CONSTRUCTION C | PETERSBURG | NJ | 08270 | |
| TOWNSHIP OF UPPER ALLEN | ATTN: COMMUNITY DEVELOPMENT DEPART | 100 GETTYSBURG PIKE | | | MECHANICSBURG | PA | 17055 | |
| TOWNSHIP OF UPPER DARBY | 100 GARRETT ROAD | ROOM 109 | | | UPPER DARBY | PA | 19082 | |
| TOWNSHIP OF UPPER SAUCON | 5500 CAMP MEETING ROAD | | | | CENTER VALLEY | PA | 18034 | |
| TOWNSHIP OF VERNON | ATTN: NJ STATE LICENSED TECHNICAL ASSIST | 21 CHURCH STREET | | | VERNON | NJ | 07462 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF WALL | 2700 ALLAIRE ROAD | | | | WALL | NJ | 07719 | |
| TOWNSHIP OF WEST BRANDYWINE | ATTN: MARYANN AMMON, ADMINISTRATIVE | 198 LAFAYETTE ROAD | | | WEST BRANDYWINE | PA | 19320-1229 | |
| TOWNSHIP OF WEST HANOVER | ATTN: RON SCHUBAUER | 7171 ALLENTOWN BOULEVARD | | | HARRISBURG | PA | 17112 | |
| TOWNSHIP OF WILLINGBORO | ATTN: HELEN LAVENIA | 1 REV. DR. M. L. KING, JR. DRIVE, STE 203 | MONTCLAIR MUNICIPAL BUILDING – 2ND FLOOR | | WILLINGBORO | NJ | 08046 | |
| TOWNSHIP OF WINDSOR | 1480 WINDSOR ROAD | | | | RED LION | PA | 17356 | |
| TOWNSHIP OF WOODBURY | 400 CROWN POINT ROAD | | | | WEST DEPTFORD | NJ | 08086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRANS UNION LLC | 555 WEST ADAMS STREET | | | | CHICAGO | IL | 60661 | |
| TRANSFORM ENERGY INC | 22897 CRAIG ROAD | | | | ESCALON | CA | 95320 | |
| TRANSVERSE INSURANCE COMPANY | 15 INDEPENDENCE BLVD | SUITE 430 | | | WARREN | NJ | 07059 | |
| TRANSVERSE SPECIALTY INSURANCE COMPANY | 15 INDEPENDENCE BLVD | SUITE 430 | | | WARREN | NJ | 07059 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRAVIS COUNTY TNR, DEVELOPMENT SERVICES | P.O. BOX 1748 | 700 LAVACA, 5TH FLOOR | | | AUSTIN | TX | 78767 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TREASURER CITY OF LEXINGTON | COMMISSIONER OF THE REVENUE | PO BOX 921 | | | LEXINGTON | VA | 24450 | |
| TREASURER CITY OF PITTSBURGH | 414 GRANT ST | | | | PITTSBURGH | PA | 15219-2476 | |
| TREASURER OF ELKHART COUNTY | PLANNING & DEVELOPMENT | 4230 ELKHART RD | | | GOSHEN | IN | 46528 | |
| TREASURER OF GUAM | DEPT OF REV & TAXATION GOV'T OF GUAM | P.O. BOX 23607 | | | BARRIGADA | GU | 96921 | |
| TREASURER OF VIRGINIA | DEPT OF PROFESSIONAL & OCCUPATIONAL R | 9960 MARYLAND DR | STE 400 | | RICHMOND | VA | 23233 | |
| TREASURER STATE OF NEW HAMPSHIRE | 7 EAGLE SQUARE | | | | CONCORD | NH | 03301 | |
| TREASURER STATE OF NEW HAMPSHIRE | THE STATE OF NEW HAMPSHIRE INSURANCE | 21 SOUTH FRUIT ST | STE 14 | | CONCORD | NH | 03301 | |
| TREASURER STATE OF OHIO | OHIO CONSTRUCTION INDUSTRY LICENSING E | 6606 TUSSING ROAD | | | REYNOLDSBURG | OH | 43068 | |
| TREASURER TOWN OF NORTH HAVEN | 5 LINSLEY STREET | | | | NORTH HAVEN | CT | 06473 | |
| TREASURER VALENCIA COUNTY | PO BOX 939 | | | | LOS LUNAS | NM | 87031 | |
| TREASURER, STATE OF MAINE | BUREAU OF FINANCIAL INSTITUTIONS | 34 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TREMONTON CITY OFFICES | 102 S. TREMONT ST. | | | | TREMONTON | UT | 84337 | |
| TRENEGY INC. | 9977 W SAM HOUSTON PKWY N | STE 120 | | | HOUSTON | TX | 77064 | |
| TRENEGY INC. | WEYCER, KAPLAN, PULASKI & ZUBER | 24 GREENWAY PLAZA | SUITE 2050 | | HOUSTON | TX | 77046 | |
| TRENEGY INCORPORATED | 9977 WEST SAM HOUSTON PARKWAY NORTH | SUITE 120 | | | HOUSTON | TX | 77064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| T-REX ANALYTICS, LLC | 214 WEST 29TH STREET | 17TH FLOOR | | | NEW YORK | NY | 10001 | |
| T-REX GROUP, INC. | 44 WALL STREET | 9TH FLOOR | | | NEW YORK | NY | 10005 | |
| TRI-COUNTY COG IBC INSPECTION SERVICE | 170 TRAIN STREET | | | | BLOOMSBURG | PA | 17815 | |
| TRI-COUNTY ELECTRIC COOPERATIVE | DISTRIBUTED GENERATION GROUP | 200 BAILEY RANCH ROAD | | | ALEDO | TX | 76008 | |
| TRI-COUNTY REGIONAL PLANNING COMMISSION | ATTN: GERARD DUKE, AICP | 112 MARKET STREET, SECOND FLOOR | | | HARRISBURG | PA | 17101 | |
| TRI-COUNTY RURAL ELECTRIC COOPERATIVE | 2448 CHARLESTON RD | | | | MANSFIELD | PA | 16933 | |
| TRILLION TECH LLC | 3050 POST OAK BLVD | STE 510 | | | HOUSTON | TX | 77056 | |
| TRINA SOLAR | ATTN PRESIDENT | 100 STEVENSON BLVD | | | FREMONT | CA | 94538 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRINITY COUNTY COURTHOUSE | 162 WEST 1ST ST | | | | GROVETON | TX | 75845 | |
| TRINITY HEATING AND AIR, INC. | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | |
| TRINITY HEATING AND AIR, INC. | ATTN LEGAL DEPARTMENT | 2211 ALLENWOOD ROAD | | | WALL | NJ | 07719 | |
| TRINITY HEATING AND AIR, INC. | ATTN THOMAS POLLOCK PRESIDENT | 2211 ALLENWOOD ROAD | | | WALL | NJ | 07719 | |
| TRINITY SOLAR | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | |
| TRINITY SOLAR INC. | 2180 FIFTH AVENUE | UNIT 1A | | | RONKONKOMA | NY | 11779 | |
| TRINITY SOLAR INC. | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRINITY SOLAR ORIGINATOR | 2211 ALLENWOOD RD | | | | WALL TOWNSHIP | NJ | 07719 | |
| TRINITY SOLAR, INC. | 2211 ALLENWOOD ROAD | | | | WALL TOWNSHIP | NJ | 07719 | |
| TRINITY SOLAR, LLC | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | |
| TRINITY SOLAR, LLC | HILL WALLACK, LLP | C/O: ERIN ABRAHAM | 21 ROSZEL ROAD | P.O. BOX 5226 | PRINCETON | NJ | 08543 | |
| TRIPLE J MOTORS | TRIPLE J ENTERPRISE INC | 470 NORTH MARINE CORPS DR | | | TAMUNING | GU | 96921 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRISMART SOLAR LLC | 600 NORTHPARK CENTRAL DR. | SUITE 140 | | | HOUSTON | TX | 77073 | |
| TRON SOLAR LLC | 251 MILWAUKEE AVE. | SUITE 110 | | | BUFFALO GROVE | IL | 60089 | |
| TRON SOLAR, LLC | ATTENTION JOEL DONSKEY | 251 MILWAUKEE AVE. | SUITE 110 | | BUFFALO GROVE | IL | 60089 | |
| TRON SOLAR, LLC | 950 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| TRON SOLAR, LLC | KELLEHER + HOLLAND, LLC | 102 SOUTH WYNSTONE PARK DRIVE | | | NORTH BARRINGTON | IL | 60010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | 600 PEACHTREE STREET NE | SUITE 3000 | | | ATLANTA | GA | 30308 | |
| TROUTMAN PEPPER HAMILTON SANDERS LLP | TROUTMAN SANDERS BUILDING | 1001 HAXALL POINT | | | RICHMOND | VA | 23219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TROY SALERNO ELECTRIC INC. DBA TENESSEE SOLAR | ATTENTION TARA SALERNO | 241 BLUEBELL DRIVE | | | CLARKSVILLE | TN | 37043 | |
| TRUE POWER SOLAR | SUN BEES GROUP INC. | 201 CLARK AVE | | | POMONA | CA | 91767 | |
| TRUE STORIES | JORDAN OLSHANSKY INC | 38 WESTGATE WAY | | | SAN ANSELMO | CA | 94960 | |
| TRU-FUSE ELECTRIC LLC | 17965 N COUNTY ROAD 3350 | | | | STRATFORD | OK | 74872 | |
| TRU-FUSE ELECTRIC LLC | 17965 N CR 3350 | | | | STRATFORD | OK | 74872 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TRUSTPILOT | 245 FIFTH AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10016 | |
| TRUSTPILOT, INC. | 245 FIFTH AVENUE | 5TH FL | | | NEW YORK | NY | 10016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TULARE COUNTY CODE COMPLIANCE | 5961 S. MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| TULARE COUNTY OFFICE OF THE ASSESSOR/CLERK-RECORDER | 221 S. MOONEY BLVD | RM 105 | | | VISALIA | CA | 93291 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TUNKHANNOCK TOWNSHIP | PO BOX 203 | | | | LONG POND | PA | 18334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE | PO BOX 949 | | | TRULOCK | CA | 95381 | |
| TURN 2 SOLAR LLC | 1233 CANDLEWOOD DR. NE | | | | KEIZER | OR | 97303 | |
| TURN 2 SOLAR LLC | RYAN PATRICK STUBBS | 1233 CANDLEWOOD DR. NE | | | KEIZER | OR | 97303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TVMANONLINE LLC | DONALD P SATTLER | 1219 PIONEER DRIVE | | | RICHMOND | TX | 77406 | |
| TW ENERGY | 331 N PANAM EXPRESSWAY | | | | SAN ANTONIO | TX | 78219 | |
| TWILIO INC., | 101 SPEAR STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| TWO SIGMA INVESTMENTS, L.P. | ATTN: ANNA KARPOV | 100 AVE. OF THE AMERICAS | 16 FL. | | NEW YORK | NY | 10013 | |
| TX DEPARTMENT OF LICENSING AND REGULATION | ENFORCEMENT DIVISION | P.O. BOX 12157 | | | AUSTIN | TX | 78711 | |
| TX OFFICE OF CONSUMER CREDIT COMMISSIONER | 2601 N. LAMAR BLVD | | | | AUSTIN | TX | 78705 | |
| TX PUBLIC UTILITY COMMISSION | PUBLIC UTILITY COMMISSION OF TEXAS PUCT | 1701 N. CONGRESS AVENUE | P.O. BOX 13326 | | AUSTIN | TX | 78710 | |
| TX PUBLIC UTILITY COMMISSION | PUBLIC UTILITY COMMISSION OF TEXAS PUCT | 1724 WEST 33RD STREET | SUITE 500 | | AUSTIN | TX | 78704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| TYRONE TOWNSHIP | 5280 OLD HARRISBURG ROAD | | | | YORK SPRINGS | PA | 17372 | |
| TYSERS INSURANCE BROKERS LIMITED | ATTN LYNSAY PAIN | 71 FENCHURCH ST | | | LONDON | | EC3M 4BS | UNITED KINGDOM |
| U.S. BANK NATIONAL ASSOCIATION | 1133 RANKIN STREET | SUITE 100 | | | ST. PAUL | MN | 55116 | |
| U.S. BANK NATIONAL ASSOCIATION | GLOBAL CORPORATE TRUST | 100 WALL STREET | 6TH FLOOR | | NEW YORK | NY | 10005 | |
| U.S. HOME CORPORATION | C/O LENNAR CORPORATION | ATTN: GENERAL COUNSEL | 700 N.W. | 107TH AVENUE | MIAMI | FL | 33172 | |
| U.S. HOME, LLC | C/O LENNAR CORPORATION | ATTN: GENERAL COUNSEL | 5505 BLUE LAGOON DRIVE | | MIAMI | FL | 33172 | |
| U.S. SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 | |
| UDEMY INC | 600 HARRISON ST | 3RD FL | | | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ULTA BEAUTY COSMETICS, LLC | C/O ULTA BEAUTY, INC. | ATTN: JODI SNEDIGAR | 1000 REMINGTON BOULEVARD | SUITE 120 | BOLINGBROOK | IL | 60440 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UNBOUNCE MARKETING SOLUTIONS INC | SUITE 400-401 WEST GEORGIA ST | | | | VANCOUVER | BC | V6B 5A1 | CANADA |
| UNDERWRITERS AT LLOYD'S OF LONDON | LLOYD'S ONE | LIME STREET | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| UNDERWRITERS AT LLOYD'S OF LONDON | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| UNDERWRITERS AT LLOYD'S, LONDON (LLOYD'S LONDON) | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| UNDERWRITERS AT LLOYD'S, LONDON (LLOYD'S LONDON) | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UNICITY SOLAR ENERGY LLC | 4515 GEORGE ROAD | SUITE 340 | | | TAMPA | FL | 33634 | |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY, UNIFIED GOVERNM | NEIGHBORHOOD RESOURCE CENTER BUILDIN | 4953 STATE AVENUE | | | KANSAS CITY | KS | 66102 | |
| UNION TOWNSHIP | 1976 MORRIS AVE. | | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | 3111 STATE ROUTE 72 | | | | JONESTOWN | PA | 17038 | |
| UNIPLAN INVESTMENT COUNSEL, INC. | ATTN: MARY JACOBSON | 22939 W. OVERSON RD. | | | UNION GROVE | WI | 53213 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UNIRAC, IN | 1411 BROADWAY BLVD NE | | | | ALBUQUERQUE | NM | 87102 | |
| UNITED AIRLINES, INC. | 233 S. WACKER DR. | HDQCT 14TH FLOOR | | | CHICAGO | IL | 60606 | |
| UNITED AIRLINES, INC. | 24880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | |
| UNITED AIRLINES, INC. | ATTN SR VP OF WORLDWIDE SALES | 233 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| UNITED BETTER HOMES, LLC | 535 PINE STREET | | | | CENTRAL FALLS | RI | 02863 | |
| UNITED CONSTRUCTION & RESTORATION INC | 8629 ZIGGY LANE | | | | GAITHERSBURG | MD | 20877 | |
| UNITED INSPECTION AGENCY INC | 35 CLAYBURGH RD | | | | THORNTON | PA | 19373 | |
| UNITED OF OMAHA LIFE INSURANCE COMPANY | 3300 MUTUAL OF OMAHA | PLAZA | | | OMAHA | NE | 68175 | |
| UNITED PARCEL SERVICE INC. | 8330 SWEETWATER LN | | | | HOUSTON | TX | 77030 | |
| UNITED PARCEL SERVICES INC. | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| UNITED POWER INC | 500 COOPERATIVE | | | | BRIGHTON | CO | 80603 | |
| UNITED SOLAR POWER | 1275 BLOOMFIELD AVE | | | | FAIRFIELD | NJ | 07004 | |
| UNITED STATES INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVENUE NORTHWEST | | | | WASHINGTON | DC | 20224 | |
| UNITED STATES TREASURY | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999 | |
| UNITED TECH SERVICES LLC | UTS LLC | 740 E. CAMPBELL | SUITE 300 | | RICHARDSON | TX | 75081 | |
| UNITY SEARCH LLC | 5420 LBJ FWY | STE 1950 | | | DALLAS | TX | 75240 | |
| UNIVERSAL INSURANCE COMPANY | 1110 W. COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33309 | |
| UNIVERSAL INSURANCE COMPANY | G.P.O BOX 71338 | | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INSURANCE COMPANY | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| UPLAND BOROUGH | 224 CASTLE AVE | | | | UPLAND | PA | 19015 | |
| UPLIGHT, INC. | 2530 JUNCTION PLACE | SUITE 200 | | | BOULDER | CO | 80301 | |
| UPPER ALLEN TOWNSHIP | 100 GETTYSBURG PIKE | | | | MECHANICSBURG | PA | 17055 | |
| UPPER DUBLIN TOWNSHIP | ATTN: ALAN TOMPKINS | 801 LOCH ALSH AVENUE | | | FORT WASHINGTON | PA | 19034 | |
| UPPER HAND CONSTRUCTION LLC | 1109 GULF FWY | SUITE B | | | LEAGUE CITY | TX | 77573 | |
| UPPER HAND CONSTRUCTION LLC | ATTENTION | DEVIN CHAMBERS | 1109 GULF FWY | SUITE B | LEAGUE CITY | TX | 77573 | |
| UPPER HAND CONSTRUCTION LLC DBA UPPER HAND ROOFING | 1109 GULF FWY S | STE B | | | LEAGUE CITY | TX | 77573 | |
| UPPER TULPEHOCKEN TOWNSHIP | 6501 OLD ROUTE 22 | | | | BERNVILLE | PA | 19506 | |
| UPPER TULPEHOCKEN TOWNSHIP | 6501 OLD ROUTE 22 | | | | BERNVILLE | PA | 19506 | |
| UPTIMA INC | 651 HOLIDAY DR FOSTER PLAZA 5 | STE 400 | | | PITTSBURGH | PA | 15220 | |
| UPWARD LEARNING SOLUTIONS LLC | JESSE KORTUEM | 908 JUNIPER STREET NE | APT 102 | | ATLANTA | GA | 30309 | |
| URBAN SOLAR GROUP INC | 990 S RODGERS CIRCLE | SUITE 4 | | | BOCA RATON | FL | 33487 | |
| URBAN SOLAR GROUP INC | 990 S. ROGERS CIRCLE | SUITE 4 | | | BOCA RATON | FL | 33487 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| US BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | | ST. PAUL | MN | 55107 | |
| US DEPARTMENT OF ENERGY | 200 ADMINISTRATION ROAD | | | | OAK RIDGE | TN | 37830 | |
| US ELECTRICAL SERVICES INC. D/B/A US RENEWABLE SOLUTIONS | 800 SOUTH MAIN | SUITE 104 | | | MANSFIELD | MA | 02048 | |
| US SOLAR ENTERPRISE INC | 194 MORRIS AVE | STE 52 | | | HOLTSVILLE | NY | 11742 | |
| US SOLAR ENTERPRISE INC | ANDREW MASSIMO | 194 MORRIS AVE | STE 52 | | HOLTSVILLE | NY | 11742 | |
| US SOLAR ENTERPRISES INCORPORATED | ATTENTION | ANDREW MASSIMO | SUITE 52 | | HOLTSVILLE | NY | 11742 | |
| US SOLAR SQUARED LLC | 200 2ND AVE S. | | | | SAINT PETERSBURG | FL | 33701 | |
| US SOLAR SQUARED LLC | ATTENTION PATRICK MCLEAN | 2732 BROADWAY CENTER BLVD. | | | BRANDON | FL | 33510 | |
| USAA ALLIANCE SERVICES COMPANY LLC | 9800 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78288 | |
| USB RETC FUND 2019-14, LLC | C/O FIRSTAR DEVELOPMENT, LLC | ATTN: INVESTOR RELATIONS MANAGER | TAX CREDIT SYNDICATIONS, PROJECT NO. 51 | 1307 WASHINGTON AVENUE, SUITE 300 | ST. LOUIS | MO | 63103 | |
| USI SOUTHWEST INC | 100 SUMMIT LAKE DR | STE 400 | | | VALHALLA | NY | 10595 | |
| USIO INC | USIO OUTPUT SOLUTIONS INC. | 2416 BROCKTON STREET | STE. 105 | | SAN ANTONIO | TX | 78217 | |
| USIO, INC. | 3611 PAESANOS PKWY | STE. 300 | | | SAN ANTONIO | TX | 78230 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | PO BOX 146800 | | | | SALT LAKE CITY | UT | 84111 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UTAH DIVISION OF OCCUPATIONAL & PROFESSIONAL LICENSING | P.O. BOX 146741 | | | | SALT LAKE CITY | UT | 84114-6741 | |
| UTAH INSURANCE DEPARTMENT | 4315 S. 2700 W. | SUITE 2300 | | | TAYLORSVILLE | UT | 84129 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| UTS, LLC | 740 E. CAMPBELL | SUITE 300 | | | RICHARDSON | TX | 75081 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| V.I. BOARD OF GENERAL CONSTRUCTION | 3000 ESTATE GOLDEN ROCK, SUITE 9 | | | | CHRISTIANSTED | VI | 00820 | |
| V2SOLUTIONS INC | 2340 WALSH AVE | STE D | | | SANTA CLARA | CA | 95051 | |
| V2SOLUTIONS, INC. | 2340-D WALSH AVE. | | | | SANTA CLARA | CA | 95051 | |
| V3 ELECTRIC, INC | 4925 ROBERT MATHEWS PKWY | STE 100 | | | EL DORADO HILLS | CA | 95762 | |
| V3 ELECTRIC, INC. | 160 BLUE RAVINE RD | STE F | | | FOLSOM | CA | 95630 | |
| V3 ELECTRIC, INC. | 4925 ROBERT J. MATHEWS PARKWAY | STE 100 | | | EL DORADO HILLS | CA | 95762 | |
| V3 ELECTRIC, INC. | 4925 ROBERT MATHEWS PKWY | STE 100 | | | EL DORADO HILLS | CA | 95826 | |
| VACO LLC | 5501 VIRGINIA WAY | SUITE 120 | | | BRENTWOOD | TN | 37027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VALENT PARTNERS | H17DENTERPRISE, LLC | 539 W. COMMERCE STREET | #1036 | | DALLAS | TX | 75208 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VALIDITY, INC. | 100 SUMMER STREET | SUITE 2900 | | | BOSTON | MA | 02110 | |
| VALIDITY, INC. | 200 CLARENDON STREET | 22ND FLOOR | | | BOSTON | MA | 02116 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VALLEY ELECTRIC ASSOCIATION INC | 800 E NEVADA HIGHWAY 372 | | | | PAHRUMP | NV | 89048 | |
| VALLEY SOLAR LLC | 116 PLEASANT ST | SUITE 321 | | | EASTHAMPTON | MA | 01027 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VAN ECK ASSOCIATES CORPORATION | ATTN: FRANCIS RODILOSSO | 666 THIRD AVE. | 9TH FL. | | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VANGUARD SOLAR SERVICES, LLC | 6145 BROADWAY | | | | DENVER | CO | 80216 | |
| VANGUARD SOLAR, LLC | 6145 BROADWAY | UNIT 5 | | | DENVER | CO | 80216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VECOS USA LLC | 8951 CYPRESS WATERS BLVD | SUITE 130 | | | DALLAS | TX | 75019 | |
| VECOS USA LLC. | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| VECTOR ENERGY, LLC D/B/A FUSION POWER | ATTENTION | JARED GILLESPIE PRESIDENT | 6150 W CHANDLER BLVD 17 | | CHANDLER | AZ | 85226 | |
| VECTOR NETWORKS, INC. | 541 10TH STREET | UNIT 123 | | | ATLANTA | GA | 30318 | |
| VECTOR NETWORKS, INC. | ATTN ESTHER (WEAVER) LANDERS | 541 10TH STREET NW | 123 | | ATLANTA | GA | 30318 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VELLIV, PENSION & LIVSFORSIKRING A/S | LAUTRUPVANG 10 | | | | BALLERUP | NJ | 2750 | DENMARK |
| VELOCITY ENERGY & HOME SOLUTIONS INC. | ATTENTION FRANK WASHART | 1547 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | |
| VELOCITY ENERGY & HOME SOLUTIONS, INC | 304 COLONIAL DR | | | | WENONAH | NJ | 08090 | |
| VENA SOLUTIONS USA INC. | 1971 WESTERN AVE | #1125 | | | ALBANY | NY | 12203 | |
| VENTAS CONSULTING, LLC | 5057 KELLER SPRINGS RD. | SUITE 300 | | | ADDISON | TX | 75001 | |
| VENTION INC | 4767 RUE DAGENAISBUREAU 104 | | | | MONTREAL | QC | H4C 1L8 | CANADA |
| VENTURE HOME SOLAR, LLC | ATTENTION | ALEX YACKERY | 67 WEST STREET | SUITE 211 | BROOKLYN | NY | 11222 | |
| VENTURE HOME SOLAR, LLC DBA VENTURE SOLAR | 42 WEST ST. | | | | BROOKLYN | NY | 11222 | |
| VENTURE SOLAR | VENTURE HOME SOLAR LLC | 67 WEST ST | SUITE 211 | | BROOKLYN | NY | 11222 | |
| VENTURE UNDERWRITERS LLC | TRUIST INSURANCE HOLDINGS INC | 214 N TRYON STREET | FLOOR 46 | | CHARLOTTE | NC | 28202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VERDANT ENERGY SERVICES LLC | ATTENTION | KHALID RUSTOM | 574 ECON RIVER PL | SUITE 1050 | OVIEDO | FL | 32765 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VERENGO | 535 CONNECTICUT AVENUE | | | | NORWALK | CT | 06854 | |
| VERINT AMERICAS INC. | 800 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30005 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| VERITION FUND MANAGEMENT, LLC | ATTN: JOSHUA ROSEN | ONE AMERICAN LN. | | | GREENWICH | CT | 06831 | |
| VERIZON CONNECT FLEET USA LLC | 1100 WINTER STREET | SUITE 4600 | | | WALTHAM | MA | 02451 | |
| VERMONT DEPARTMENT OF ENVIRONMENTAL CONSERVATION | ENVIRONMENTAL CONSERVATION 1 NATIONAL LIFE DRIVE, DAVIS 4 | | | | MONTPELIER | VT | 05620-3703 | |
| VERMONT DEPARTMENT OF FINANCIAL REGULATION | 89 MAIN STREET | | | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE D 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| VERMONT DEPARTMENT OF PUBLIC SAFETY | DIVISION OF FIRE SAFETY; ELECTRICAL LICENS 1311 US RTE 302 | STE 600 | | | BARRE | VT | 05641 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05602 | |
| VERMONT SECRETARY OF STATE | 128 STATE STREET | | | | MONTPELIER | VT | 05633 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VEXCEL IMAGING US INC | 12503 E EUCLID DRIVE | UNIT 20 | | | CENTENNIAL | CO | 80111 | |
| VEXCEL IMAGING US, INC. | 12503 E EUCLID DRIVE | UNIT 20 | | | CENTENNIAL | CO | 80111 | |
| VIBE SOLAR | ATTENTION: XIOMARA ROMAN-TORRES | XIOMARA ROMAN-TORRES | 1206 COMMERCE CENTER DRIVE | SUITE 103 | LANCASTER | CA | 93534 | |
| VIBE SOLAR INC | 1206 COMMERCE CENTER DR | SUITE 103 | | | LANCASTER | CA | 93534 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VIG SOLAR ELECTRIC & HVAC LLC | 6635 W OQUENDO RD. | | | | LAS VEGAS | NV | 89118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VILLAGE OF AMITYVILLE | 21 IRELAND PLACE | | | | AMITYVILLE | NY | 11701 | |
| VILLAGE OF BELLWOOD | 3200 WASHINGTON BOULEVARD | | | | BELLWOOD | IL | 60104 | |
| VILLAGE OF BELLWOOD | BUILDING DEPARTMENT | 3200 WASHINGTON BLVD | | | BELLWOOD | IL | 60104 | |
| VILLAGE OF BRONXVILLE | 200 PONDFIELD ROAD | | | | BRONXVILLE | NY | 10708 | |
| VILLAGE OF BROOKSIDE | 6243 BROOKSIDE ROAD | | | | BROOKSIDE VILLAGE | TX | 77581 | |
| VILLAGE OF ESTERO | 9401 CORKSCREW PALMS CIRCLE | | | | ESTERO | FL | 33928 | |
| VILLAGE OF IOWA COLONY | ATTN: RACHEL PATTERSON | 3144 MERIDIANA PARKWAY | | | IOWA COLONY | TX | 77583 | |
| VILLAGE OF ISLAND PARK | 127 LONG BEACH RD | | | | ISLAND PARK | NY | 11558 | |
| VILLAGE OF LAKE GROVE | 980 HAWKINS AVENUE | | | | LAKE GROVE | NY | 11755 | |
| VILLAGE OF LINDENHURST | 430 SOUTH WELLWOOD AVENUE | | | | LINDENHURST | NY | 11757 | |
| VILLAGE OF MAMARONECK | 123 MAMARONECK AVE | | | | MAMARONECK | NY | 10543 | |
| VILLAGE OF MARGARETVILLE | 773 MAIN STREET | P.O. BOX 228 | | | MARGARETVILLE | NY | 12455 | |
| VILLAGE OF MELROSE PARK | 1000 N. 25TH AVE | | | | MELROSE PARK | IL | 60160 | |
| VILLAGE OF MELROSE PARK | ATTN: MICHAEL IANNELLI BUILDING DEPART 1000 N. 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| VILLAGE OF MIDLOTHIAN | 9901 LORI ROAD ROOM 165 | | | | CHESTERFIELD | VA | 23832 | |
| VILLAGE OF MONTGOMERY | 133 CLINTON STREET | | | | MONTGOMERY | NY | 12549 | |
| VILLAGE OF MONTGOMERY | BUILDING DEPARTMNET | 133 CLINTON STREET | PO BOX 116 | | MONTGOMERY | NY | 12549 | |
| VILLAGE OF PINECREST | ATTN: LEONARDO GARCIA, PERMIT CLERK | 12645 PINECREST PARKWAY | | | PINECREST | FL | 33156 | |
| VILLAGE OF PLAINFIELD | ATTN: MARY MCGREGOR | 14400 S. COIL PLUS DR. | PLAINFIELD BUILDING DEPARTMENT | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF PORT CHESTER | ATTN: VILLAGE OF PORT CHESTER | 222 GRACE CHURCH STREET, ROOM 100 | BUILDING DEPARTMENT | | PORT CHESTER | NY | 10573 | |
| VILLAGE OF RIDGEFIELD PARK | 234 MAIN ST | | | | RIDGEFIELD PARK | NJ | 07660 | |
| VILLAGE OF RIVERSIDE | 27 RIVERSIDE RD | | | | RIVERSIDE | IL | 60546 | |
| VILLAGE OF ROYAL PALM BEACH | ATTN: LYNDA M. WALKER, CODE ENFORCEM 1050 ROYAL PALM BEACH BLVD. | | | | ROYAL PALM BEACH | FL | 33411 | |
| VILLAGE OF SANDS POINT | 26 TIBBITS LN | | | | SANDS POINT | NY | 11050 | |
| VILLAGE OF TUPPER LAKE | ATTN: CODE ENFORCEMENT & ZONING OFFIC 53 PARK STREET | | | | TUPPER LAKE | NY | 12986 | |
| VILLAGE OF VALLEY STREAM | 123 S. CENTRAL AVENUE | | | | VALLEY STREAM | NY | 11580 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VILLARA BUILDING SYSTEMS | VILLARA CORPORATION | 4700 LANG AVE | | | MCCLELLAN | CA | 95652 | |
| VILLARA CORPORATION | 4700 LANG AVENUE | | | | MCCLELLAN | CA | 95652 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VINCI AND ASSOCIATES | 175 E WILBUR ROAD | SUITE 103 | | | THOUSAND OAKS | CA | 91360 | |
| VINSON & ELKINS LLP | 845 TEXAS AVE | STE 4700 | | | HOUSTON | TX | 77002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VIRGINIA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | ATTN: RUDOLPH JOHNSON | 102 GOVERNOR STREET | LOWER LEVEL | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER | MAIN STREET CENTRE | 600 EAST MAIN STREET, SUITE 207 | | RICHMOND | VA | 23219 | |
| VIRGINIA DEPARTMENT OF PROFESSIONAL AND OCCUPATIONAL REGU | 9960 MAYLAND DRIVE | SUITE 400 | | | RICHMOND | VA | 23233 | |
| VIRGINIA DEPARTMENT OF TAXATION | 600 E MAIN ST | STE 1100 | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE CORPORATION COMMISSION | DIRECTOR, PUBLIC UTILITY REGULATION | PO BOX 1197 | | | RICHMOND | VA | 23218 | |
| VIRTUA RESEARCH INC | 160 STATE STREET | 8TH FLOOR | | | BOSTON | MA | 02109 | |
| VISION PRODUCTION GROUP | VPG LLC | 1213 A NANTUCKET DRIVE | | | HOUSTON | TX | 77057 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VMWARE LLC | 3401 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| VMWARE LLC A BROADCOM COMPANY | CA INC | 3421 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| VMWARE, INC. | 3401 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOIANCE LANGUAGE SERVICES LLC | PO BOX 71036 | | | | CHICAGO | IL | 60694-1036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOLTAIC CONSTRUCTION LLC | 38087 OLD CREEK CT | | | | MURRIETA | CA | 92563 | |
| VOLUSIA CLERK OF COURT | PO BOX 6043 | | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY | 123 WEST INDIANA AVE - ROOM 203 | | | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY FIRE RESCUE | 327 S. LAKEVIEW DRIVE | PO BOX 39 | | | LAKE HELEN | FL | 32744 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VOYA INVESTMENT MANAGEMENT COMPANY, LLC | ATTN: STEVEN GISH | 230 PARK AVE. | 13 &14TH FL. | | NEW YORK | NY | 10169 | |
| VOYA INVESTMENT MANAGEMENT COMPANY, LLC | ATTN: STEVEN GISH | 231 PARK AVE. | 13 &14TH FL. | | NEW YORK | NY | 10170 | |
| VPG LLC | 1213 A NANTUCKET DRIVE | | | | HOUSTON | TX | 77057 | |
| VRB VORRATSGESELLSCHAFTEN GMBH | FRIEDRICHSTRASSE 133 | | | | BERLIN | | 10117 | GERMANY |
| VSUN SOLAR USA, INC. | 39899 BALENTINC DR | SUITE 315 | | | NEWARK | CA | 94560 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| VXI GLOBAL SOLUTIONS, LLC | 515 SOUTH FIGUEROA STREET | SUITE 600 | | | LOS ANGELES | CA | 90071 | |
| W W GRAINGER INC DBA GRAINGER | 100 GRAINGER PARK WAY | | | | LAKE FOREST | IL | 60045 | |
| W&A ELECTRIC SERVICE COMPANY DBA ARK GENERATORS | 1925 LONGMIRE RD | #3 | | | CONROE | TX | 77304 | |
| WA DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | | | | OLYMPIA | WA | 98501 | |
| WABASH BUILDING COMMISSIONER CITY HALL | 202 S WABASH ST | | | | WABASH | IN | 46992 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WALKME INC | 350 MISSION ST | FLOOR 26 | | | SAN FRANCISCO | CA | 94105 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALKME LTD | 10 HAUMANIN STREET | | | | TEL AVIV | | 6789730 | ISRAEL |
| WALKME, INC. | 350 MISSION STREET | 26TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| WALKME, INC. | 71 STEVENSON STREET | 20TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| WALLBOX USA INC | 723 N SHORELINE BLVD | | | | MOUNTAIN VIEW | CA | 94043 | |
| WALLER COUNTY | 836 AUSTIN ST | | | | HEMPSTEAD | TX | 77445 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WALLINGFORD TWN UTL | 100 JOHN ST | | | | WALLINGFORD | CT | 06492 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WALTER P. YIM & ASSOCIATES | 1314 S. KING ST., STE 1156 | | | | HONOLULU | HI | 96814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WALTON COUNTY | 76 N 6TH STREET | P.O. BOX 1355 | | | DEFUNIAK SPRINGS | FL | 32433 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WARREN DEL CARIBE | WDC PUERTO RICO INC | PO BOX 70217 | | | SAN JUAN | PR | 00936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WASHINGTON DC BOARD OF INDUSTRIAL TRADES | 1100 4TH STREET SW | | | | WASHINGTON | DC | 20024 | |
| WASHINGTON DC DEPARTMENT OF INSURANCE, SECURITIES AND BAN | 1050 FIRST STREET NE | SUITE 801 | | | WASHINGTON | DC | 20002 | |
| WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION O | PO BOX 41200 | | | | OLYMPIA | WA | 98504 | |
| WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR | P.O. BOX 44000 | | | OLYMPIA | WA | 98504-4001 | |
| WASHINGTON OFFICE OF THE INSURANCE COMMISSIONER | PO BOX 40255 | | | | OLYMPIA | WA | 98504-0255 | |
| WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES L&I ELEC | P.O. BOX 44460 | ELECTRICAL CONTRACTOR LICENSING | | | OLYMPIA | WA | 98504-4460 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | 2101 4TH AVE | SUITE 1400 | | SEATTLE | WA | 98121 | |
| WASHINGTON STATE DEPT OF LABOR & INDUSTRIES | PO BOX 44460 | | | | OLYMPIA | WA | 98504 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WASTE SYSTEMS | 22 BURTON DR | | | | CHESHIRE | CT | 06410 | |
| WATANABE ING LLP | 999 BISHOP STREET | STE 1250 | | | HONOLULU | HI | 96813 | |
| WATCHMYCOMPETITOR.COM | ST. MAGNUS HOUSE | 3 LOWER THAMES ST. | | | LONDON | | EC3R 6HE | UNITED KINGDOM |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WATTCARBON, INC | 3958 FRANKE LN. | | | | LAFAYETTE | CA | 94549 | |
| WATTCH INC., A/AN DELAWARE CORPORATION | 4177 GATESWALK DRIVE | | | | SMYRNA | GA | 30080 | |
| WATTCH, IO | 23430 ROCK HVN WAY | | | | ATLANTA | GA | 20166 | |
| WATTS LAW APC | 9900 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| WATTS TOWNSHIP | 112 NOTCH RD | | | | DUNCANNON | PA | 17020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WATTTIME CORPORATION | 1901 HARRISON ST | NO 200 | | | OAKLAND | CA | 94612 | |
| WATTTIME CORPORATION | 1901 HARRISON ST | SUITE 200 | | | OAKLAND | CA | 94612 | |
| WAYMAKER LLP | BAKER MARQUART LLP | 515 S FLOWER STREET | STE 3500 | | LOS ANGELES | CA | 90071 | |
| WAYNE COUNTY | ATTN: TED REED | 925 COURT STREET | | | HONESDALE | PA | 18431 | |
| W-CITY VIEW PR LLC | 27 GONZALEZ GIUSTI | SUITE 101 | | | GUAYNABO | PR | 00968 | |
| W-CITY VIEW PR, LLC | P.O. BOX 11924 | | | | SAN JUAN | PR | 00922 | |
| WE RECYCLE SOLAR INC | 1940 S FACTOR AVENUE | | | | YUMA | AZ | 85365 | |
| WE RECYCLE SOLAR, INC. | 4742 N 24TH ST | STE 300 | | | PHOENIX | AZ | 85016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEAVER | WEAVER AND TIDWELL LLP | 2821 W 7TH STREET | STE 700 | | FORT WORTH | TX | 76107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WEBSTER BANK, NATIONAL ASSOCIATION | ATTN GENERAL COUNSEL | 145 BANK STREET | | | WATERBURY | CT | 06702 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP | 400 CAPITOL MALL | STE 1100 | | | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WELCOME HOME HAWAII REALTY LLC. | 1314 SOUTH KING STREET | STE 1156 | | | HONOLULU | HI | 96814 | |
| WELD COUNTY PLANNING DEPT | ATTN: JULIE HAYWOOD | 1402 N 17TH AVE | | | GREELEY | CO | 80631 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WELLINGTON MANAGEMENT COMPANY, LLP | ATTN: BRIAN GARVEY | 280 CONGRESS ST. | | | BOSTON | MA | 02210 | |
| WELLS FARGO SECURITIES, LLC | ATTN: PROP DESK | 301 S. COLLEGE ST. | TW-8 | | CHARLOTTE | NC | 28202 | |
| WELLS SOLAR & ELECTRICAL SERVICES LLC | 3900 DROSSETT DR | UNIT H | | | AUSTIN | TX | 78744 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WESCO INSURANCE COMPANY | 800 SUPERIOR AVENUE E, 21ST FLOOR | | | | CLEVELAND | OH | 44114 | |
| WESCO INSURANCE COMPANY | P.O. BOX 318004 | | | | CLEVELAND | OH | 44131 | |
| WEST BAY ENERGY | 6260 39TH ST N | SUITE I | | | PINELLAS PARK | FL | 33781 | |
| WEST BRANDYWINE TOWNSHIP | 198 LAFAYETTE ROAD | | | | WEST BRANDYWINE | PA | 19320 | |
| WEST COAST INSPECTION SERVICES, JAIRT LAW | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | |
| WEST COAST INSPECTION SERVICES, LLC | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | |
| WEST DEPTFORD TOWNSHIP | 400 CROWN POINT RD | | | | WEST DEPTFORD | NJ | 08086 | |
| WEST GOSHEN TOWNSHIP | 1025 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 | |
| WEST PENN POWER | 800 CABIN HILL DRIVE | | | | GREENSBURG | PA | 15601 | |
| WEST PENNSBORO TOWNSHIP | 2150 NEWVILLE ROAD | | | | CARLISLE | PA | 17015 | |
| WEST STREET TEP 8-1 CLASS A LLC | C/O GOLDMAN, SACHS & CO. LLC | ATTENTION: VIKAS AGRAWAL; NEGAR NABA | 200 WEST STREET | 27TH FLOOR | NEW YORK | NY | 10282 | |
| WEST VIEW BOROUGH | 441 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229 | |
| WEST VINCENT TOWNSHIP | 729 SAINT MATHEWS ROAD | | | | CHESTER SPRINGS | PA | 19425 | |
| WEST VIRGINIA DIVISION OF LABOR'S OFFICE FOR CONTRACTOR LICEN | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX BUILDING 3 | ROOM 200 | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA OFFICES OF THE INSURANCE COMMISSIONER | PO BOX 50541 | | | | CHARLESTON | WV | 25305-0541 | |
| WEST VIRGINIA STATE FIRE MARSHALS OFFICE | 1700 MACCORKLE AVE SE | 4TH FLOOR NORTH | | | CHARLESTON | WV | 25314 | |
| WEST VIRGINIA STATE OF TAX DEPARTMENT | 1001 EAST LEE STREET | | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION RI | PO BOX 2666 | | | CHARLESTON | WV | 25330 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WESTERN ASSET MANAGEMENT COMPANY, LLC | ATTN: GIBSON COOPER | 385 E. COLORADO BLVD. | | | PASADENA | CA | 91101 | |
| WESTERN ELECTRICAL COORDINATING COUNCIL DBA WESTERN RENE | 155 NORTH 400 WEST | STE. 200 | | | SALT LAKE CITY | UT | 84103 | |
| WESTERN SURETY COMPANY | 101 S REID ST | | | | SIOUX FALLS | SD | 57103 | |
| WESTFIELD INSURANCE COMPANY | ATTN CLAIMS DEPARTMENT ATTN WESTFIEL | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD INSURANCE COMPANY | ATTN: WESTFIELD SPECIALTY | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | 44251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WETHERSFIELD TOWN HALL | 505 SILAS DEANE HIGHWAY | | | | WETHERSFIELD | CT | 06109 | |
| WEWORK COMPANY DBA THE COMMON DESK A WEWORK COMPANY | THE WE COMPANY MANAGEMENT HOLDING | 75 ROCKEFELLER CENTER | FLOOR 10 | | NEW YORK | NY | 10019 | |
| WEX | 97 DARLING AVE | | | | SOUTH PORTLAND | ME | 04116 | |
| WEX BANK DBA WRIGHT EXPRESS FSC | P.O. BOX 6293 | | | | CAROL STREAM | IL | 60697 | |
| WEX MASTERCARD | WEX INC | 97 DARLING AVE | | | SOUTH PORTLAND | ME | 04106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHARTON COUNTY PERMIT & INSPECTION DEPT. | ATTN: MONICA MARTIN | 315 E MILAM, SUITE 102 | | | WHARTON | TX | 77488 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1095 | |
| WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| WHITE LABEL SOLAR LLC | 29 E. SHORE DRIVE | | | | COVENTRY | RI | 02816 | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITE PINE LLC | 6958 E EASTER PLACE | | | | CENTENNIAL | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHITEHALL TOWNSHIP | 3219 MACARTHUR RD | | | | WHITEHALL | PA | 18052 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHITING CITY HALL | ATTN: BUILDING DEPARTMENT | 1443 119TH ST | | | WHITING | IN | 46394 | |
| WHITMAN CONSTRUCTION, LLC | 2511 LAKEWOOD ROAD | | | | POINT PLEASANT | NJ | 08742 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WHITNEY OAK LLC | 6501 FRUITVALE AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| WICHITA COUNTY | 900 7TH STREET | | | | WICHITA FALLS | TX | 76301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILL COUNTY | 58 E CLINTON ST | SUITE 500 | | | JOLIET | IL | 60432 | |
| WILL COUNTY LAND USE DEPARTMENT | 58 E CLINTON ST | STE 100 | | | JOLIET | IL | 60432 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILLIAMS HOMES INC | 24911 AVENUE STANDFORD | | | | SANTA CLARITA | CA | 91355 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILLIAMSON COUNTY | 710 S MAIN ST | | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | DEVELOPMENT SERVICES & DRAINAGE | 3151 SE INNER LP | | | GEORGETOWN | TX | 78626 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WILMINGTON CITY PLANNING | ATTN: DEPARTMENT OF LAND USE AND PLAN | 800 N. FRENCH STREET, 3RD FLOOR | | | WILMINGTON | DE | 19801 | |
| WILMINGTON TRUST | ATTN: CLARICE WRIGHT | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST | ATTN: DORLA CHRISTIE | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST SP SERVICES INC | 1100 N MARKET ST | 4TH FLOOR | | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: SUNNOVA ENERGY INTERNATIONAL IN | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: SUNNOVA ENERGY NOTES ADMINISTR | 50 SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | ONE M&T PLAZA | | | | BUFFALO | NY | 14240 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE | | NORTH WILMINGTON | DE | 19890 | |
| WILSON SONSINI GOODRICH & ROSATI PROFESSIONAL CORPORATION | 222 DELAWARE AVENUE | SUITE 800 | | | WILMINGTON | DE | 19801-1600 | |
| WILSON SONSINI GOODRICH AND ROSATI PROFESSIONAL CORPORATI | 650 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WINDFREE, WIND+SOLAR ENERGY DESIGN COMPANY | 1440 N. ASHLAND AVE. | | | | CHICAGO | IL | 60622 | |
| WINDMAR | ATTN: MARC ROUMAIN | #206 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| WINDMAR ENERGY | WINDMAR PV ENERGY, INC | #206 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| WINDMAR HOME | NAVAL SECURITY | BASE ROAD 867 KM 2.0 | SABANA SECA | | TOA BAJA | PR | 00952 | |
| WINDMAR HOME | WINDMAR HOME | ANTIGUA BASE NAVAL | SABANA SECA | CARR 866 KM 3.2 | TOA BAJA | PR | 00964 | |
| WINDMAR HOME FLORIDA INC. | 6753 KINGSPOINTE PKWY | SUITE 111 | | | ORLANDO | FL | 32819 | |
| WINDMAR HOME FLORIDA INC. | 7575 KINGSPOINTE PARKWAY | SUITE 11 | | | ORLANDO | FL | 32819 | |
| WINDMAR HOME FLORIDA INC. | CORPORATION TRUST CENTER | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| WINDMAR PV ENERGY, INC. | 206 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| WINDMAR PV ENERGY, INC. | ATTENTION | MARC ROUMAIN | #206 SAN FRANCISCO STREET | | SAN JUAN | PR | 00901 | |
| WINDSOLEIL INC | 401 N TRUMBULL AVE | STE D | | | CHICAGO | IL | 60624 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WINSLOW TOWNSHIP | 125 S ROUTE 73 | | | | HAMMONTON | NJ | 08037 | |
| WIPRO NEXTGEN ENTERPRISE INC FNA LEANSWIFT SOLUTIONS INC | 2858 WOODCOCK BLVD | SUITE 100-300 | | | ATLANTA | GA | 30341 | |
| WIRED ENERGY SOLUTIONS | 251 OLD MOUNTAIN RD | | | | BETHEL | PA | 19507 | |
| WIREDHIVE LLC | PO BOX 3055 | | | | MCKINNEY | TX | 75070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WIS INTERNATIONAL | RETAIL SERVICES | 9265 SKY PARK COURT | STE 100 | | SAN DIEGO | CA | 92123 | |
| WIS IVS LLC DBA WIS INTERNATIONAL | 2000 E TAYLOR RD | STE. 200 | | | AUBURN HILLS | MI | 48326 | |
| WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 4822 MADISON YARDS WAY NORTH TOWER | | | | MADISON | WI | 53705 | |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | PO BOX 8949 | | | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES | 4822 MADISON YARDS WAY | | | | MADISON | WI | 53705 | |
| WISCONSIN OFFICE OF THE COMMISSIONER OF INSURANCE | 101 EAST WILSON ST. | | | | MADISON | WI | 53703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WIZELINE LLC DBA WIZELINE INC | WIZELINE HOLDINGS INC | 50 CALIFORNIA ST | SUITE 1500 | | SAN FRANCISCO | CA | 94111 | |
| WIZELINE, INC. | 1209 ORANGE STREET | WILMINGTON | | | NEW CASTLE | DE | 19801 | |
| WIZELINE, INC. | 201 MISSION ST. | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| WIZELINE, INC. | 50 CALIFORNIA ST | STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WOOD MACKENZIE INC | 5847 SAN FELIPE | STE 1000 | | | HOUSTON | TX | 77057 | |
| WOOD SMITH HENNING & BERMAN LLP | 10960 WILSHIRE BLVD | 18TH FL | | | LOS ANGELES | CA | 90024 | |
| WOODBRIDGE CITY HALL | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | BUILDING DEPARTMENT | 1 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WOODSIDE 0SS LP | 11870 PIERCE ST | SUITE 250 | | | RIVERSIDE | CA | 92505 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WOOLWICH TOWNSHIP | 120 VILLAGE GREEN DR | | | | SWEDESBORO | NJ | 08085 | |
| WORKDAY INC | 6110 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| WORKFRONT, INC. | 3301 N. THANKSGIVING WAY | STE. 100 | | | LEHI | UT | 84043 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WORKWELL, TX | ATTENTION GRIEVANCE COORDINATOR | PO BOX 12029 | | | AUSTIN | TX | 78711-2029 | |
| WORKYARD HOLDINGS INC | 95 3RD STREET | | | | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WSB ELECTRIC INC. | 210 N SUNWAY DR. | | | | GILBERT | AZ | 85233 | |
| WSC SOLAR & ROOFING | WHOLESALE SOLAR AND CONSULTING INC | 7671 AIRPORT RD | | | REDDING | CA | 96002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | HERSCHLER BLDG | | | CHEYENNE | WY | 82002 | |
| WYOMING DIVISION OF BANKING | HATHAWAY BUILDING | 2ND FLOOR | 2300 CAPITOL AVE | | CHEYENNE | WY | 82002 | |
| WYOMING INSURANCE DEPARTMENT | 106 E. 6TH AVE. | | | | CHEYENNE | WY | 82002 | |
| WYOMING STATE FIRE MARSHALL'S OFFICE | 320 WEST 25TH STREET | 3RD FLOOR | | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | WYOMING DEPARTMENT OF INSURANCE | 106 E 6TH AVE | | | CHEYENNE | WY | 82002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| XANDO ENERGY LLC | 5925 YOUNGQUIST RD | | | | FORT MYERS | FL | 33912 | |
| XAPPEX | TARALEX LLC | 6776 CANDLEWOOD TRL. | | | WEST BLOOMFIELD | MI | 48322 | |
| XCEL ENERGY | PO BOX 59 | | | | MINNEAPOLIS | MN | 55440 | |
| XCEL ENERGY COLORADO | 5460 W 60TH AVE | | | | ARVADA | CO | 80223 | |
| X-CENTRAL LLC | 2344 VINEYARD PLACE | | | | BOULDER | CO | 80304 | |
| X-CENTRAL, INC. | 1495 CANYON BLVD. | #146 | | | BOULDER | CO | 80302 | |
| XEROX CORPORATION | PO BOX 731892 | | | | DALLAS | TX | 75373 | |
| XF ENTERPRISES, INC. | 153 PYLE DRIVE | | | | EAST EARL | PA | 17519 | |
| XF ENTERPRISES, INC. | 500 S TAYLOR | SUITE 301 | | | AMARILLO | TX | 79101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| XL PROFESSIONAL OR XL SPECIALTY INSURANCE COMPANY OR AXA XL | 100 CONSTITUTION PLAZA | 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| XL SPECIALTY INSURANCE CO | 100 CONSTITUTION PLAZA | 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YAVAPAI COUNTY DEVELOPMENT SERVICES | 1120 COMMERCE DR. | | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOT | AZ | 86305 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YELLOWLITE INC | 1925 ST. CLAIR AVE NE | | | | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YOLO COUNTY | 292 W BEAMER ST | | | | WOODLAND | CA | 95695 | |
| YORK TOWNSHIP | 190 OAK STREET | | | | DALLASTOWN | PA | 17313 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YOURMEMBERSHIPCOM INC | MB SUPER HOLDCO INC | PO BOX 737454 | | | DALLAS | TX | 75373-7454 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YUBA COUNTY | 915 8TH. STREET | | | | MARYSVILLE | CA | 95901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| YUMA COUNTY TREASURER | 192 S MAIDEN LANE | STE A | | | YUMA | AZ | 85364 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| Z SOLAR ENERGY | 77622 SPRINGFIELD LANE | UNIT T | | | PALM DESERT | CA | 92211 | |
| Z21 LABS, INC., DBA OBSERVE.AI | 275 SHORELINE DRIVE | SUITE 450 | | | REDWOOD CITY | CA | 94065 | |
| Z21 LABS, INC., DBA OBSERVE.AI | 548 MARKET STREET | PMB 31684 | | | SAN FRANCISCO | CA | 94104-5401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZABEL SCHELLENBERG, PLLC | ATTN: BRIAN MCCANN | 36 OLD TAVERN ROAD | UNIT 622 | | ORANGE | CT | 06477 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZENERGY SOLAR LLC | 3 GERMANY DR. | UNIT 4 #1263 | | | WILMINGTON | DE | 19804 | |
| ZENERGY SOLAR LLC | 520 ROBINSON LANE | UNIT 5 | | | WILMINGTONQ | DE | 19805 | |
| ZENERGY SOLAR LLC | ATTENTION | JASON DYE | 3 GERMAY DR. UNITY 4 | #1263 | WILMINGTON | DE | 19804 | |
| ZENKRAFT INC | 180 N LASALLE ST | STE 2950 | | | CHICAGO | IL | 60601 | |
| ZENKRAFT INC | 200 CONTINENTAL DRIVE | SUITE 401 | | | NEWARK | DE | 19713 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZEROFOX, INC. | 834 S. CHARLES STREET | | | | BALTIMORE | MD | 21230 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZIFT SOLUTIONS LLC | 6501 WESTON PKWY | SUITE 200 | | | CARY | NC | 27513 | |
| ZIFT SOLUTIONS, INC. | 6501 WESTON PARKWAY | STE. 200 | | | CARY | NC | 27513 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZIPRECRUITER INC | 604 ARIZONA AVE | | | | SANTA MONICA | CA | 90401 | |
| ZMO VENTURES LLC | 1250 AVE PONCE DE LEON | 3RD FLOOR | | | SAN JUAN | PR | 00907 | |
| ZMO VENTURES LLC | 1250 AVE PONCE DE LEON | STE 301 | | | SAN JUAN | PR | 00907 | |
| ZONDA INTELLIGENCE | METROSTUDY INC | PO BOX 846075 | | | LOS ANGELES | CA | 90084 | |
| ZONDA MEDIA | HANLEY WOOD MEDIA, INC. | 1152 15TH STREET NW | SUITE 850 | | WASHINGTON | DC | 20005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD | 6TH FLOOR | | | SAN JOSE | CA | 95113 | |
| ZOOMER ANALYTICS GMBH | EICHBUHLSTRASSE 19 | | | | ZURICH | | 8004 | SWITZERLAND |
| ZOOMER ANALYTICS GMBH | GRUNEGGSTRASSE 19 | | | | LUZERN | | CH-6005 | SWITZERLAND |

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

In re: Sunnova Energy International Inc.,
Consolidated Creditor Matrix

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZOOMINFO TECHNOLOGIES LLC | ZOOMINFO MIDCO LLC | 805 BROADWAY ST | STE 900 | | VANCOUVER | WA | 98660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN CUSTOMER INQUIRY CENTER ZURICH T | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH AMERICAN INSURANCE COMPANY - SACRAMENTO PROCESSIN | 11290 PYRITES WAY | SUITE 200 | | | RANCHO CORDOVA | CA | 95670 | |
| ZURICH NORTH AMERICA OR ZURICH AMERICAN INSURANCE COMPAN | ATTN CUSTOMER INQUIRY CENTER | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH SERVICES CORPORATION | RISK ENGINEERING | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 | |
| ZYTRON INC | 4101 DIRECTORS ROW | | | | HOUSTON | TX | 77092 | |