**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SUNNOVA ENERGY INTERNATIONAL INC., *et al.*,[1] | ) Case No. 25-90160 (ARP) |
| | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) |

**GLOBAL NOTES AND
STATEMENTS OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

Sunnova Energy International Inc. ("Sunnova") and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), filed their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the Southern District of Texas (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements and should be referred to and referenced in connection with any review of the Schedules and Statements.[2]

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova. The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a stand-alone, unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Ryan Omohundro, Chief Restructuring Officer and Authorized Signatory of the Debtors and an authorized signatory for each of the Debtors. Mr. Omohundro has reviewed and verified all of the Schedules and Statements. In reviewing the Schedules and Statements, Mr. Omohundro has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' business, Mr. Omohundro has not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except to the extent required by applicable law.

## Global Notes and Overview of Methodology

1. **Description of the Cases**.  On June 1, 2025, Debtor Sunnova TEP Developer, LLC filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On June 8, 2025 (the "Petition Date"), Debtors Sunnova Energy Corporation, Sunnova Energy International Inc., and Sunnova Intermediate Holdings, LLC each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On June 9, 2025, the Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 19].  On June 18, 2025, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "Committee") [Docket No. 226]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.  In the event that the Schedules and Statements differ from any of the Global Notes, the Global Notes shall control.

3. **Reservation of Rights**.  Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except to the extent required by applicable law.  Nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, any rights or claims the Debtors may hold against any third party or any insider, or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   a. **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation as to the validity of any claim against any Debtors or any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   b. **Claims Listing and Descriptions**.  The listing of a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules and Statements accordingly.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed,"

3

"contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on their Schedules and Statements on any grounds, including, but not limited to, amount, liability, priority, status, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

c.   **Recharacterization**.  The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired on a postpetition basis.

d.   **Classifications**.  The listing of (i) a claim (a) on Schedule D as "secured," or (b) on Schedule E/F as either "priority" or "unsecured priority," or (ii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection, or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, including, without limitation, the *Order (I) Authorizing the Debtors, for the Interim Period, to (A) Obtain Postpetition Financing (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* [Docket No. 165], the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims, the characterization of the structure of any transaction, and any document or instrument related to such creditor's claim.

e.   **Estimates and Assumptions**.  To prepare these Schedules and Statements and report information on an entity-by-entity basis, the Debtors were required to make certain reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses as of the Petition Date.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

f.    **Causes of Action**.  Despite commercially reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any claim, controversy, demand, right, action, suit, obligation, liability, debt, account, defense, offset, power, privilege, license, lien, indemnity, guaranty, interest, damage, remedy, cause of action, proceeding, agreement, or franchise of any kind or character whatsoever, whether known or unknown, foreseen or unforeseen, existing or hereinafter arising, contingent or non-contingent, liquidated or unliquidated, secured or unsecured, assertable directly or derivatively, matured or unmatured, suspected or unsuspected, whether arising before, on, or after the Petition Date, in contract, in tort, at law, in equity, or otherwise.  Causes of action also include:  (i) all rights of setoff, counterclaim, or recoupment and claims under contracts or for breaches of duties imposed by law or in equity; (ii) any claim based on or relating to, or in any manner arising from, in whole or in part, tort, breach of contract, breach of fiduciary duty, violation of local, state, federal, or foreign law, or breach of any duty imposed by law or in equity, including, without limitation, securities laws, negligence, and gross negligence; (iii) the right to object to or otherwise contest claims or interests; (iv) claims pursuant to sections 362 or chapter 5 of the Bankruptcy Code; (v) such Claims and defenses as fraud, mistake, duress, and usury and any other defenses set forth in section 558 of the Bankruptcy Code; and (vi) any avoidance actions arising under chapter 5 of the Bankruptcy Code or under similar local, state, federal, or foreign statutes and common law, including, without limitation, fraudulent transfer laws, and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims or causes of action.

g.    **Intellectual Property Rights**.  Exclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property on the Schedules and Statements shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

h.    **Insiders**.  The Debtors have attempted to include all payments made within the twelve months before the Petition Date to any individual (and their relatives) or

5

entity who, in the Debtors' good faith belief, may be deemed an "insider."   As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets.   The Debtors have also considered the requirements of GAAP and Securities and Exchange Commission (the "SEC") reporting standards and their public disclosures with respect to designating certain individuals and entities as "insider" herein.

The listing or omission of a party as an "insider" for the purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should be construed as, an admission that such parties are insiders for purposes of section 101(31) of the Bankruptcy Code.   Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (i) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual or entity exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including, without limitation, the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.   Furthermore, certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date.  Nevertheless, the Debtors have included such individuals or entities herein out of an abundance of caution, and the Debtors reserve all rights with respect thereto.

## 4.  **Methodology**

a.     **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include financial information for the Debtors and certain non-Debtor affiliates.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity.  Nevertheless, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been

recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the collection, ownership, and valuation of certain assets and the amount and nature of certain liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Petition Date or at any time prior to or after the Petition Date. Likewise, a Debtor's reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent on the Petition Date or at any time prior to or after the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential revisions.

b.   **Reporting Date**. The asset information provided herein, except as otherwise noted, represents the Debtors' asset data as of April 30, 2025, the date of the Debtors' month-end closure to their balance sheet, and the Debtors' liability data is as of the Petition Date, adjusted for authorized payments under the First Day Orders (as defined herein).

c.   **Confidentiality or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information. Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing. The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.[3]

d.   **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Statement 4, Schedule A/B, and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described more fully in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Maintain Existing Bank Accounts, Business Forms, and*

---

[3]   *See, e.g.*, *Order (I) Authorizing the Debtors to (A) File a Consolidated Creditor Matrix, (B) Redact or Withhold Certain Confidential Information of Customers, and (C) Redact Certain Personally Identifiable Information of Natural Persons, (II) Waiving the Requirement to File a List of Equity Security Holders, (III) Approving the Form and Manner of Notifying Creditors of the Commencement of the Chapter 11 Cases and Other Information, and (IV) Granting Related Relief* [Docket No. 64] (the "Creditor Matrix Order").

*Books and Records, (C) Continue Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief* [Docket No. 9] (the "Cash Management Motion"), the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Cash Management System is supported by approximately 525 bank accounts, 24 of which are owned and controlled by the Debtors and 501 of which are owned by non-Debtor affiliates.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and can generally ascertain, trace, and account for Intercompany Transactions. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue Using the Cash Management System, (B) Maintain Existing Bank Accounts, Business Forms, and Books and Records, and (C) Continue Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Transactions, and (III) Granting Related Relief* [Docket No. 74] (the "Cash Management Order"), the Court granted the Debtors authority to continue to engage in Intercompany Transactions in the ordinary course of business, subject to certain limitations set forth therein, and subject to the entry of a final order related thereto. Thus, intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

e.   **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

f.   **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, unless otherwise indicated, net book values set forth in these Schedules and Statements are presented as of April 30, 2025, for all assets.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights the Debtors have with respect to such asset.  Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or at any time prior to or after the Petition Date.

g.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

h.   **Payment of Prepetition Claims Pursuant to First Day Orders**.  Following the Petition Date, the Court entered various orders authorizing, but not directing, the Debtors to, among other things, pay certain prepetition:  (i) service fees and charges assessed by the Debtors' banks; (ii) insurance and surety obligations; (iii) employee wages, salaries, and related items (including, but not limited to, employee benefit programs and supplemental workforce obligations); (iv) taxes and assessments; (v) customer program obligations; and (vi) critical vendor obligations (collectively, the "First Day Orders").  As such, outstanding liabilities may have been reduced by Court-approved postpetition payments made on account of prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements unless otherwise indicated.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to an order of the Court (including the First Day Orders).

i.   **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors

pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

j.   **Setoffs**.  The Debtors routinely incur setoffs in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes, including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors. In accordance with the Debtors' agreements with their vendors and other contract counterparties, these amounts are set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted against them, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code.

k.   **Accounts Receivable**.   The accounts receivable information listed on the Schedules includes receivables from the Debtors' customers and is calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of offsets or other price adjustments pursuant to the Debtors' customer program policies, day-to-day operating policies, and any applicable Court order.

l.   **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value.  Certain intangibles are listed in the asset schedules for the Debtors.  Such treatment may not reflect actual legal ownership.

The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Statements or Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such lease, including, but not limited to, the recharacterization thereof.

m.   **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens (if any).  Liens levied in accordance with the Uniform Commercial Code as of the Petition Date, if any, are listed on Schedule D.

n.  **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP, and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported. Therefore, they do not represent specific claims as of the Petition Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts, or reserves recorded for GAAP reporting purposes only, and certain assets with a net book value of zero, are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights, and unfavorable lease liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other orders that may be entered by the Court.  Other immaterial assets and liabilities may also have been excluded.

o.  **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

p.  **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

q.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including but not limited to, the right to assert claims objections and/or setoffs with respect to the same.

r.  **Guarantees and Other Secondary Liability Claims**.  The Debtors exercised their commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (the "Guarantees") in their secured financings, debt instruments, and other agreements.  Nevertheless, a review of these agreements, specifically the Debtors' unexpired leases and executory contracts, is ongoing. Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and

the guarantors with respect to their secured financings, debt instruments, and other such agreements on Schedule H. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. The Debtors may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

s.  **Leases**. The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements. To the extent there was an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules. In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third-party lessors for use in the daily operation of their business. Any such prepetition obligations that are known to the Debtors have been listed on Schedule F, and the underlying lease agreements are listed on Schedule G or, if the leases are in the nature of real property interests under applicable state laws, on Schedule A/B. Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease, a financing arrangement, or a real property interest), and the Debtors reserve all rights with respect to such issues.

t.  **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

u.  **Allocation of Liabilities**. The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

v.  **Unliquidated Claim Amounts**. Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

w.  **Umbrella or Master Agreements**. Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights

to amend the Schedules to reflect changes regarding the liabilities of the Debtors with respect to such agreements, if appropriate.  The master service agreements or other ancillary documents have been listed in Schedule G, but such listing does not reflect any decision by the Debtors as to whether such agreements are executory in nature.

### Specific Schedule Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the asset totals listed on the Schedules are derived from amounts included in the Debtors' books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

1. **Schedule A/B**

   a. **Part 1**.  Sunnova's Cash Management System comprises a total of 525 Bank Accounts.  Of the Bank Accounts, 24 are owned and controlled by the Debtors, while the remaining 501 are owned by Non-Debtor Affiliates.  The Debtors' primary cash management bank is J.P. Morgan Chase Bank, N.A. Further details with respect to the Cash Management System are provided in the Cash Management Motion.  The cash amounts listed are as of June 1, 2025, for Debtor Sunnova TEP Developer, LLC and as of the June 8, 2025, Petition Date for the other Debtors and reflect the bank balance, not the net book value.

   b. **Part 2**.  The Debtors maintain certain deposits in the ordinary course of their business operations.  These deposits are included in the Schedules for the appropriate legal entity.  Types of deposits include, among other things, security deposits and utility deposits.  Certain prepaid or amortized assets are not listed in Part 2 in accordance with the Debtors' accounting policies.  The amounts listed in Part 2 do not necessarily reflect values that the Debtors will be able to collect or realize.

   c. **Part 3**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany receivables.

   d. **Part 4**.  Part 4 identifies only subsidiaries owned directly by the applicable Debtor entity.  Subsidiaries owned indirectly by the Debtor entity are not listed.  Ownership interests in subsidiaries, partnerships, and joint interests have been listed in Schedule A/B, Question 15 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

e.      **Part 7**.  Actual realizable values may vary significantly relative to net book values as of the Petition Date.

f.      **Part 8**.  With the exception of any lease or security deposits, property leased by the Debtors is listed in Schedule G and is not listed in Part 8 of Schedule A/B, with the exception of any lease or security deposits for such property, which is listed on Schedule A/B.   Actual realizable values of the assets identified may vary significantly relative to net book values as of the Petition Date.

g.      **Part 9**.  Property leased by the Debtors is listed on both Part 9 of Schedule A/B and on Schedule G.  Furthermore, property values are scheduled in accordance with the Debtor's books and records, which may not comport with the legal owner of record.  Actual realizable values of the assets identified may vary significantly relative to net book values as of the Petition Date.  The Debtors reserve all rights to recharacterize their interests in real property at a later date.

h.      **Part 10**.  Part 10 identifies the various trademarks, patents, licenses, permits, and website domains owned and maintained by the Debtors.  The Schedules may not list the value of such intangible assets as no recent appraisals have been performed.  Various software licenses the Debtors use for their operations, which are easily obtainable and hold minimal value are not included.  The Debtors own over 600 URL names, the majority of which are not in use.  The Debtors have not listed all the URL names but retain ownership rights over these assets.

i.      **Part 11**.  The Debtors maintain approximately 40 insurance policies administered by multiple third-party insurance carriers and approximately 120 surety bonds provided by multiple third-party sureties.  The insurance policies provide coverage for, among other things, the Debtors' property, general liability, automobile liability, and directors' and officers' liability.  The Debtors more fully describe such policies in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Maintain Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, Purchase, Cancel, and Enter into New Insurance Policies, (C) Honor Prepetition Payment Arrangements, (D) Continue to Pay Brokerage Fees and Commissions, and (E) Maintain the Surety Bond Program; and (II) Granting Related Relief* [Docket No. 6].  Any policies owned by suppliers to which Debtor entities may have been added as a beneficiary are not included.

In addition, the Debtors attempted to list known causes of action and other claims.  Potential actions were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

2. **Schedule D**

 a. The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred before the Petition Date.

 b. Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and/or their estates reserve the right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (i) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken, and (ii) the descriptions provided on Schedule D and herein are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Detailed descriptions of the Debtors' prepetition debt structure, guarantees, and descriptions of collateral relating to each obligation, if any, contained on Schedule D are contained in the *Declaration of Paul Mathews, President and Chief Executive Officer of Sunnova Energy International Inc., In Support of Debtors' Chapter 11 Petitions* [Docket No. 17].

 c. Schedule D does not include beneficiaries of letters of credit. Although the claims of such parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

 d. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights. The Debtors have not investigated which of the claims may include such rights, and their population is currently unknown.

3. **Schedule E/F**

 a. **Part 1**. The claims listed on Part 1 arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, no such dates are included for each claim listed on Part 1. To the best of the Debtors' knowledge, all claims listed on Part 1 arose or were incurred before the Petition Date.

  The Debtors have not listed any wage or wage-related obligations that the Debtors have already paid pursuant to the First Day Orders on Part 1; however, the Debtors have scheduled certain wage-related obligations on Part 1 that were approved to be paid pursuant to the First Day Orders but that they have not yet paid. The

Debtors further believe that all such claims for wages, salaries, expenses, benefits, and other compensation as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

The Debtors also have not listed any tax-related obligations that the Debtors have paid pursuant to the First Day Orders on Part 1. The Debtors believe that all such claims for taxes as described in the First Day Orders have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted to the Debtors in the relevant First Day Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Part 1 are entitled to priority claims under the Bankruptcy Code.

b. **Part 2**. The Debtors have exercised commercially reasonable efforts to list all liabilities on Part 2 of each applicable Debtor's Schedule. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor, including, but not limited to, any and all rights preserved pursuant to section 558 of the Bankruptcy Code. Additionally, certain creditors may assert mechanic's or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor. In addition, certain claims listed on Part 2 may potentially be entitled to administrative priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have made commercially reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, software companies, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe the possibility exists that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.

Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Petition Date. The Debtors have excluded workers' compensation claims from the Statements because the Debtors are fully insured for and continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable*

*Expenses and (B) Continue Employee Benefits Programs; and (II) Granting Related Relief* [Docket No. 61] and the *Order (I) Authorizing the Debtors to (A)Maintain Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, Purchase, Cancel, and Enter into New Insurance Policies, (C) Honor Prepetition Payment Arrangements, (D) Continue to Pay Brokerage Fees and Commissions, and (E) Maintain the Surety Bond Program, and (II) Granting Related Relief* [Docket No. 66].

Part 2 does not include certain balances, such as deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Petition Date.

Part 2 does not include reserves for liabilities that may have arisen under litigation or threatened litigation in which a Debtor is a defendant unless there is a final judgment or a settlement agreement.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including, but not limited to, the right to assert objections and/or setoffs or recoupments with respect to same.

The Debtors have scheduled liabilities to dealers in a manner consistent with how such liabilities are recorded in the Debtors' books and records in the ordinary course of business.  Additionally, liabilities scheduled to dealers include gross dealer holdbacks and dealer payables. Dealer holdbacks represent incomplete systems which have fallen behind schedule per agreed upon terms and may not be legally due.  The Debtors reserve their rights to dispute owing dealer holdbacks.

The Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Petition Date, adjusted for postpetition payments made under some or all of the First Day Orders.  Each Debtor's Schedule E/F will, if applicable, reflect some of that Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Court, and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Pursuant to the First Day Orders, the Court has authorized the Debtors to redact the names, mailing address, and email address of individuals including the

17

Debtors' customers listed on Schedule E/F. Such individuals shall be sent an individualized notice pursuant to an order of the Court establishing the dates by which parties in interest must file proofs of claim in these chapter 11 cases (the "Bar Dates"), which will enable such individuals to determine the amount of their scheduled claim. As of the date hereof, the Bar Dates are subject to ongoing negotiations with various parties in interest, and the Debtors reserve all rights to amend or supplement the amounts listed on Schedule E/F on account of such service retainers through and including the date on which the Court enters an order establishing the Bar Dates.

**4.** **Schedule G**

    a.    Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements") as of the filing of the Statements and Schedules, the Debtors' collection and review process of the Agreements is ongoing, and inadvertent errors, omissions, or over- or under-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, master service agreements, and confidentiality agreements, that may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Customer agreements with the Debtors have been redacted pursuant to the Creditor Matrix Order.

**5.** **Schedule H**

    a.    The Debtors are party to various debt agreements that were executed by multiple Debtors. The guaranty obligations under prepetition debt agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims and counterclaims against other parties. To the extent such claims are listed elsewhere in the Schedules of each applicable Debtor, they have not been set forth individually on Schedule H. In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim. No claim set forth on the Schedules and Statements of any Debtor is

intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent these Global Notes include notes specific to Schedules D–G, such Global Notes also apply to the co-Debtors listed in Schedule H.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

### <u>Specific Notes with Respect to the Debtors' Statements of Financial Affairs</u>

6. <u>**Statement 3**</u>.  As described in the Cash Management Motion, the Debtors utilize their integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.

    a.  For Debtor Sunnova TEP Developer, LLC, the payments disclosed in Statement 3 are based on payments made by the Debtor with payment dates from March 4, 2025, to June 1, 2025.  For all other Debtors, Statement 3 payment dates are from March 11, 2025, to June 8, 2025.  Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

    b.  The response to Statement 3 excludes regular salary payments and disbursements or transfers for this period, which are listed, to the extent required, on Statement 4.

    c.  The response to Statement 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on Statement 11.

7. <u>**Statement 4**</u>.  As described in the Cash Management Motion, certain Debtor cash accounts are zero-balance accounts or receipt accounts.  Balances in these accounts are swept on at least a daily basis to Debtor concentration accounts.  These transfers are ordinary course and voluminous and, for those reasons, have not been included on Statement 4.

8. <u>**Statement 7**</u>.  Information provided on Statement 7 includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  While the Debtors believe they were diligent in their efforts to include all such information on Statement 7, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to Statement 7.  The Debtors reserve all of their rights to amend or supplement their response to Statement 7.

9. <u>**Statement 9**</u>.  For the avoidance of doubt, Statement 9 excludes *de minimis* charitable contributions including gifts to employees and dealers.

10. <u>**Statement 10**</u>.  All losses are listed at the operating Debtor entity Sunnova Energy Corporation if otherwise unknown.

11. <u>**Statement 11**</u>.  All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition

Date are listed on the applicable Debtor's response to Statement 11. Due to the nature of certain of the Debtors' professionals' work, distinguishing payments related to the Debtors' bankruptcy proceedings from payments for services unrelated to the Debtors' bankruptcy proceedings can be difficult. The Debtors have therefore included some payments related to non-bankruptcy-related services on Statement 11 out of an abundance of caution. Additional information regarding the Debtors' retention of professional service firms is described more fully in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties.

12. **Statement 13**. Statement 13 excludes *de minimis* transfers.

13. **Statement 20**. The locations listed for off-premises storage do not include cloud-based storage of electronic data.

14. **Statement 25**. The Debtors have used commercially reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owner within the six years immediately preceding the Petition Date.

15. **Statement 26**. Pursuant to the requirements of Securities Exchange Act of 1934, as amended, Sunnova has filed SEC reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information. Additionally, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements that may not be part of a public filing. The Debtors do not maintain detailed records tracking such disclosures.

16. **Statement 30**. Refer to the Methodology section regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name   Sunnova Energy Corporation

United States Bankruptcy Court for the:   Southern District of Texas, Houston Division

Case number (If known)   25-90159

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:   Income

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 01/01/2025<br>MM/DD/YYYY | to 04/30/2025 | ☑ Operating a business<br>☐ Other | $ 37,979,385.60 |
   | **For prior year:** | From 01/01/2024<br>MM/DD/YYYY | to 12/31/2024<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 111,377,150.30 |
   | **For the year before that:** | From 01/01/2023<br>MM/DD/YYYY | to 12/31/2023<br>MM/DD/YYYY | ☑ Operating a business<br>☐ Other | $ 146,300,703.14 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

   <u>See Attached Rider for Additional Details</u>

   | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 01/01/2025<br>MM/DD/YYYY | to 04/30/2025 | Various | $ 421,173.26 |
   | **For prior year:** | From 01/01/2024<br>MM/DD/YYYY | to 12/31/2024<br>MM/DD/YYYY | Interest Income | $ 925,472.19 |
   | **For the year before that:** | From 01/01/2023<br>MM/DD/YYYY | to 12/31/2023<br>MM/DD/YYYY | Various | $ 5,474,129.55 |

| Debtor | Sunnova Energy Corporation | Case number (if known) | 25-90159 |
|--------|----------------------------|------------------------|----------|
| | Name | | |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 3/2/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None    **See Attached Rider**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|-----------------------------|-------|----------------------|--------------------------------------------------------|
| 3.1 _____<br>Street _____<br>City          State          Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2 _____<br>Street _____<br>City          State          Zip Code | _____ | $ _____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 3/2/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None    **See Attached Rider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|----------------------------|-------|----------------------|--------------------------------|
| 4.1 _____<br>Street _____<br>City          State          Zip Code | _____ | $ _____ | _____ |
| **Relationship to debtor**<br>_____ | | | |
| 4.2 _____<br>Street _____<br>City          State          Zip Code | _____ | $ _____ | _____ |
| **Relationship to debtor**<br>_____ | | | |

Debtor   Sunnova Energy Corporation
         Name                                                      Case number (If known)   25-90159

---

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City        State        Zip Code | | | |
| 5.2 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City        State        Zip Code | | | |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City        State        Zip Code | | | |

Last 4 digits of account number: XXXX - _____

---

**Part 3:      Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None   **See Attached Rider**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 _____ | _____ | _____ | ☐ Pending |
| | | Street _____ | ☐ On appeal |
| Case number _____ | | City        State        Zip Code | ☐ Concluded |
| 7.2 _____ | _____ | _____ | ☐ Pending |
| | | Street _____ | ☐ On appeal |
| Case number _____ | | City        State        Zip Code | ☐ Concluded |

---

Official Form 207        Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        Page 3

Debtor   Sunnova Energy Corporation
Name                                                                                          Case number (if known)   25-90159

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| _____ | _____ | $ _____ |
| Street | **Case title** | **Court name and address** |
| _____ | _____ | |
| City          State          Zip Code | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

## Part 4:   Certain Gifts and Charitable Contributions

**9.** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None   <u>See Attached Rider</u>

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City          State          Zip Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

---

## Part 5:   Certain Losses

**10.** All losses from fire, theft, or other casualty within 1 year before filing this case.

☐ None   <u>See Attached Rider</u>

| Description of the property lost and how the loss occurred | Amount of payments received for the loss  If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| _____ | | | |

---

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          Page **4**

Debtor   Sunnova Energy Corporation
Name
                                                          Case number (If known)   25-90159

---

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None    **See Attached Rider**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | $ |
| **Address** | | | |
| _____ Street | | | |
| City        State        Zip Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2 | | | $ |
| **Address** | | | |
| _____ Street | | | |
| City        State        Zip Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

---

Debtor   Sunnova Energy Corporation
_____   Case number (If known)   25-90159
Name

---

**13.** **Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None   **See Attached Rider**

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2 | | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |

---

**Part 7:** **Previous Locations**

**14.** **Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | | Dates of Occupancy | |
|---|---|---|---|---|
| 14.1 | Street | | From | To |
| | City          State          Zip Code | | | |
| 14.2 | Street | | From | To |
| | City          State          Zip Code | | | |

---

Official Form 207         **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**         Page 6

| Debtor | Sunnova Energy Corporation | Case number (If known) | 25-90159 |
|---|---|---|---|
| | Name | | |

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 _____ | _____ | _____ |
| Street | | |
| City   State   Zip Code | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | *Check all that apply:* ☐ Electronically  ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2 _____ | _____ | _____ |
| Street | | |
| City   State   Zip Code | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____ | *Check all that apply:* ☐ Electronically  ☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.   Please refer to the Debtor's privacy policy: https://www.sunnova.com/legal/privacy-policy

   Does the debtor have a privacy policy about that information?
   ☐ No
   ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

   Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.
   ☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
|---|---|
| **See Attached Rider** | EIN: _____ |

   Has the plan been terminated?
   ☐ No
   ☐ Yes

| Official Form 207 | Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | Page 7 |
|---|---|---|

Debtor  Sunnova Energy Corporation
        Name

Case number (If known)   25-90159

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐  None

| Financial institution name and address | Last 4 digits of account  number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 BANCO POPULAR<br>PO BOX 362708<br>SAN JUAN, PR 00936 | XXXX- 6452 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other _____ | 4/16/2025 | $            0.00 |
| 18.2 JP MORGAN CHASE<br>270 PARK AVENUE<br>NEW YORK, NY 10017 | XXXX- 1270 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other _____ | 4/18/2025 | $           61.26 |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒  None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Street<br>_____<br>City     State     Zip Code | _____<br><br>Address | _____<br>_____ | ☐ No<br>☐ Yes |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐  None   <u>See Attached Rider</u>

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Street<br>_____<br>City     State     Zip Code | _____<br><br>Address | _____<br>_____ | ☐ No<br>☐ Yes |

---

Debtor  Sunnova Energy Corporation
_____          Case number (If known)  25-90159
Name

---

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None   **See Attached Rider**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| Street | | | |
| City            State       Zip Code | | | |

---

## Part 12:  Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case Number** | Street | | ☐ On appeal |
| | City         State       Zip Code | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City         State       Zip Code | City         State       Zip Code | | |

---

Debtor    Sunnova Energy Corporation                                    Case number (If known)    25-90159
          Name

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Street | Street | | |
| _____ | _____ | | |
| City          State        Zip Code | City          State        Zip Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None    **See Attached Rider**

| Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 _____ | _____ | EIN: _____ |
| Street | _____ | **Dates business existed** |
| _____ | | From _____  To _____ |
| City        State        Zip Code | | |

| Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 _____ | _____ | EIN: _____ |
| Street | _____ | **Dates business existed** |
| _____ | | From _____  To _____ |
| City        State        Zip Code | | |

| Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN. |
|---|---|---|
| 25.3 _____ | _____ | EIN: _____ |
| Street | _____ | **Dates business existed** |
| _____ | | From _____  To _____ |
| City        State        Zip Code | | |

| Debtor | Sunnova Energy Corporation | Case number (If known) | 25-90159 |
|---|---|---|---|
| | Name | | |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address | Dates of service |
|---|---|
| 26a.1 _____ | From _____ To _____ |
| Street _____ | |
| City _____ State _____ Zip Code _____ | |

| Name and address | Dates of service |
|---|---|
| 26a.2 _____ | From _____ To _____ |
| Street _____ | |
| City _____ State _____ Zip Code _____ | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 PRICEWATERHOUSECOOPERS LLP<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | From 2014 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2 | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None    **See Attached Rider**

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 _____ | _____ |
| Street _____ | _____ |
| City _____ State _____ Zip Code _____ | |

Debtor  Sunnova Energy Corporation
            Name                                                                         Case number (If known)  25-90159

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 | |
| Street | |
| City            State            Zip Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None   **See Attached Rider**

| Name and address |
|---|
| 26d.1 |
| Street |
| City            State            Zip Code |

| Name and address |
|---|
| 26d.2 |
| Street |
| City            State            Zip Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.   **See Attached Rider**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1 | | |
| Street | | |
| City            State            Zip Code | | |

Debtor    Sunnova Energy Corporation
Name

Case number (if known)    25-90159

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.2 | | |
| Street | | |
| City | State | Zip Code |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From        To |
| | | | From        To |
| | | | From        To |
| | | | From        To |

30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1  Refer to SOFA Question 4 | | | |
| Street | | | |
| City        State        Zip Code | | | |

| Relationship to debtor |
|---|
| |

Debtor   Sunnova Energy Corporation
         Name                                                          Case number (If known)   25-90159

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | | | | |
| | Street | | | |
| | City            State            Zip Code | | | |
| | **Relationship to debtor** | | | |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Sunnova Energy International Inc. | EIN: 30-1192746 |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    07/07/2025
               MM / DD / YYYY

X   /s/ Ryan Omohundro                              Printed name   Ryan Omohundro
    Signature of individual signing on behalf of the debtor

    Position or relationship to debtor    Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes

---

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 2:** Non-business revenue

| From Date | To Date | Description of sources of revenue | Gross Revenue |
|-----------|---------|-----------------------------------|---------------|
| 01/01/2025 | 04/30/2025 | Other Miscellaneous Income | $67,069.38 |
| 01/01/2025 | 04/30/2025 | Interest Income | $354,103.88 |
| 01/01/2024 | 12/31/2024 | Interest Income | $925,472.19 |
| 01/01/2023 | 12/31/2023 | Interest Income | $3,992,509.62 |
| 01/01/2023 | 12/31/2023 | Other Miscellaneous Income | $221,648.61 |
| 01/01/2023 | 12/31/2023 | Intercompany Interest Income | $1,259,971.32 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 2012 KONA INTERNATIONAL LP<br>P.O. BOX 79135<br>HOUSTON, TX 77279 | | 03/12/2025 | Landlord | $43,665.30 |
| | | 04/03/2025 | Landlord | $43,665.30 |
| | | | **SUBTOTAL** | **$87,330.60** |
| A1 WAREHOUSING INC<br>1060 LOCKWOOD DR<br>HOUSTON, TX 77020 | | 03/27/2025 | Services | $9,788.42 |
| | | 04/08/2025 | Services | $24,045.37 |
| | | 04/14/2025 | Services | $12,928.52 |
| | | 04/28/2025 | Services | $4,496.54 |
| | | 05/05/2025 | Services | $10,287.00 |
| | | 05/12/2025 | Services | $4,459.52 |
| | | 05/19/2025 | Services | $1,993.72 |
| | | 05/23/2025 | Services | $4,734.34 |
| | | 05/30/2025 | Services | $10,797.89 |
| | | | **SUBTOTAL** | **$83,531.32** |
| ACTIVEPROSPECT INC<br>PO BOX 151136<br>AUSTIN, TX 78715 | | 03/17/2025 | Services | $11,569.86 |
| | | 04/14/2025 | Services | $6,809.26 |
| | | 06/02/2025 | Services | $6,071.83 |
| | | | **SUBTOTAL** | **$24,450.95** |
| ADP, LLC DBA ADP INC<br>AUTOMATIC DATA PROCESSING INC<br>ONE ADP BLVD.<br>MAIL STOP 433<br>ROSELAND, NJ 07068 | | 03/13/2025 | Payroll Funding | $18,313,079.51 |
| | | 03/14/2025 | Payroll Funding | $506.40 |
| | | 03/14/2025 | Payroll Funding | $479.70 |
| | | 03/18/2025 | Payroll Funding | $45,942.23 |
| | | 03/20/2025 | Payroll Funding | $8,220,035.05 |
| | | 03/21/2025 | Payroll Funding | $52,393.65 |
| | | 03/24/2025 | Payroll Funding | $2,132,800.53 |
| | | 03/26/2025 | Payroll Funding | $7,832.80 |
| | | 03/27/2025 | Payroll Funding | $248,823.45 |
| | | 03/28/2025 | Payroll Funding | $207,350.92 |
| | | 03/31/2025 | Payroll Funding | $915,324.42 |
| | | 04/01/2025 | Payroll Funding | $69,721.86 |
| | | 04/03/2025 | Payroll Funding | $176,434.09 |
| | | 04/04/2025 | Payroll Funding | $6,156,544.97 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/07/2025 | Payroll Funding | $1,757,107.61 |
| | | 04/09/2025 | Payroll Funding | $144,090.71 |
| | | 04/10/2025 | Payroll Funding | $108,731.72 |
| | | 04/16/2025 | Payroll Funding | $90,863.01 |
| | | 04/17/2025 | Payroll Funding | $360.80 |
| | | 04/18/2025 | Payroll Funding | $3,006,627.70 |
| | | 04/21/2025 | Payroll Funding | $1,316,676.39 |
| | | 04/22/2025 | Payroll Funding | $315.00 |
| | | 04/24/2025 | Payroll Funding | $159,022.32 |
| | | 04/25/2025 | Payroll Funding | $32,547.52 |
| | | 04/28/2025 | Payroll Funding | $1,485.55 |
| | | 05/01/2025 | Payroll Funding | $121,605.70 |
| | | 05/02/2025 | Payroll Funding | $7,974.68 |
| | | 05/06/2025 | Payroll Funding | $4,011,335.57 |
| | | 05/07/2025 | Payroll Funding | $1,775.74 |
| | | 05/08/2025 | Payroll Funding | $123,744.64 |
| | | 05/15/2025 | Payroll Funding | $88,856.39 |
| | | 05/16/2025 | Payroll Funding | $42,323.10 |
| | | 05/19/2025 | Payroll Funding | $2,788.24 |
| | | 05/20/2025 | Payroll Funding | $777.65 |
| | | 05/21/2025 | Payroll Funding | $3,829,794.20 |
| | | 05/22/2025 | Payroll Funding | $89,142.89 |
| | | 05/23/2025 | Payroll Funding | $207,004.90 |
| | | 05/29/2025 | Payroll Funding | $1,164,119.12 |
| | | 05/30/2025 | Payroll Funding | $4,597,765.03 |
| | | 06/02/2025 | Payroll Funding | $266,518.31 |
| | | 06/04/2025 | Payroll Funding | $61,778.54 |
| | | 06/05/2025 | Payroll Funding | $20,408.46 |
| | | 06/06/2025 | Payroll Funding | $23,993.64 |
| | | | **SUBTOTAL** | **$57,826,804.71** |
| AIT CONSULTING SERVICES LLC<br>13100 WORTHAM CENTER DR<br>3RD FLOOR<br>SUITE 3308<br>HOUSTON, TX 77065 | | 03/17/2025 | Services | $35,993.75 |
| | | | **SUBTOTAL** | **$35,993.75** |

Debtor Name:  Sunnova Energy Corporation                                                                           Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALCHEMY TECHNOLOGY GROUP LLC<br>11 GREENWAY PLAZA<br>STE. 2600<br>HOUSTON, TX 77046 | | 03/27/2025 | Services | $12,073.12 |
| | | 04/14/2025 | Services | $12,073.12 |
| | | | SUBTOTAL | **$24,146.24** |
| ALLSTATES WAREHOUSING & DISTRIBUTION, INC.<br>1285-B SOUTHERN WAY<br>SPARKS, NV 89431 | | 05/05/2025 | Services | $23,268.25 |
| | | 06/02/2025 | Services | $9,768.00 |
| | | | SUBTOTAL | **$33,036.25** |
| ALSO ENERGY INC.<br>5400 AIRPORT BLVD.<br>SUITE 100<br>BOULDER, CO 80301 | | 03/21/2025 | Services | $434,520.43 |
| | | 05/12/2025 | Services | $46,148.35 |
| | | | SUBTOTAL | **$480,668.78** |
| AMEGY BANK OF TEXAS<br>ATTN: ADAM PARNPICHATE<br>1717 W LOOP SOUTH<br>23RD FL<br>HOUSTON, TX 77027 | | 03/19/2025 | Credit Card Payment | $300,000.00 |
| | | 03/28/2025 | Credit Card Payment | $366,975.69 |
| | | 04/25/2025 | Credit Card Payment | $100,000.00 |
| | | 04/29/2025 | Credit Card Payment | $613,493.85 |
| | | 05/29/2025 | Credit Card Payment | $518,267.63 |
| | | | SUBTOTAL | **$1,898,737.17** |
| AMERICAN EXPRESS<br>200 VESEY STREET<br>NEW YORK, NY 10285 | | 03/11/2025 | Processing Fee | $15.91 |
| | | 03/12/2025 | Processing Fee | $7.48 |
| | | 03/14/2025 | Processing Fee | $175.73 |
| | | 03/17/2025 | Processing Fee | $239.51 |
| | | 03/18/2025 | Processing Fee | $5.88 |
| | | 03/21/2025 | Processing Fee | $5.88 |
| | | 03/26/2025 | Processing Fee | $55.70 |
| | | 03/28/2025 | Processing Fee | $13.08 |
| | | 03/31/2025 | Processing Fee | $46.32 |
| | | 04/02/2025 | Processing Fee | $26.41 |
| | | 04/03/2025 | Processing Fee | $5.98 |
| | | 04/04/2025 | Processing Fee | $239.82 |
| | | 04/07/2025 | Processing Fee | $39.19 |
| | | 04/08/2025 | Processing Fee | $5.98 |

Debtor Name:  Sunnova Energy Corporation                                                        Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/10/2025 | Processing Fee | $257.56 |
| | | 04/11/2025 | Processing Fee | $9.65 |
| | | 04/14/2025 | Processing Fee | $94.37 |
| | | 04/15/2025 | Processing Fee | $9.86 |
| | | 04/16/2025 | Processing Fee | $250.00 |
| | | 04/18/2025 | Processing Fee | $3.04 |
| | | 04/22/2025 | Processing Fee | $454.16 |
| | | 04/24/2025 | Processing Fee | $895.00 |
| | | 05/01/2025 | Processing Fee | $12.50 |
| | | 05/02/2025 | Processing Fee | $337.00 |
| | | 05/05/2025 | Processing Fee | $3.21 |
| | | 05/06/2025 | Processing Fee | $203.67 |
| | | 05/07/2025 | Processing Fee | $237.61 |
| | | 05/12/2025 | Processing Fee | $169.15 |
| | | 05/13/2025 | Processing Fee | $8.15 |
| | | 05/15/2025 | Processing Fee | $5,383.99 |
| | | 05/16/2025 | Processing Fee | $7.88 |
| | | 05/21/2025 | Processing Fee | $121.28 |
| | | 05/23/2025 | Processing Fee | $12.48 |
| | | 05/27/2025 | Processing Fee | $17.49 |
| | | 05/29/2025 | Processing Fee | $91.90 |
| | | 05/30/2025 | Processing Fee | $58.17 |
| | | 06/03/2025 | Processing Fee | $60.33 |
| | | 06/04/2025 | Processing Fee | $21.38 |
| | | 06/05/2025 | Processing Fee | $21.61 |
| | | 06/06/2025 | Processing Fee | $5.98 |
| | | | **SUBTOTAL** | **$9,630.29** |
| AON RISK SERVICES SOUTHWEST, INC. 200 E. RANDOLPH STREET CHICAGO, IL 60601 | | 03/31/2025 | Insurance | $62,260.83 |
| | | 04/07/2025 | Insurance | $119,430.74 |
| | | 04/18/2025 | Insurance | $4,347,062.00 |
| | | 05/05/2025 | Insurance | $377,677.78 |
| | | 05/23/2025 | Insurance | $578,958.65 |
| | | | **SUBTOTAL** | **$5,485,390.00** |

Debtor Name:  Sunnova Energy Corporation                                                                                                     Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| APPETIZEIO LLC<br>10 ALLEN ROAD<br>WELLESLEY, MA 02481 | | 05/05/2025 | Services | $23,025.60 |
| | | | **SUBTOTAL** | **$23,025.60** |
| ARAMARK REFRESHMENTS SERVICES LLC<br>9950 FALLBROOK PINES DR<br>HOUSTON, TX 77064 | | 04/14/2025 | Services | $3,713.58 |
| | | 04/18/2025 | Services | $3,517.00 |
| | | 05/05/2025 | Services | $3,708.76 |
| | | | **SUBTOTAL** | **$10,939.34** |
| ARCADIA POWER INC<br>5600 S QUEBEC ST<br>SUITE 320D<br>GREENWOOD VILLAGE, CO 80111 | | 05/12/2025 | Services | $61,295.00 |
| | | | **SUBTOTAL** | **$61,295.00** |
| ARTICULATE GLOBAL, INC.<br>244 5TH AVENUE<br>STE 2960<br>NEW YORK, NY 10001 | | 04/18/2025 | Services | $52,734.39 |
| | | | **SUBTOTAL** | **$52,734.39** |
| ASCEND ANALYTICS LLC<br>1877 BROADWAY<br>STE 706<br>BOULDER, CO 80302 | | 05/12/2025 | Services | $35,000.00 |
| | | | **SUBTOTAL** | **$35,000.00** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/16/2025 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| AT&T MOBILITY LLC<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197-6463 | | 03/27/2025 | Utilities | $18,957.06 |
| | | 04/14/2025 | Utilities | $14,925.29 |
| | | 05/12/2025 | Utilities | $45,495.51 |
| | | | **SUBTOTAL** | **$79,377.86** |
| AUTOMOTIVE RESOURCES INTERNATIONAL HOLMAN<br>4001 LEADENHALL RD<br>MOUNT LAUREL, NJ 08054 | | 03/17/2025 | Suppliers or Vendors | $250,000.00 |
| | | 04/11/2025 | Suppliers or Vendors | $100,000.00 |
| | | 04/24/2025 | Suppliers or Vendors | $100,000.00 |
| | | 04/28/2025 | Suppliers or Vendors | $100,000.00 |
| | | 05/05/2025 | Suppliers or Vendors | $100,000.00 |
| | | 05/12/2025 | Suppliers or Vendors | $100,000.00 |
| | | 05/19/2025 | Suppliers or Vendors | $100,000.00 |
| | | 05/23/2025 | Suppliers or Vendors | $100,000.00 |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 05/30/2025 | Suppliers or Vendors | $100,000.00 |
| | | | **SUBTOTAL** | **$1,050,000.00** |
| AVALARA, INC<br>DEPT CH 16781<br>PALATINE, IL 60055 | | 04/14/2025 | Services | $129,021.28 |
| | | | **SUBTOTAL** | **$129,021.28** |
| BAKER BOTTS LLP<br>P.O. BOX 301251<br>DALLAS, TX 75303 | | 03/17/2025 | Services | $1,010,835.52 |
| | | 05/23/2025 | Services | $200,000.00 |
| | | | **SUBTOTAL** | **$1,210,835.52** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/30/2025 | Settlement | $17,250.00 |
| | | | **SUBTOTAL** | **$17,250.00** |
| BERNALILLO COUNTY TREASURER<br>ATTN: NANCY M. BEARCE<br>PO BOX 27800<br>ALBUQUERQUE, NM 87125 | | 05/05/2025 | Taxes | $27,434.61 |
| | | | **SUBTOTAL** | **$27,434.61** |
| BESPIN GLOBAL US INC<br>500 DELAWARE AVE<br>STE 1<br>WILMINGTON, DE 19899 | | 04/08/2025 | Services | $160,584.33 |
| | | 04/28/2025 | Services | $150,736.23 |
| | | | **SUBTOTAL** | **$311,320.56** |
| BGC ENVIRONMENTAL BROKERAGE SERVICES, LP<br>BGC PARTNERS, LP<br>110 E 59TH STREET<br>NEW YORK, NY 10022 | | 03/31/2025 | Services | $6,211.25 |
| | | 05/12/2025 | Services | $8,755.00 |
| | | 05/22/2025 | Services | $24,718.25 |
| | | | **SUBTOTAL** | **$39,684.50** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/01/2025 | Services | $27,819.95 |
| | | | **SUBTOTAL** | **$27,819.95** |
| BIGWORKS TECHNOLOGIES PRIVATE LIMITED<br>8-2-681/6 ROAD NO 12 BANJARA HILLS<br>HYDERABAD, 500034<br>INDIA | | 03/11/2025 | Services | $18,000.00 |
| | | 04/10/2025 | Services | $36,000.00 |
| | | | **SUBTOTAL** | **$54,000.00** |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BILL GOSLING OUTSOURCING ALLIED INTERNATIONAL CREDIT CORP US 6800 PARAGON PLACE SUITE 400 RICHMOND, VA 23230 | | 03/17/2025 | Suppliers or Vendors | $88,495.20 |
| | | 04/08/2025 | Suppliers or Vendors | $3,520.00 |
| | | 04/14/2025 | Suppliers or Vendors | $7,226.00 |
| | | 04/18/2025 | Suppliers or Vendors | $94,058.95 |
| | | 05/12/2025 | Suppliers or Vendors | $98,442.30 |
| | | | **SUBTOTAL** | **$291,742.45** |
| BLACK & VEATCH MANAGEMENT CONSULTING LLC BVH INC 111401 LAMAR AVENUE OVERLAND PARK, KS 66211 | | 03/17/2025 | Services | $25,500.00 |
| | | | **SUBTOTAL** | **$25,500.00** |
| BLACK KNIGHT REAL ESTATE DATA SOLUTIONS, LLC BLACK KNIGHT FINANCIAL SERVICES INC PO BOX 742971 LOS ANGELES, CA 90074 | | 03/17/2025 | Services | $74,058.50 |
| | | 05/05/2025 | Services | $72,605.27 |
| | | 05/12/2025 | Services | $70,345.87 |
| | | | **SUBTOTAL** | **$217,009.64** |
| BLOOMBERG FINANCE LP BLOOMBERG LP 731 LEXINGTON AVENUE NEW YORK, NY 10022 | | 03/17/2025 | Services | $56,924.45 |
| | | | **SUBTOTAL** | **$56,924.45** |
| BLOOMBERG INDUSTRY GROUP INC DBA BLOOMBERG BNA 1801 S BELL STREET ARLINGTON, TX 22202 | | 04/08/2025 | Services | $45,043.83 |
| | | | **SUBTOTAL** | **$45,043.83** |
| BLUECROSS BLUESHIELD DBA BCBS OF IL, BCBS OF MT, BCBS OF NM, BCBS OF OK, BCBS OF TX 300 EAST RANDOLPH STREET CHICAGO, IL 60601 | | 04/02/2025 | Employee Benefits | $1,440,737.92 |
| | | 04/28/2025 | Employee Benefits | $1,400,892.84 |
| | | 05/05/2025 | Employee Benefits | $99,485.86 |
| | | 05/23/2025 | Employee Benefits | $23,210.97 |
| | | 05/30/2025 | Employee Benefits | $1,197,715.91 |
| | | | **SUBTOTAL** | **$4,162,043.50** |
| NAME ON FILE ADDRESS ON FILE | | 03/12/2025 | Services | $14,953.30 |
| | | | **SUBTOTAL** | **$14,953.30** |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| C STREET ADVISORY GROUP 880 THIRD AVENUE 11TH FLOOR NEW YORK, NY 10022 | | 04/11/2025 | Services | $254,640.00 |
| | | 05/09/2025 | Services | $127,090.00 |
| | | 05/22/2025 | Services | $91,200.00 |
| | | 05/30/2025 | Services | $130,650.00 |
| | | 06/02/2025 | Services | $71,930.00 |
| | | 06/06/2025 | Services | $107,658.75 |
| | | | **SUBTOTAL** | **$783,168.75** |
| CANON FINANCIAL SERVICES INC 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | 03/17/2025 | Services | $3,775.39 |
| | | 05/12/2025 | Services | $5,842.66 |
| | | | **SUBTOTAL** | **$9,618.05** |
| CBL MARKETS (USA) LLC 500 5TH AVENUE SUITE 5500 NEW YORK, NY 10110 | | 04/28/2025 | Services | $10,500.00 |
| | | 06/02/2025 | Services | $19,503.58 |
| | | | **SUBTOTAL** | **$30,003.58** |
| CHAPMAN AND CUTLER LLP 111 WEST MONROE STREET CHICAGO, IL 60603 | | 04/03/2025 | Services | $115,500.00 |
| | | 04/15/2025 | Services | $116,337.50 |
| | | | **SUBTOTAL** | **$231,837.50** |
| CHASE PAYMENTECH 270 PARK AVENUE NEW YORK, NY 10017 | | 03/11/2025 | Services | $65.01 |
| | | 03/12/2025 | Services | $59.98 |
| | | 03/13/2025 | Services | $53.35 |
| | | 03/14/2025 | Services | $12,673.14 |
| | | 03/17/2025 | Services | $91.75 |
| | | 03/18/2025 | Services | $79.52 |
| | | 03/19/2025 | Services | $116.74 |
| | | 03/20/2025 | Services | $88.40 |
| | | 03/21/2025 | Services | $95.71 |
| | | 03/24/2025 | Services | $88.38 |
| | | 03/25/2025 | Services | $65.55 |
| | | 03/26/2025 | Services | $39.13 |
| | | 03/27/2025 | Services | $49.98 |
| | | 03/28/2025 | Services | $57.70 |

Debtor Name:  Sunnova Energy Corporation                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/31/2025 | Services | $42.60 |
| | | 04/01/2025 | Services | $20.23 |
| | | 04/02/2025 | Services | $90.75 |
| | | 04/03/2025 | Services | $55.44 |
| | | 04/04/2025 | Services | $87.42 |
| | | 04/07/2025 | Services | $67.18 |
| | | 04/08/2025 | Services | $49.01 |
| | | 04/09/2025 | Services | $104.38 |
| | | 04/10/2025 | Services | $121.18 |
| | | 04/11/2025 | Services | $52.68 |
| | | 04/14/2025 | Services | $323.99 |
| | | 04/15/2025 | Services | $659.69 |
| | | 04/16/2025 | Services | $154.23 |
| | | 04/17/2025 | Services | $127.81 |
| | | 04/18/2025 | Services | $105.17 |
| | | 04/21/2025 | Services | $762.40 |
| | | 04/22/2025 | Services | $145.48 |
| | | 04/23/2025 | Services | $312.70 |
| | | 04/24/2025 | Services | $41.83 |
| | | 04/25/2025 | Services | $118.27 |
| | | 04/28/2025 | Services | $112.34 |
| | | 04/29/2025 | Services | $9,372.20 |
| | | 04/30/2025 | Services | $126.98 |
| | | 05/01/2025 | Services | $90.04 |
| | | 05/02/2025 | Services | $103.30 |
| | | 05/05/2025 | Services | $112.06 |
| | | 05/06/2025 | Services | $93.84 |
| | | 05/07/2025 | Services | $1,297.32 |
| | | 05/08/2025 | Services | $148.04 |
| | | 05/09/2025 | Services | $76.43 |
| | | 05/12/2025 | Services | $55.38 |
| | | 05/13/2025 | Services | $122.93 |
| | | 05/14/2025 | Services | $41.71 |
| | | 05/15/2025 | Services | $82.74 |
| | | 05/16/2025 | Services | $76.09 |
| | | 05/21/2025 | Services | $122.23 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 05/22/2025 | Services | $30.67 |
| | | 05/23/2025 | Services | $53.20 |
| | | 05/27/2025 | Services | $18.50 |
| | | 05/28/2025 | Services | $77.26 |
| | | 05/29/2025 | Services | $112.19 |
| | | 05/30/2025 | Services | $65.55 |
| | | 06/02/2025 | Services | $93.89 |
| | | 06/03/2025 | Services | $69.62 |
| | | 06/04/2025 | Services | $26.80 |
| | | 06/05/2025 | Services | $108.66 |
| | | 06/06/2025 | Services | $115.37 |
| | | | **SUBTOTAL** | **$29,872.12** |
| CHIMNEY HILL MUNICIPAL UTILITY DISTRICT 17707 MEMORIAL CHASE RD HOUSTON, TX 77070 | | 04/01/2025 | Taxes | $11,350.61 |
| | | | **SUBTOTAL** | **$11,350.61** |
| CITRIN COOPERMAN ADVISORS LLC 50 ROCKERFELLER PLAZA NEW YORK, NY 10020 | | 04/18/2025 | Services | $7,968.75 |
| | | 05/19/2025 | Services | $2,700.00 |
| | | 05/23/2025 | Services | $14,800.00 |
| | | | **SUBTOTAL** | **$25,468.75** |
| CLEAN ENERGY ASSOCIATE, LLC 190 E. STACY ROAD SUITE 306 #108 ALLEN, TX 75002 | | 05/05/2025 | Services | $23,750.00 |
| | | | **SUBTOTAL** | **$23,750.00** |
| COHNREZNICK LLP 14 SYLVAN WAY 3RD FL PARSIPPANY, NJ 07054 | | 03/17/2025 | Services | $77,385.00 |
| | | 04/11/2025 | Services | $77,385.00 |
| | | 04/17/2025 | Services | $18,945.15 |
| | | 04/28/2025 | Services | $40,946.50 |
| | | | **SUBTOTAL** | **$214,661.65** |
| COMAL COUNTY 150 N. SEGUIN AVE. NEW BRAUNFELS, TX 78130 | | 05/19/2025 | Taxes | $68,930.79 |
| | | | **SUBTOTAL** | **$68,930.79** |

Debtor Name:  Sunnova Energy Corporation                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COMMONWEALTH EDISON COMPANY DBA COMED 1919 SWIFT DR OAK BROOK, IL 60523 | | 04/03/2025 | Utilities | $51,056.59 |
| | | 04/16/2025 | Utilities | $115,727.43 |
| | | 04/24/2025 | Utilities | $61,503.16 |
| | | | **SUBTOTAL** | **$228,287.18** |
| CONCORD SERVICING LLC 4343 N SCOTTDALE RD STE 270 SCOTTSDALE, AZ 85251 | | 03/17/2025 | Services | $17,375.00 |
| | | | **SUBTOTAL** | **$17,375.00** |
| CONCUR TECHNOLOGIES INC 62157 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | 06/02/2025 | Services | $22,625.18 |
| | | | **SUBTOTAL** | **$22,625.18** |
| CONNOR LAW PC 1501 BELLE ISLE AVENUE, SUITE 110 MOUNT PLEASANT, SC 29464 | | 05/14/2025 | Services | $33,692.97 |
| | | | **SUBTOTAL** | **$33,692.97** |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC DBA GREENTECH RENEWABLES 1920 WESTRIDGE DR. IRVING, TX 75038 | | 03/13/2025 | Dealer | $2,524,760.15 |
| | | 03/25/2025 | Dealer | $2,206,515.12 |
| | | 04/10/2025 | Dealer | $354,770.52 |
| | | 05/07/2025 | Dealer | $172,226.43 |
| | | | **SUBTOTAL** | **$5,258,272.22** |
| CONSUMERXPRESS LLC DBA CAC SERVICES LLC 297 KINGSBURY GRADE STE 100 MB 4470 STATELINE, NV 89449 | | 03/17/2025 | Services | $33,495.00 |
| | | 04/14/2025 | Services | $770.00 |
| | | 04/18/2025 | Services | $23,430.00 |
| | | 05/12/2025 | Services | $57,420.00 |
| | | 05/19/2025 | Services | $13,035.00 |
| | | 05/23/2025 | Services | $24,145.00 |
| | | | **SUBTOTAL** | **$152,295.00** |
| CORPORATION SERVICE COMPANY PO BOX 13397 PHILADELPHIA, PA 19101 | | 03/26/2025 | Services | $48,003.20 |
| | | 04/28/2025 | Services | $129,020.43 |
| | | | **SUBTOTAL** | **$177,023.63** |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CROWE LLP<br>320 E JEFFERSON BLVD<br>SOUTH BEND, IN 46601 | | 04/14/2025 | Services | $8,444.00 |
| | | 05/05/2025 | Services | $8,444.00 |
| | | 05/19/2025 | Services | $8,444.00 |
| | | | **SUBTOTAL** | **$25,332.00** |
| CUBESMART LP<br>5 OLD LANDCASTER RD<br>MALVERN, PA 19355 | | 03/17/2025 | Services | $19,028.01 |
| | | 04/14/2025 | Services | $42,427.35 |
| | | | **SUBTOTAL** | **$61,455.36** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/09/2025 | Customer | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/16/2025 | Customer | $21,807.45 |
| | | | **SUBTOTAL** | **$21,807.45** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/23/2025 | Customer | $21,746.40 |
| | | | **SUBTOTAL** | **$21,746.40** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/30/2025 | Customer | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/30/2025 | Customer | $14,899.50 |
| | | | **SUBTOTAL** | **$14,899.50** |
| NAME ON FILE<br>ADDRESS ON FILE | | 04/30/2025 | Customer | $25,816.62 |
| | | | **SUBTOTAL** | **$25,816.62** |
| NAME ON FILE<br>ADDRESS ON FILE | | 05/14/2025 | Customer | $33,483.36 |
| | | | **SUBTOTAL** | **$33,483.36** |
| DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | 05/30/2025 | Services | $500,000.00 |
| | | | **SUBTOTAL** | **$500,000.00** |
| DELAWARE DIVISION OF<br>CORPORATIONS<br>401 FEDERAL STREET<br>SUITE 4<br>DOVER, DE 19901 | | 03/21/2025 | Taxes | $1,283.23 |
| | | 06/02/2025 | Taxes | $78,600.00 |
| | | | **SUBTOTAL** | **$79,883.23** |
| DELOITTE TAX LLP<br>4022 SELLS DR<br>HERMITAGE, TN 37076 | | 03/17/2025 | Services | $51,838.50 |
| | | | **SUBTOTAL** | **$51,838.50** |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DISTRIBUTIONNOW DNOW LP 7402 NORTH ELDRIDGE PARKWAY HOUSTON, TX 77041 | | 03/12/2025 | Suppliers or Vendors | $123,574.25 |
| | | 04/03/2025 | Suppliers or Vendors | $123,574.25 |
| | | | **SUBTOTAL** | **$247,148.50** |
| DUN & BRADSTREET 5335 GATE PARKWAY JACKSONVILLE, FL 32256 | | 05/23/2025 | Services | $11,075.51 |
| | | | **SUBTOTAL** | **$11,075.51** |
| EASTERN AMERICA INSURANCE AGENCY PO BOX 193900 SAN JUAN, PR 00919 | | 05/14/2025 | Insurance | $385.00 |
| | | 05/22/2025 | Insurance | $11,761.00 |
| | | | **SUBTOTAL** | **$12,146.00** |
| ELL CREATIVE ELL ADVERTISING LLC PO BOX 421009 HOUSTON, TX 77242 | | 03/17/2025 | Suppliers or Vendors | $84,758.44 |
| | | | **SUBTOTAL** | **$84,758.44** |
| ELLIOTT ELECTRIC SUPPLY INC 2526 N STALLINGS DR NACOGDOCHES, TX 75964 | | 03/17/2025 | Services | $11,991.77 |
| | | | **SUBTOTAL** | **$11,991.77** |
| EMPOWER RETIREMENT LLC 8515 E. ORCHARD ROAD GREENWOOD VILLAGE, CO 80111 | | 03/12/2025 | Employee Benefits | $534,823.64 |
| | | 03/19/2025 | Employee Benefits | $1,025,986.66 |
| | | 03/24/2025 | Employee Benefits | $491,406.96 |
| | | 03/31/2025 | Employee Benefits | $125,640.33 |
| | | 04/01/2025 | Employee Benefits | $15,631.64 |
| | | 04/04/2025 | Employee Benefits | $85,575.73 |
| | | 04/09/2025 | Employee Benefits | $393,738.84 |
| | | 04/14/2025 | Employee Benefits | $76,365.57 |
| | | 04/17/2025 | Employee Benefits | $7,839.74 |
| | | 04/24/2025 | Employee Benefits | $8,063.39 |
| | | 04/25/2025 | Employee Benefits | $286,427.83 |
| | | 04/28/2025 | Employee Benefits | $1,681.24 |
| | | 04/30/2025 | Employee Benefits | $8,737.34 |
| | | 05/01/2025 | Employee Benefits | $1,160.36 |
| | | 05/05/2025 | Employee Benefits | $10,645.30 |
| | | 05/06/2025 | Employee Benefits | $1,353.33 |

Debtor Name:  Sunnova Energy Corporation                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 05/08/2025 | Employee Benefits | $282,564.32 |
| | | 05/12/2025 | Employee Benefits | $9,040.26 |
| | | 05/16/2025 | Employee Benefits | $7,944.74 |
| | | 05/23/2025 | Employee Benefits | $267,530.51 |
| | | 05/27/2025 | Employee Benefits | $20,309.88 |
| | | 06/02/2025 | Employee Benefits | $355,889.54 |
| | | 06/03/2025 | Employee Benefits | $40,029.60 |
| | | 06/04/2025 | Employee Benefits | $2,892.47 |
| | | | **SUBTOTAL** | **$4,061,279.22** |
| ENERGYAID POWERAID INC 1715 E WILSHIRE AVE STE 715 SANTA ANA, CA 92705 | | 03/28/2025 | Suppliers or Vendors | $20,834.00 |
| | | | **SUBTOTAL** | **$20,834.00** |
| ENERWISE GLOBAL TECHNOLOGIES LLC DBA CPOWER 1001 FLEET STREET SUITE 400 BALTIMORE, MD 21202 | | 05/12/2025 | Services | $36,273.36 |
| | | | **SUBTOTAL** | **$36,273.36** |
| ENPHASE ENERGY INC PO BOX 204201 DALLAS, TX 75320 | | 03/17/2025 | Suppliers or Vendors | $29,511.60 |
| | | | **SUBTOTAL** | **$29,511.60** |
| ENTERPRISE RENT A CAR DBA EAN SERVICES LLC SERVICING ALAMO RENT A CAR ENTERPRISE RENT A CAR AND NATIONAL R ENTERPRISE HOLDINGS INC PO BOX 402383 ATLANTA, GA 30384-2334 | | 03/17/2025 | Services | $168,657.23 |
| | | 04/28/2025 | Services | $19,878.14 |
| | | | **SUBTOTAL** | **$188,535.37** |
| ENVUE TELEMATICS LLC PO BOX 4588 LONGVIEW, TX 75606 | | 04/08/2025 | Services | $13,702.32 |
| | | | **SUBTOTAL** | **$13,702.32** |
| ERNST & YOUNG LLP 200 PLAZA DRIVE SUITE 2222 SECAUCUS, NJ 07094 | | 05/19/2025 | Services | $24,690.00 |
| | | | **SUBTOTAL** | **$24,690.00** |
| ESTRELLA LLC PO BOX 9023596 SAN JUAN, PR 00902 | | 03/17/2025 | Services | $28,316.02 |
| | | 05/23/2025 | Services | $169,086.10 |

Debtor Name:  Sunnova Energy Corporation                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$197,402.12** |
| EVERCORE LP<br>55 EAST 52ND STREET<br>NEW YORK, NY 10055 | | 05/01/2025 | Services | $175,000.00 |
| | | 05/08/2025 | Services | $350,000.00 |
| | | | **SUBTOTAL** | **$525,000.00** |
| EXPERIAN INFORMATION SOLUTIONS INC<br>PO BOX 841971<br>LOS ANGELES, CA 90084 | | 03/17/2025 | Services | $222,097.53 |
| | | 04/24/2025 | Services | $85,856.87 |
| | | 05/19/2025 | Services | $63,799.90 |
| | | | **SUBTOTAL** | **$371,754.30** |
| FISHKIN LUCKS LLP<br>ONE RIVERFORNT PLAZA<br>SUTIE 410<br>NEWARK, NJ 07102 | | 03/17/2025 | Services | $57,841.25 |
| | | | **SUBTOTAL** | **$57,841.25** |
| FIVETRAN INC<br>1221 BROADWAY<br>SUITE 2400<br>OAKLAND, CA 94612 | | 05/12/2025 | Services | $63,840.00 |
| | | | **SUBTOTAL** | **$63,840.00** |
| FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399 | | 03/12/2025 | Taxes | $193,053.28 |
| | | 03/17/2025 | Taxes | $7,105.33 |
| | | 04/10/2025 | Taxes | $3,195.31 |
| | | 05/02/2025 | Taxes | $150,000.00 |
| | | | **SUBTOTAL** | **$353,353.92** |
| FORD MOTOR COMPANY<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | | 04/14/2025 | Suppliers or Vendors | $45,228.96 |
| | | 04/28/2025 | Suppliers or Vendors | $59,444.09 |
| | | | **SUBTOTAL** | **$104,673.05** |
| FREEWAY SOLUTIONS INC<br>1357 ASHFORD AVE<br>STE. 2<br>PMB 173<br>SAN JUAN, PR 00907 | | 03/17/2025 | Services | $39,160.40 |
| | | 04/08/2025 | Services | $106,202.88 |
| | | 04/14/2025 | Services | $65,599.65 |
| | | 04/18/2025 | Services | $39,335.76 |
| | | 04/28/2025 | Services | $17,269.20 |
| | | 05/23/2025 | Services | $26,575.15 |

Debtor Name:  Sunnova Energy Corporation                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$294,143.04** |
| FTI CONSULTING (SC), INC.<br>88 PINE STREET<br>32ND FL<br>NEW YORK, NY 10005 | | 04/22/2025 | Services | $50,000.00 |
| | | | **SUBTOTAL** | **$50,000.00** |
| GALLAGHER AFFINITY INSURANCE SERVICES INC<br>2850 GOLF ROAD<br>ROLLING MEADOWS, IL 60008 | | 05/08/2025 | Surety Bond | $50,482.50 |
| | | 05/30/2025 | Surety Bond | $50,000.00 |
| | | | **SUBTOTAL** | **$100,482.50** |
| GLOBAL RISK CONSULTANTS CORPORATION<br>10 WOODBRIDGE CENTER DR STE 700<br>WOODBRIDGE, NJ 07095 | | 04/28/2025 | Services | $32,000.00 |
| | | | **SUBTOTAL** | **$32,000.00** |
| GREAT AMERICA PORTFOLIO SERVICES GROUP<br>PO BOX 843840<br>DALLAS, TX 75284 | | 03/17/2025 | Services | $24,900.00 |
| | | 03/31/2025 | Services | $11,000.00 |
| | | 04/18/2025 | Services | $19,800.00 |
| | | 05/21/2025 | Services | $19,950.00 |
| | | 05/23/2025 | Services | $141,450.00 |
| | | 05/28/2025 | Services | $2,000.00 |
| | | 06/02/2025 | Services | $5,250.00 |
| | | | **SUBTOTAL** | **$224,350.00** |
| GREAT AMERICAN INSURANCE COMPANY<br>301 E 4TH STREET<br>CINCINNATI, OH 45202 | | 03/21/2025 | Surety Bond | $520,000.00 |
| | | 04/11/2025 | Surety Bond | $480,000.00 |
| | | | **SUBTOTAL** | **$1,000,000.00** |
| GREENBERG TRAURIG, LLP<br>3773 HOWARD HUGHES PKWY<br>SUITE 400 N<br>LAS VEGAS, NV 89169 | | 05/29/2025 | Services | $200,000.00 |
| | | | **SUBTOTAL** | **$200,000.00** |
| GREENPRINT ASSET MANAGEMENT LLC<br>440 STEVENS AVE<br>SUITE 200<br>SOLANA BEACH, CA 92075 | | 04/04/2025 | Structuring Fee | $329,953.23 |
| | | | **SUBTOTAL** | **$329,953.23** |
| GROUP O, INC.<br>4905 77TH AVE<br>MILAN, IL 61264 | | 04/18/2025 | Services | $10,331.70 |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 06/02/2025 | Services | $710.54 |
| | | | **SUBTOTAL** | **$11,042.24** |
| GUADALUPE COUNTY TAX OFFICE 307 W COURT ST SEGUIN, TX 78155 | | 05/16/2025 | Taxes | $17,965.88 |
| | | 05/16/2025 | Taxes | $17,964.38 |
| | | | **SUBTOTAL** | **$35,930.26** |
| GUIDED PATH VENTURES LLC DBA SOLARAUCTION.COM 210 JOE HARPER CT DRIPPING SPRINGS, TX 78620 | | 04/08/2025 | Services | $12,680.41 |
| | | | **SUBTOTAL** | **$12,680.41** |
| GUNNERCOOKE LLP 1 CORNHILL LONDON, EC3V 3ND UNITED KINGDOM | | 04/24/2025 | Services | $9,112.11 |
| | | | **SUBTOTAL** | **$9,112.11** |
| GUYOU CONSTRUCTION, INC 27471 FALLBROOK COURT CORONA, CA 92883 | | 04/07/2025 | Dealer | $46,281.27 |
| | | 04/18/2025 | Dealer | $10,264.40 |
| | | 04/28/2025 | Dealer | $33,822.29 |
| | | | **SUBTOTAL** | **$90,367.96** |
| HARRIS COUNTY 210 BROOKVIEW STREET CHANNELVIEW, TX 77530 | | 05/05/2025 | Taxes | $22,974.49 |
| | | | **SUBTOTAL** | **$22,974.49** |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR PO BOX 4622 HOUSTON, TX 77210 | | 04/01/2025 | Taxes | $11,350.61 |
| | | 05/05/2025 | Taxes | $24,858.96 |
| | | | **SUBTOTAL** | **$36,209.57** |
| HAWAII DEPARTMENT OF TAXATION PO BOX 1425 HONOLULU, HI 96806 | | 05/20/2025 | Taxes | $20,684.75 |
| | | | **SUBTOTAL** | **$20,684.75** |
| HAYSTACKID LLC 200 W JACKSON BLVD SUITE 250 CHICAGO, IL 60606 | | 05/19/2025 | Services | $51,871.05 |
| | | | **SUBTOTAL** | **$51,871.05** |
| HOME DEPOT SOLUTIONS LLC 2455 PACES FERRY ROAD ATLANTA, GA 30339 | | 03/17/2025 | Services | $17,443.00 |
| | | | **SUBTOTAL** | **$17,443.00** |

Debtor Name:  Sunnova Energy Corporation                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HSA BANK, A DIVISION OF WEBSTER BANK 605 N 8TH ST SHEBOYGAN, WI 53081 | | 03/12/2025 | Employee Benefits | $26,760.21 |
| | | 03/24/2025 | Employee Benefits | $177.70 |
| | | 03/25/2025 | Employee Benefits | $26,545.25 |
| | | 04/11/2025 | Employee Benefits | $177.70 |
| | | 04/15/2025 | Employee Benefits | $16,086.26 |
| | | 04/29/2025 | Employee Benefits | $1,301.24 |
| | | 05/05/2025 | Employee Benefits | $128.85 |
| | | 05/06/2025 | Employee Benefits | $18,328.83 |
| | | 05/09/2025 | Employee Benefits | $17,807.03 |
| | | 05/13/2025 | Employee Benefits | $153.47 |
| | | 05/20/2025 | Employee Benefits | $153.47 |
| | | 05/28/2025 | Employee Benefits | $153.47 |
| | | 06/03/2025 | Employee Benefits | $17,266.80 |
| | | | **SUBTOTAL** | **$125,040.28** |
| ILLINOIS DEPARTMENT OF REVENUE PO BOX 19053 SPRINGFIELD, IL 62794 | | 03/27/2025 | Taxes | $33.00 |
| | | 05/21/2025 | Taxes | $26,837.66 |
| | | | **SUBTOTAL** | **$26,870.66** |
| INTENT DRIVERS INC 9692 MELINDA CIRCLE HUNTINGTON BEACH, CA 92646 | | 03/17/2025 | Services | $29,390.00 |
| | | | **SUBTOTAL** | **$29,390.00** |
| INTEX SOLUTIONS INC 110 A STREET NEEDHAM, MA 02494 | | 04/17/2025 | Services | $11,855.00 |
| | | | **SUBTOTAL** | **$11,855.00** |
| IT&E PTI PACIFICA INC 122 W. HARMON INDUSTRIAL PARK RD. SUITE 103 TAMUNING, GU 96913 | | 03/31/2025 | Utilities | $56,946.44 |
| | | | **SUBTOTAL** | **$56,946.44** |
| J.P. MORGAN INVESTMENT MANAGEMENT, INC. ATTN: RICARDO AGUIRRE 270 PARK AVENUE NEW YORK, NY 10017 | | 03/17/2025 | Bank Fees | $72,320.39 |
| | | 04/15/2025 | Bank Fees | $88,757.74 |
| | | 05/15/2025 | Bank Fees | $81,803.86 |
| | | | **SUBTOTAL** | **$242,881.99** |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NAME ON FILE<br>ADDRESS ON FILE | | 03/19/2025 | Services | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| KBI ELECTRIC INC DBA BUILD BROTHERS<br>7765 ARJONS DR.<br>SUITE A<br>SAN DIEGO, CA 92126 | | 03/17/2025 | Dealer | $36,763.30 |
| | | | **SUBTOTAL** | **$36,763.30** |
| KEURIG DR PEPPER<br>53 SOUTH AVENUE<br>BURLINGTON, MA 01803 | | 04/07/2025 | Investment Tax Credit | $5,102,658.77 |
| | | | **SUBTOTAL** | **$5,102,658.77** |
| KLOUD TECHNOLOGIES LLC<br>700 SMITH STREET<br>STE 61070<br>HOUSTON, TX 77002 | | 04/18/2025 | Services | $67,720.00 |
| | | | **SUBTOTAL** | **$67,720.00** |
| KRANNICH SOLAR EAST, LLC<br>75 TWINBRIDGE DRIVE<br>SUITE II<br>PENNSAUKEN, NJ 08110 | | 03/17/2025 | Dealer | $41,636.07 |
| | | 04/08/2025 | Dealer | $4,081.63 |
| | | | **SUBTOTAL** | **$45,717.70** |
| LAW ENFORCEMENT ADMINISTRATIVE & MANAGEMENT SERVICES<br>16225 PARK TEN PLACE<br>STE 500<br>HOUSTON, TX 77084 | | 04/08/2025 | Services | $12,886.00 |
| | | | **SUBTOTAL** | **$12,886.00** |
| LIEN SOLUTIONS<br>CT CORPORATION SYSTEM<br>PO BOX 301133<br>DALLAS, TX 75303 | | 03/17/2025 | Services | $392,199.37 |
| | | | **SUBTOTAL** | **$392,199.37** |
| LYNDEN AIR FREIGHT, INC. DBA LYNDEN INTERNATIONAL LYNDEN LOGISTICS INC<br>18000 INTERNATIONAL BLVD.<br>SUITE 800<br>SEATTLE, WA 98188 | | 04/18/2025 | Services | $105,340.04 |
| | | 04/28/2025 | Services | $3,688.89 |
| | | 05/12/2025 | Services | $850.00 |
| | | 05/23/2025 | Services | $330.00 |
| | | 06/02/2025 | Services | $2,227.26 |
| | | | **SUBTOTAL** | **$112,436.19** |
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7089<br>BOSTON, MA 02204-7089 | | 04/17/2025 | Taxes | $195,000.00 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$195,000.00** |
| MCCONNELL VALDES LLC<br>PO BOX 364225<br>SAN JUAN, PR 00936 | | 05/05/2025 | Services | $755.00 |
| | | 05/23/2025 | Services | $113,937.10 |
| | | | **SUBTOTAL** | **$114,692.10** |
| MCDOWELL HETHERINGTON LLP<br>1001 FANNIN STREET<br>SUITE 2700<br>HOUSTON, TX 77002 | | 03/17/2025 | Services | $84,712.96 |
| | | | **SUBTOTAL** | **$84,712.96** |
| MITSUBISHI HC CAPITAL AMERICA INC<br>800 CONNECTICUT AVE.<br>NORWALK, CT 06854 | | 03/17/2025 | Services | $50,550.50 |
| | | | **SUBTOTAL** | **$50,550.50** |
| MONDAY.COM LTD<br>6 YITZHAK SADEH ST.<br>TEL-AVIV, 6777506<br>ISRAEL | | 04/18/2025 | Services | $122,330.21 |
| | | | **SUBTOTAL** | **$122,330.21** |
| MORAN LOGISTICS<br>P.O. BOX 295<br>WATSONTOWN, PA 17777 | | 04/14/2025 | Services | $26,814.36 |
| | | 05/12/2025 | Services | $15,671.86 |
| | | 06/02/2025 | Services | $7,996.55 |
| | | | **SUBTOTAL** | **$50,482.77** |
| MRW & ASSOCIATES LLC<br>1814 FRANKLIN ST.<br>SUITE 720<br>OAKLAND, CA 94612 | | 04/14/2025 | Services | $4,007.50 |
| | | 04/18/2025 | Services | $6,095.00 |
| | | | **SUBTOTAL** | **$10,102.50** |
| MUTUAL OF OMAHA INSURANCE COMPANY<br>3300 MUTUAL OF OMAHA PLAZA<br>OMAHA, NE 68175 | | 04/07/2025 | Employee Benefits | $166,365.65 |
| | | 05/05/2025 | Employee Benefits | $50,890.51 |
| | | 05/30/2025 | Employee Benefits | $50,280.97 |
| | | | **SUBTOTAL** | **$267,537.13** |
| NATIONAL RESPONSE TEAM LLC<br>825A FRANCISCO BLVD WEST<br>SAN RAFAEL, CA 94901 | | 04/01/2025 | Services | $38,076.47 |
| | | | **SUBTOTAL** | **$38,076.47** |
| NETCARE LIFE & HEALTH INSURANCE COMPANY<br>424 W OBRIEN DR<br>STE 200<br>HAGATNA, GU 96910 | | 04/07/2025 | Employee Benefits | $6,822.74 |

Debtor Name:  Sunnova Energy Corporation                                                              Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/28/2025 | Employee Benefits | $6,822.74 |
| | | 05/05/2025 | Employee Benefits | $10,499.10 |
| | | | **SUBTOTAL** | **$24,144.58** |
| NEUSTAR INFO SERVICES INC<br>PO BOX 742000<br>ATLANTA, GA 30374 | | 04/14/2025 | Services | $15,277.00 |
| | | 05/05/2025 | Services | $9,071.68 |
| | | | **SUBTOTAL** | **$24,348.68** |
| NEVADA DEPARTMENT OF TAXATION<br>700 E WARM SPRINGS<br>2ND FLOOR<br>LAS VEGAS, NV 89119 | | 03/19/2025 | Taxes | $16,142.80 |
| | | | **SUBTOTAL** | **$16,142.80** |
| NEW RELIC, INC<br>188 SPEAR ST<br>SUITE 1200<br>SAN FRANCISCO, CA 94105 | | 04/28/2025 | Services | $18,484.14 |
| | | 05/23/2025 | Services | $40,569.70 |
| | | | **SUBTOTAL** | **$59,053.84** |
| NEXT RENEWABLE GLOBAL PTE LTD<br>20 COLLYER QUAY<br>STE 09-01<br>049319<br>SINGAPORE | | 03/11/2025 | Services | $105,028.00 |
| | | 04/14/2025 | Services | $30,084.00 |
| | | 05/02/2025 | Services | $460.00 |
| | | 05/08/2025 | Services | $28,365.36 |
| | | | **SUBTOTAL** | **$163,937.36** |
| NORDIS TECHNOLOGIES<br>4401 NW 124TH AVENUE<br>CORAL SPRINGS, FL 33065 | | 04/08/2025 | Services | $19,128.08 |
| | | 04/18/2025 | Services | $22,788.15 |
| | | 05/12/2025 | Services | $350.00 |
| | | 05/19/2025 | Services | $18,110.38 |
| | | 05/23/2025 | Services | $18,290.44 |
| | | | **SUBTOTAL** | **$78,667.05** |
| NORTON ROSE FULLBRIGHT US LLP<br>1301 MCKINNEY<br>SUITE 5100<br>HOUSTON, TX 77010 | | 03/12/2025 | Services | $181,646.00 |
| | | | **SUBTOTAL** | **$181,646.00** |
| NYC DEPARTMENT OF FINANCE<br>PO BOX 3933<br>NEW YORK, NY 10008 | | 03/19/2025 | Taxes | $1,159.00 |
| | | 03/20/2025 | Taxes | $4,450.00 |

Debtor Name:  Sunnova Energy Corporation                                                        Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/18/2025 | Taxes | $5,000.00 |
| | | | **SUBTOTAL** | **$10,609.00** |
| NYS CORPORATION TAX<br>PO BOX 15180<br>ALBANY, NY 12212 | | 05/21/2025 | Taxes | $16,492.75 |
| | | | **SUBTOTAL** | **$16,492.75** |
| OKTA, INC.<br>100 FIRST STREET<br>14TH FL<br>SAN FRANCISCO, CA 94105 | | 04/18/2025 | Services | $35,670.73 |
| | | | **SUBTOTAL** | **$35,670.73** |
| OMNIDIAN, INC.<br>ATTN SERVICE MANAGER<br>301 UNION STREET<br>#21647<br>SEATTLE, WA 98111 | | 04/01/2025 | Services | $84,591.25 |
| | | | **SUBTOTAL** | **$84,591.25** |
| ONEPLANET SOLAR RECYCLING LLC<br>10151 DEERWOOD PARK BLVD STE 200<br>JACKSONVILLE, FL 32256 | | 03/17/2025 | Services | $17,140.00 |
| | | | **SUBTOTAL** | **$17,140.00** |
| ONESIGNAL INC<br>2850 S DELAWARE STREET<br>SUITE 201<br>SAN MATEO, CA 94403 | | 04/14/2025 | Services | $34,753.22 |
| | | | **SUBTOTAL** | **$34,753.22** |
| OPENSOLAR PTY LTD<br>LEVEL 1/477 PITT STREET<br>HAYMARKET NEW SOUTH WALES, 2000<br>AUSTRALIA | | 04/14/2025 | Services | $200,000.00 |
| | | | **SUBTOTAL** | **$200,000.00** |
| PAUL HASTINGS LLP<br>200 PARK AVE<br>NEW YORK, NY 10166 | | 05/01/2025 | Services | $34,706.44 |
| | | 05/08/2025 | Services | $22,500.00 |
| | | | **SUBTOTAL** | **$57,206.44** |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | 04/07/2025 | Services | $250,000.00 |
| | | 05/01/2025 | Services | $1,220,600.86 |
| | | 05/08/2025 | Services | $500,000.00 |
| | | 05/15/2025 | Services | $500,000.00 |
| | | 05/30/2025 | Services | $500,000.00 |
| | | | **SUBTOTAL** | **$2,970,600.86** |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PAYPOOL LLC<br>800 MAINE AVENUE SW<br>SUITE 650<br>WASHINGTON, DC 20024 | | 03/18/2025 | Services | $101,840.69 |
| | | 04/04/2025 | Services | $9,199.02 |
| | | 04/16/2025 | Services | $124,864.23 |
| | | | **SUBTOTAL** | **$235,903.94** |
| POINTS NORTH<br>MRAK LLC<br>371 CANAL DR<br>STE 210<br>DULUTH, MN 55802 | | 03/31/2025 | Suppliers or Vendors | $13,675.00 |
| | | 04/14/2025 | Suppliers or Vendors | $13,675.00 |
| | | | **SUBTOTAL** | **$27,350.00** |
| POWERDASH INC<br>50 CHURCH STREET<br>5TH FLOOR<br>CAMBRIDGE, MA 02138 | | 03/31/2025 | Services | $8,670.00 |
| | | 04/03/2025 | Services | $120.00 |
| | | 05/12/2025 | Services | $6,105.00 |
| | | | **SUBTOTAL** | **$14,895.00** |
| PRICEWATERHOUSE COOPERS LLP<br>PO BOX 952282<br>DALLAS, TX 75395 | | 03/17/2025 | Services | $1,593,682.00 |
| | | 04/17/2025 | Services | $147,900.00 |
| | | | **SUBTOTAL** | **$1,741,582.00** |
| PROTIVITI INC<br>2884 SAND HILL ROAD<br>SUITE 200<br>MENLO PARK, CA 94025 | | 03/14/2025 | Services | $273,500.00 |
| | | 04/11/2025 | Services | $50,000.00 |
| | | 04/18/2025 | Services | $50,000.00 |
| | | 04/28/2025 | Services | $60,000.00 |
| | | | **SUBTOTAL** | **$433,500.00** |
| PUERTO RICO DEPARTMENT OF TREASURY<br>EDIFICIO INTENDENTE RAMÍREZ<br>10 PASEO COVADONGA<br>SAN JUAN, PR 00901 | | 03/11/2025 | Taxes | $25.00 |
| | | 03/14/2025 | Taxes | $5,043.75 |
| | | 04/16/2025 | Taxes | $21,242.84 |
| | | 05/16/2025 | Taxes | $6,289.44 |
| | | | **SUBTOTAL** | **$32,601.03** |
| Q4 INC.<br>99 SPADINA<br>STE 500<br>TORONTO, ON M5V 3P8<br>CANADA | | 04/28/2025 | Services | $8,960.92 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 05/05/2025 | Services | $1,883.55 |
| | | | **SUBTOTAL** | **$10,844.47** |
| QUINSTREET INC<br>950 TOWER LANE<br>6TH FLOOR<br>FOSTER CITY, CA 94404 | | 03/17/2025 | Services | $85,993.00 |
| | | | **SUBTOTAL** | **$85,993.00** |
| R3 DIGITAL FORENSICS LLC<br>510 BAYLOR ST<br>AUSTIN, TX 78703 | | 03/19/2025 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| RIVERON CONSULTING LLC<br>2515 MCKINNEY AVE<br>SUITE 1200<br>DALLAS, TX 75201 | | 03/17/2025 | Services | $41,625.00 |
| | | 05/19/2025 | Services | $117,495.00 |
| | | | **SUBTOTAL** | **$159,120.00** |
| RYAN LLC<br>PO BOX 848351<br>DALLAS, TX 75284 | | 04/14/2025 | Services | $26,755.63 |
| | | | **SUBTOTAL** | **$26,755.63** |
| SALESFORCE.COM<br>415 MISSION STREET<br>3RD FL<br>SAN FRANCISCO, CA 94105 | | 04/14/2025 | Services | $1,245,585.65 |
| | | | **SUBTOTAL** | **$1,245,585.65** |
| SAN GABRIEL VALLEY ROOFING INC.<br>16443 ABEDUL ST.<br>MORENO VALLEY, CA 92551 | | 03/13/2025 | Dealer | $29,416.11 |
| | | | **SUBTOTAL** | **$29,416.11** |
| SANDOVAL COUNTY TREASURER<br>PO BOX 27139<br>ALBUQUERQUE, NM 87125 | | 05/05/2025 | Taxes | $30,719.86 |
| | | 05/07/2025 | Taxes | $1,243.33 |
| | | 05/16/2025 | Taxes | $55,804.97 |
| | | | **SUBTOTAL** | **$87,768.16** |
| SANTIAGO ROMERO & ASOCIADOS LLC<br>197 CALLE O'NEILL, ALTOS<br>SAN JUAN, PR 00918 | | 05/27/2025 | Services | $19,200.55 |
| | | 06/02/2025 | Services | $39.32 |
| | | | **SUBTOTAL** | **$19,239.87** |
| SCHNEIDER TRANSPORTATION MANAGEMENT<br>SCHNEIDER NATIONAL CARRIERS, INC<br>PO BOX 2545<br>GREEN BAY, WI 54306 | | 03/17/2025 | Services | $79,866.34 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 03/28/2025 | Services | $57,761.90 |
| | | 04/07/2025 | Services | $20,016.61 |
| | | 04/14/2025 | Services | $14,538.93 |
| | | 04/18/2025 | Services | $18,339.08 |
| | | 04/28/2025 | Services | $9,024.10 |
| | | 05/05/2025 | Services | $19,357.40 |
| | | 05/12/2025 | Services | $26,437.79 |
| | | | **SUBTOTAL** | **$245,342.15** |
| SCP 20 GREENWAY, LLC<br>10850 WILSHIRE BLVD.<br>SUITE 1050<br>LOS ANGELES, CA 90024 | | 03/12/2025 | Landlord | $272,684.01 |
| | | 04/03/2025 | Landlord | $233,618.38 |
| | | 05/12/2025 | Landlord | $324,991.84 |
| | | 05/30/2025 | Landlord | $24,853.95 |
| | | | **SUBTOTAL** | **$856,148.18** |
| SERVPRO COMMERCIAL LLC<br>COMMODORE PARENT<br>HOLDINGS LLC<br>PO BOX 737182<br>DALLAS, TX 75373 | | 03/17/2025 | Services | $50,459.07 |
| | | 04/14/2025 | Services | $328,727.01 |
| | | | **SUBTOTAL** | **$379,186.08** |
| SHI INTERNATIONAL CORP<br>290 DAVIDSON AVE<br>SOMERSET, NJ 08873 | | 05/14/2025 | Services | $85,957.82 |
| | | 05/23/2025 | Services | $24,433.17 |
| | | | **SUBTOTAL** | **$110,390.99** |
| SIDLEY AUSTIN LLP<br>P.O. BOX 0642<br>CHICAGO, IL 60690 | | 05/15/2025 | Services | $400,000.00 |
| | | 05/27/2025 | Services | $250,000.00 |
| | | | **SUBTOTAL** | **$650,000.00** |
| SOLAR CELLZ USA LLC<br>3540 TORNINGDON WAY<br>STE 200<br>CHARLOTTE, NC 28277 | | 04/08/2025 | Services | $76,224.34 |
| | | 05/19/2025 | Services | $6,896.63 |
| | | | **SUBTOTAL** | **$83,120.97** |
| SOLAR UMBRELLA LLC<br>WILLIAM WAI SIEN<br>1500 VALENCIA AVE<br>PASADENA, CA 91104 | | 04/07/2025 | Services | $35,496.93 |
| | | | **SUBTOTAL** | **$35,496.93** |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SOLARFLEXION INC<br>38365 INNOVATION CT.<br>STE 1005<br>MURRIETA, CA 92563 | | 03/11/2025 | Suppliers or Vendors | $31,956.50 |
| | | 05/19/2025 | Suppliers or Vendors | $8,400.20 |
| | | | **SUBTOTAL** | **$40,356.70** |
| SP6 CONSULTING LLC<br>13577 FEATHER SOUND DR<br>STE 420<br>CLEARWATER, FL 33762 | | 04/14/2025 | Services | $16,896.10 |
| | | 04/28/2025 | Services | $16,896.10 |
| | | | **SUBTOTAL** | **$33,792.20** |
| STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257 | | 03/18/2025 | Taxes | $2,400.00 |
| | | 04/17/2025 | Taxes | $1,500.00 |
| | | 04/29/2025 | Taxes | $4,611.76 |
| | | 05/01/2025 | Taxes | $8,090.87 |
| | | 05/06/2025 | Taxes | $26,000.00 |
| | | 05/27/2025 | Taxes | $4,573.10 |
| | | | **SUBTOTAL** | **$47,175.73** |
| STATE OF DELAWARE<br>OFFICE OF THE STATE BANK<br>COMMISSIONER<br>1110 FORREST AVENUE<br>DOVER, DE 19904 | | 03/21/2025 | Taxes | $1,283.23 |
| | | 04/17/2025 | Taxes | $51,706.00 |
| | | 04/21/2025 | Taxes | $50.00 |
| | | | **SUBTOTAL** | **$53,039.23** |
| STEARNS WEAVER MILLER<br>WEISSLER ALHADEFF &<br>SITTERSON PA<br>150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | | 04/28/2025 | Services | $122,217.75 |
| | | | **SUBTOTAL** | **$122,217.75** |
| STEPTOE LLP<br>1330 CONNECTICUT AVE NW<br>WASHINGTON, DC 20036 | | 04/04/2025 | Services | $100,000.00 |
| | | | **SUBTOTAL** | **$100,000.00** |
| TALKDESK INC<br>DEPT LA 24627<br>IRWINDALE, CA 91706 | | 04/08/2025 | Services | $71,362.40 |
| | | 04/28/2025 | Services | $63,198.16 |
| | | | **SUBTOTAL** | **$134,560.56** |
| TANGO CARD INC<br>4700 42ND AVE SW<br>SUITE 430A<br>SEATTLE, WA 98116 | | 04/14/2025 | Services | $50,000.00 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 04/18/2025 | Services | $50,000.00 |
| | | 04/28/2025 | Services | $50,000.00 |
| | | 05/05/2025 | Services | $50,000.00 |
| | | 05/12/2025 | Services | $50,000.00 |
| | | 05/19/2025 | Services | $50,000.00 |
| | | 05/23/2025 | Services | $50,000.00 |
| | | 05/30/2025 | Services | $44,317.50 |
| | | | **SUBTOTAL** | **$394,317.50** |
| TARGET RENT A CAR CAPARRA MOTOR SERVICE INC P.O. BOX 11361 SAN JUAN, PR 00922 | | 03/17/2025 | Services | $21,028.67 |
| | | 04/02/2025 | Services | $28,735.85 |
| | | 04/14/2025 | Services | $2,413.17 |
| | | 04/22/2025 | Services | $18,531.72 |
| | | | **SUBTOTAL** | **$70,709.41** |
| TELECONTACTO-TELECONTACT EXPORT INC ATTN: JESUS T PINERO URB HYDE PARK 275 AVE SAN JAUN, PR 00927 | | 04/07/2025 | Services | $99,428.93 |
| | | | **SUBTOTAL** | **$99,428.93** |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714 | | 03/18/2025 | Services | $30.00 |
| | | 05/02/2025 | Services | $6,960.23 |
| | | 05/05/2025 | Services | $430.97 |
| | | 05/15/2025 | Services | $480,400.00 |
| | | 05/19/2025 | Services | $68,930.79 |
| | | 05/20/2025 | Services | $19,393.71 |
| | | | **SUBTOTAL** | **$576,145.70** |
| TEXAS MUTUAL INSURANCE COMPANY 2200 ALDRICH ST AUSTIN, TX 78723-3474 | | 04/07/2025 | Insurance | $13,871.64 |
| | | 04/28/2025 | Insurance | $13,871.65 |
| | | | **SUBTOTAL** | **$27,743.29** |
| TFORCE FREIGHT INC PO BOX 1216 RICHMOND, VA 23218 | | 05/19/2025 | Services | $12,534.01 |
| | | 05/23/2025 | Services | $7,057.61 |
| | | 05/30/2025 | Services | $1,850.78 |
| | | 06/02/2025 | Services | $8,403.62 |

Debtor Name:  Sunnova Energy Corporation                                                              Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$29,846.02** |
| THE DUNNING LAW FIRM APC<br>9619 CHESAPEAKE DR<br>STE 210<br>SAN DIEGO, CA 92123 | | 03/17/2025 | Services | $6,347.91 |
| | | 04/08/2025 | Services | $7,097.71 |
| | | 05/12/2025 | Services | $10,863.35 |
| | | 05/23/2025 | Services | $10,714.96 |
| | | | **SUBTOTAL** | **$35,023.93** |
| THE OFFICE GURUS LTDA DE C.V.  EL SALVADOR<br>ZONA INDUSTRIAL CARRETERA AL PUERTO DE LA LIBERTAD KM 10 1/2 CALLE EL PROGRESO NO 18 Y 19<br>ANTIGUO CUSCATLAN,<br>EL SALVADOR | | 03/17/2025 | Services | $190,940.25 |
| | | 04/07/2025 | Services | $178,600.31 |
| | | 04/14/2025 | Services | $415,503.54 |
| | | 04/18/2025 | Services | $220,000.00 |
| | | 04/28/2025 | Services | $220,000.00 |
| | | 05/12/2025 | Services | $424,752.08 |
| | | 05/19/2025 | Services | $220,000.00 |
| | | | **SUBTOTAL** | **$1,869,796.18** |
| THOMSON REUTERS<br>WEST PUBLISHING CORPORATION<br>PO BOX 6292<br>CAROL STREAM, IL 60197 | | 03/19/2025 | Services | $6,935.87 |
| | | 03/26/2025 | Services | $18,499.36 |
| | | 04/09/2025 | Services | $9,249.68 |
| | | 04/16/2025 | Services | $6,422.10 |
| | | 04/30/2025 | Services | $7,192.49 |
| | | 05/07/2025 | Services | $7,192.47 |
| | | 05/21/2025 | Services | $9,249.68 |
| | | | **SUBTOTAL** | **$64,741.65** |
| TMOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274 | | 03/26/2025 | Utilities | $1,081.18 |
| | | 04/23/2025 | Utilities | $665.84 |
| | | 04/30/2025 | Utilities | $415.34 |
| | | 05/12/2025 | Utilities | $170,428.92 |
| | | | **SUBTOTAL** | **$172,591.28** |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TRANS UNION LLC<br>555 WEST ADAMS STREET<br>CHICAGO, IL 60661 | | 04/08/2025 | Services | $4,079.49 |
| | | 05/12/2025 | Services | $2,629.26 |
| | | 05/19/2025 | Services | $35,603.96 |
| | | | **SUBTOTAL** | **$42,312.71** |
| TREASURER VALENCIA COUNTY<br>PO BOX 939<br>LOS LUNAS, NM 87031 | | 05/05/2025 | Taxes | $9,112.33 |
| | | | **SUBTOTAL** | **$9,112.33** |
| TRIPLE-S SALUD BLUECROSS<br>BLUESHIELD OF PUERTO RICO<br>1441 AVE. F.D. ROOSEVELT<br>SAN JUAN, PR 00920<br>PUERTO RICO | | 03/12/2025 | Employee Benefits | $42,514.80 |
| | | 04/14/2025 | Employee Benefits | $40,992.10 |
| | | 05/13/2025 | Employee Benefits | $31,783.75 |
| | | | **SUBTOTAL** | **$115,290.65** |
| TRUE STORIES<br>JORDAN OLSHANSKY INC<br>38 WESTGATE WAY<br>SAN ANSELMO, CA 94960 | | 03/17/2025 | Suppliers or Vendors | $28,500.00 |
| | | | **SUBTOTAL** | **$28,500.00** |
| UNITED PARCEL SERVICES INC.<br>P.O. BOX 7247-0244<br>PHILADELPHIA, PA 19170 | | 03/17/2025 | Services | $9,129.83 |
| | | 03/27/2025 | Services | $4,134.24 |
| | | 04/07/2025 | Services | $8,791.38 |
| | | 04/11/2025 | Services | $9,915.50 |
| | | 04/28/2025 | Services | $706.98 |
| | | 05/23/2025 | Services | $624.30 |
| | | 05/30/2025 | Services | $4,424.21 |
| | | | **SUBTOTAL** | **$37,726.44** |
| V2SOLUTIONS INC<br>2340 WALSH AVE<br>STE D<br>SANTA CLARA, CA 95051 | | 03/28/2025 | Services | $139,322.00 |
| | | 04/14/2025 | Services | $182,980.00 |
| | | 05/05/2025 | Services | $419.88 |
| | | 05/12/2025 | Services | $187,100.00 |
| | | | **SUBTOTAL** | **$509,821.88** |
| VACO LLC<br>5501 VIRGINIA WAY<br>SUITE 120<br>BRENTWOOD, TN 37027 | | 05/05/2025 | Suppliers or Vendors | $28,000.00 |
| | | | **SUBTOTAL** | **$28,000.00** |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VALIDITY INC<br>100 SUMMER ST.<br>SUITE 2900<br>BOSTON, MA 02110 | | 04/28/2025 | Services | $43,919.20 |
| | | | **SUBTOTAL** | **$43,919.20** |
| VXI GLOBAL SOLUTIONS LLC<br>515 SOUTH FIGUEROA STREET<br>SUITE 600<br>LOS ANGELES, CA 90071 | | 03/17/2025 | Services | $4,866.06 |
| | | 05/12/2025 | Services | $166,560.23 |
| | | 05/19/2025 | Services | $10,215.92 |
| | | | **SUBTOTAL** | **$181,642.21** |
| WAGEWORKS, INC.<br>1100 PARK PLACE<br>SAN MATEO, CA 94403 | | 03/11/2025 | Employee Benefits | $18,552.60 |
| | | 03/18/2025 | Employee Benefits | $19,932.33 |
| | | 03/25/2025 | Employee Benefits | $12,979.25 |
| | | 03/26/2025 | Employee Benefits | $1,357.90 |
| | | 03/31/2025 | Employee Benefits | $1,227.00 |
| | | 04/01/2025 | Employee Benefits | $10,330.92 |
| | | 04/08/2025 | Employee Benefits | $15,113.90 |
| | | 04/15/2025 | Employee Benefits | $9,253.93 |
| | | 04/22/2025 | Employee Benefits | $7,776.97 |
| | | 04/23/2025 | Employee Benefits | $1,346.80 |
| | | 04/29/2025 | Employee Benefits | $7,014.98 |
| | | 04/30/2025 | Employee Benefits | $1,227.00 |
| | | 05/06/2025 | Employee Benefits | $5,913.11 |
| | | 05/13/2025 | Employee Benefits | $4,992.40 |
| | | 05/20/2025 | Employee Benefits | $7,076.54 |
| | | 05/23/2025 | Employee Benefits | $1,346.80 |
| | | 05/28/2025 | Employee Benefits | $7,682.94 |
| | | 05/30/2025 | Employee Benefits | $1,227.00 |
| | | 06/03/2025 | Employee Benefits | $8,582.00 |
| | | | **SUBTOTAL** | **$142,934.37** |
| W-CITY VIEW PR, LLC<br>P.O. BOX 11924<br>SAN JUAN, PR 00922 | | 03/12/2025 | Landlord | $8,809.86 |
| | | 04/03/2025 | Landlord | $8,238.13 |
| | | 04/14/2025 | Landlord | $712.73 |
| | | | **SUBTOTAL** | **$17,760.72** |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEAVER<br>WEAVER AND TIDWELL LLP<br>2821 W 7TH STREET<br>STE 700<br>FORT WORTH, TX 76107 | | 03/17/2025 | Services | $7,000.00 |
| | | 05/19/2025 | Services | $14,000.00 |
| | | | SUBTOTAL | **$21,000.00** |
| WEWORK COMPANIES LLC<br>71 5TH AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10003 | | 06/03/2025 | Services | $9,056.50 |
| | | | SUBTOTAL | **$9,056.50** |
| WEWORK COMPANY DBA THE COMMON DESK A WEWORK COMPANY<br>THE WE COMPANY<br>MANAGEMENT HOLDINGS LP<br>75 ROCKEFELLER CENTER<br>FLOOR 10<br>NEW YORK, NY 10019 | | 04/03/2025 | Suppliers or Vendors | $2,626.50 |
| | | 04/04/2025 | Suppliers or Vendors | $6,430.48 |
| | | 05/02/2025 | Suppliers or Vendors | $2,626.50 |
| | | 05/05/2025 | Suppliers or Vendors | $6,430.00 |
| | | 06/03/2025 | Suppliers or Vendors | $9,056.50 |
| | | | SUBTOTAL | **$27,169.98** |
| WILMINGTON TRUST, NATIONAL ASSOCIATION<br>ONE M&T PLAZA<br>BUFFALO, NY 14240 | | 05/29/2025 | Services | $30,000.00 |
| | | | SUBTOTAL | **$30,000.00** |
| WIZELINE LLC DBA WIZELINE INC<br>WIZELINE HOLDINGS INC<br>50 CALIFORNIA ST<br>SUITE 1500<br>SAN FRANCISCO, CA 94111 | | 03/27/2025 | Services | $80,703.00 |
| | | | SUBTOTAL | **$80,703.00** |
| ZIFT SOLUTIONS, INC.<br>6501 WESTON PARKWAY<br>STE. 200<br>CARY, NC 27513 | | 04/18/2025 | Services | $33,084.00 |
| | | | SUBTOTAL | **$33,084.00** |
| ZYTRON INC<br>4101 DIRECTORS ROW<br>HOUSTON, TX 77092 | | 04/14/2025 | Services | $6,516.77 |
| | | 05/12/2025 | Services | $6,509.11 |
| | | | SUBTOTAL | **$13,025.88** |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| ANDREW, ANNE 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | DIRECTOR | 43,139 SHARES | 5/15/2025 | RSU VESTING |
| ANDREW, ANNE 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | DIRECTOR | $33,620.00 | 5/23/2025 | BOARD FEE COMPENSATION |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 6/21/2024 | SALARY |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $806.89 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 7/5/2024 | SALARY |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $5,155.17 | 7/5/2024 | EXPENSE REIMBURSEMENT |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $866.89 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 7/22/2024 | SALARY |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $806.89 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 8/7/2024 | SALARY |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $861,900.28 | 8/7/2024 | RSU VESTING |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $256.26 | 8/7/2024 | EXPENSE REIMBURSEMENT |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $866.89 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $3,893.00 | 8/12/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 8/22/2024 | SALARY |
| BERGER, WILLIAM J 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $806.89 | 8/22/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 9/6/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $230.58 | 9/6/2024 | EXPENSE REIMBURSEMENT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $866.89 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 9/20/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $806.89 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 10/7/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $866.89 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 10/22/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $806.89 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 11/7/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $342.49 | 11/7/2024 | EXPENSE REIMBURSEMENT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $866.89 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 11/22/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $806.89 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 12/6/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $866.89 | 12/6/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 12/20/2024 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $806.89 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 1/7/2025 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $895.74 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $1,083.33 | 1/7/2025 | 401K MATCH |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 1/22/2025 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $835.74 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $1,083.33 | 1/22/2025 | 401K MATCH |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 2/7/2025 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $62.78 | 2/7/2025 | EXPENSE REIMBURSEMENT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $895.74 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $1,083.33 | 2/7/2025 | 401K MATCH |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 2/21/2025 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $835.74 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $1,083.33 | 2/21/2025 | 401K MATCH |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $27,083.34 | 3/7/2025 | SALARY |

Debtor Name:  Sunnova Energy Corporation                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $12,707.49 | 3/7/2025 | EXPENSE REIMBURSEMENT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $895.49 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $1,083.33 | 3/7/2025 | 401K MATCH |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $12,500.00 | 3/21/2025 | SALARY |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $25,412.51 | 3/21/2025 | VACATION PAYOUT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $54,166.67 | 3/21/2025 | SEVERANCE |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $832.99 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $1,516.50 | 3/21/2025 | 401K MATCH |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $54,166.67 | 4/7/2025 | SEVERANCE |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $78,477.10 | 4/7/2025 | RSU VESTING |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $30.85 | 4/7/2025 | EXPENSE REIMBURSEMENT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $54,166.67 | 4/22/2025 | SEVERANCE |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $2,250.62 | 4/22/2025 | SEVERANCE BENEFIT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $54,166.67 | 5/7/2025 | SEVERANCE |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $2,250.62 | 5/9/2025 | SEVERANCE BENEFIT |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $54,166.67 | 5/22/2025 | SEVERANCE |

Debtor Name:  Sunnova Energy Corporation                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $54,166.67 | 6/6/2025 | SEVERANCE |
| BERGER, WILLIAM J<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER CHIEF EXECUTIVE OFFICER, PRESIDENT AND CHAIRMAN OF THE BOARD | $2,250.62 | 6/6/2025 | SEVERANCE BENEFIT |
| BROWNELL, NORA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $2,843.94 | 12/9/2024 | EXPENSE REIMBURSEMENT |
| BROWNELL, NORA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | 15,789 SHARES | 12/31/2024 | RSU VESTING |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 6/21/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $238.69 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 7/5/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $298.69 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 7/22/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $238.69 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 8/7/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $298.69 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 8/22/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $238.69 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 9/6/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $298.69 | 9/6/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 9/20/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $238.69 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,041.67 | 10/7/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $298.69 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 10/22/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $238.69 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 11/7/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $298.69 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 11/22/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $238.69 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 12/6/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $15,895.02 | 12/6/2024 | RSU VESTING |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $516.13 | 12/6/2024 | EXPENSE REIMBURSEMENT |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $298.69 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 12/20/2024 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $238.69 | 12/20/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 1/7/2025 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $307.18 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $516.67 | 1/7/2025 | 401K MATCH |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 1/22/2025 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $247.18 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $516.67 | 1/22/2025 | 401K MATCH |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 2/7/2025 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $307.18 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $516.67 | 2/7/2025 | 401K MATCH |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 2/21/2025 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $247.18 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $516.67 | 2/21/2025 | 401K MATCH |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | 37,170 SHARES | 3/5/2025 | RSU ISSUED |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 3/7/2025 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $306.93 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $516.67 | 3/7/2025 | 401K MATCH |

Debtor Name:  Sunnova Energy Corporation                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $5,683.60 | 3/11/2025 | RSU VESTING - CASH EQUIVALENT |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $175,644.00 | 3/14/2025 | BONUS |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $2,000.00 | 3/19/2025 | EXPENSE REIMBURSEMENT |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 3/21/2025 | SALARY |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $246.93 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $100,000.00 | 3/25/2025 | BONUS |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 4/7/2025 | SALARY |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $9,938.23 | 4/7/2025 | RSU VESTING |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $246.93 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 4/22/2025 | SALARY |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $246.93 | 4/22/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 5/7/2025 | SALARY |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $288.25 | 5/7/2025 | RSU VESTING |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $246.93 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 5/22/2025 | SALARY |
| FITZGERALD, MARGARET 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $246.93 | 5/22/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $12,916.67 | 6/2/2025 | SALARY |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $100,000.00 | 6/2/2025 | BONUS |
| FITZGERALD, MARGARET<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | $246.93 | 6/2/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 6/21/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $768.85 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 7/5/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $828.85 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 7/22/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $768.85 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 8/7/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $8.00 | 8/7/2024 | EXPENSE REIMBURSEMENT |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $828.85 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 8/22/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $768.85 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 9/6/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $828.85 | 9/6/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 9/20/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $768.85 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 10/7/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $828.85 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 10/22/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $768.85 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 11/7/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $828.85 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 11/22/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $768.85 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 12/6/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $828.85 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 12/20/2024 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $768.85 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 1/7/2025 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $895.74 | 1/7/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $708.33 | 1/7/2025 | 401K MATCH |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $17,708.34 | 1/22/2025 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $835.74 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $708.33 | 1/22/2025 | 401K MATCH |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $17,708.34 | 2/7/2025 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $895.74 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $708.33 | 2/7/2025 | 401K MATCH |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $17,708.34 | 2/21/2025 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $835.74 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $708.33 | 2/21/2025 | 401K MATCH |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $5,338.00 | 2/27/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | 1,151,079 SHARES | 3/5/2025 | RSU ISSUED |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $17,708.34 | 3/7/2025 | SALARY |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $895.49 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $708.33 | 3/7/2025 | 401K MATCH |
| GRASSO, MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>REVENUE OFFICER | $475,000.00 | 3/14/2025 | BONUS |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $10,458.33 | 3/14/2025 | 401K MATCH |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 3/21/2025 | SALARY |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $835.49 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 4/7/2025 | SALARY |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $5,998.71 | 4/7/2025 | RSU VESTING |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $427.08 | 4/7/2025 | EXPENSE REIMBURSEMENT |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $895.49 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $175,596.00 | 4/8/2025 | BONUS |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 4/22/2025 | SALARY |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $835.49 | 4/22/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 5/7/2025 | SALARY |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $895.49 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 5/22/2025 | SALARY |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $835.49 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $17,708.34 | 5/27/2025 | SALARY |
| GRASSO, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | $895.49 | 5/27/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 6/21/2024 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $768.85 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 6/21/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 7/5/2024 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $828.85 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 7/5/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 7/22/2024 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $768.85 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 7/22/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 8/7/2024 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $828.85 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 8/7/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 8/22/2024 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $768.85 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 8/22/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 9/6/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $828.85 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 9/6/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 9/20/2024 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $768.85 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 9/20/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 10/7/2024 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $828.85 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 10/7/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 10/22/2024 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $10,091.90 | 10/22/2024 | RSU VESTING |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $768.85 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 10/22/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 11/7/2024 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $828.85 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $189.14 | 11/7/2024 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 11/22/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $768.85 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 12/6/2024 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $828.85 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 12/20/2024 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $768.85 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 1/7/2025 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $854.72 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 1/7/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 1/22/2025 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $794.72 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 1/22/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 2/7/2025 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $854.72 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 2/7/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 2/21/2025 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $14,214.65 | 2/21/2025 | TENURE AWARD |

Debtor Name:  Sunnova Energy Corporation                                                                        Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $794.72 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 2/21/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | 35,971 SHARES | 3/5/2025 | RSU ISSUED |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 3/7/2025 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $854.47 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 3/7/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $5,168.80 | 3/11/2025 | RSU VESTING - CASH EQUIVALENT |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $130,752.00 | 3/14/2025 | BONUS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $5,230.08 | 3/14/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $637.34 | 3/19/2025 | EXPENSE REIMBURSEMENT |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 3/21/2025 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $794.47 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $500.00 | 3/21/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $12,500.00 | 4/7/2025 | SALARY |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $9,078.48 | 4/7/2025 | RSU VESTING |
| HAMMER, KIMBERLY MEYER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | $854.47 | 4/7/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $500.00 | 4/7/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $3,926.00 | 4/8/2025 | 401K MATCH |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $250,000.00 | 4/8/2025 | BONUS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $12,500.00 | 4/22/2025 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $794.47 | 4/22/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $12,500.00 | 5/7/2025 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $854.47 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $12,500.00 | 5/22/2025 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $794.47 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $12,500.00 | 6/2/2025 | SALARY |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $854.47 | 6/2/2025 | EMPLOYER PAID BENEFITS |
| HAMMER, KIMBERLY MEYER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SENIOR VICE PRESIDENT,<br>CHIEF ACCOUNTING<br>OFFICER | $500.00 | 6/2/2025 | 401K MATCH |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>TECHNOLOGY OFFICER | $15,625.00 | 6/21/2024 | SALARY |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>TECHNOLOGY OFFICER | $806.89 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>TECHNOLOGY OFFICER | $15,625.00 | 7/5/2024 | SALARY |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE<br>PRESIDENT, CHIEF<br>TECHNOLOGY OFFICER | $866.89 | 7/5/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $15,625.00 | 7/22/2024 | SALARY |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $806.89 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $15,625.00 | 8/7/2024 | SALARY |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $866.89 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $15,625.00 | 8/22/2024 | SALARY |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $806.89 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $15,625.00 | 9/6/2024 | SALARY |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $28,355.77 | 9/6/2024 | VACATION PAYOUT |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 9/6/2024 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $62.75 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 9/20/2024 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $93,878.43 | 11/7/2024 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $4,353.66 | 11/7/2024 | SEVERANCE BENEFIT |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 11/22/2024 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $1,650.59 | 11/22/2024 | SEVERANCE BENEFIT |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 12/6/2024 | SEVERANCE |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 12/20/2024 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 1/7/2025 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $1,650.59 | 1/13/2025 | SEVERANCE BENEFIT |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 1/22/2025 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 2/7/2025 | SEVERANCE |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $2,250.62 | 2/7/2025 | SEVERANCE BENEFIT |
| HAYDEN, CHRIS HARRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF TECHNOLOGY OFFICER | $31,292.81 | 2/21/2025 | SEVERANCE |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $21,340.00 | 6/21/2024 | SEVERANCE |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $1,384.30 | 6/21/2024 | SEVERANCE BENEFIT |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $21,340.00 | 7/5/2024 | SEVERANCE |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $21,340.00 | 7/22/2024 | SEVERANCE |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $21,340.00 | 8/7/2024 | SEVERANCE |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $1,384.30 | 8/7/2024 | SEVERANCE BENEFIT |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $21,340.00 | 8/22/2024 | SEVERANCE |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $21,340.00 | 9/6/2024 | SEVERANCE |
| HILLSTRAND, KRIS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, INTERNATIONAL AND DIRECT | $2,176.83 | 9/6/2024 | SEVERANCE BENEFIT |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| HORTON, ANTHONY 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | DIRECTOR | $30,000.00 | 4/18/2025 | BOARD FEE COMPENSATION |
| HORTON, ANTHONY 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | DIRECTOR | $45,000.00 | 5/14/2025 | BOARD FEE COMPENSATION |
| HORTON, ANTHONY 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | DIRECTOR | $45,000.00 | 6/4/2025 | BOARD FEE COMPENSATION |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $16,666.67 | 6/21/2024 | SALARY |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $806.89 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $16,666.67 | 7/5/2024 | SALARY |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $23,084.62 | 7/5/2024 | VACATION PAYOUT |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $230.48 | 7/5/2024 | EXPENSE REIMBURSEMENT |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $62.75 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 7/22/2024 | SEVERANCE |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 8/7/2024 | SEVERANCE |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 8/22/2024 | SEVERANCE |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 9/6/2024 | SEVERANCE |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 9/20/2024 | SEVERANCE |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 10/7/2024 | SEVERANCE |
| LANE, ROBERT L. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 10/22/2024 | SEVERANCE |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LANE, ROBERT L.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 11/7/2024 | SEVERANCE |
| LANE, ROBERT L.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 11/22/2024 | SEVERANCE |
| LANE, ROBERT L.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 12/6/2024 | SEVERANCE |
| LANE, ROBERT L.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 12/20/2024 | SEVERANCE |
| LANE, ROBERT L.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $29,132.42 | 1/7/2025 | SEVERANCE |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 6/21/2024 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $6,469.15 | 6/21/2024 | RSU VESTING |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $2.75 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $433.33 | 6/21/2024 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 7/5/2024 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $62.75 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $433.33 | 7/5/2024 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 7/22/2024 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $2.75 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $433.33 | 7/22/2024 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 8/7/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $53.60 | 8/7/2024 | EXPENSE REIMBURSEMENT |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $62.75 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $433.33 | 8/7/2024 | 401K MATCH |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 8/22/2024 | SALARY |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $2.75 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $433.33 | 8/22/2024 | 401K MATCH |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 9/6/2024 | SALARY |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $53.60 | 9/6/2024 | EXPENSE REIMBURSEMENT |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $62.75 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $433.33 | 9/6/2024 | 401K MATCH |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 9/20/2024 | SALARY |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $2.75 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 10/7/2024 | SALARY |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $107.20 | 10/7/2024 | EXPENSE REIMBURSEMENT |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $62.75 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $10,833.34 | 10/22/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $2.75 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 11/7/2024 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $53.60 | 11/7/2024 | EXPENSE REIMBURSEMENT |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $62.75 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 11/22/2024 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $2.75 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 12/6/2024 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $107.20 | 12/6/2024 | EXPENSE REIMBURSEMENT |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $62.75 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 12/20/2024 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $2.75 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 1/7/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $62.75 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $433.33 | 1/7/2025 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 1/22/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $2.75 | 1/22/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $433.33 | 1/22/2025 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 2/7/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $62.75 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $433.33 | 2/7/2025 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 2/21/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $2.75 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $433.33 | 2/21/2025 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | 24,940 SHARES | 3/5/2025 | RSU ISSUED |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 3/7/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $62.50 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $433.33 | 3/7/2025 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $3,031.08 | 3/11/2025 | RSU VESTING - CASH<br>EQUIVALENT |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $135,038.00 | 3/14/2025 | BONUS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $10,833.34 | 3/21/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | $2.50 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE<br>PRESIDENT, OPERATIONS | 543,478 SHARES | 3/28/2025 | RSU ISSUED |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $11,718.52 | 4/7/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $3,031.08 | 4/7/2025 | RSU VESTING |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $62.50 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $468.74 | 4/7/2025 | 401K MATCH |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $265,000.00 | 4/8/2025 | BONUS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $15,625.00 | 4/22/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $2.50 | 4/22/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $15,625.00 | 5/7/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $112.00 | 5/7/2025 | EXPENSE REIMBURSEMENT |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $62.50 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $15,625.00 | 5/22/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $2.50 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $15,625.00 | 5/27/2025 | SALARY |
| LEVESTON, ALISHA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | $62.50 | 5/27/2025 | EMPLOYER PAID BENEFITS |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $5,861.13 | APRIL 2025 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $1,826.92 | 4/7/2025 | SALARY |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $400,000.00 | 4/8/2025 | BONUS |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $19,791.67 | 4/22/2025 | SALARY |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $2.50 | 4/22/2025 | EMPLOYER PAID BENEFITS |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $9,321.46 | MAY 2025 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $19,791.67 | 5/7/2025 | SALARY |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $303.31 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $19,791.67 | 5/22/2025 | SALARY |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $243.31 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $19,791.67 | 5/27/2025 | SALARY |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $303.31 | 5/27/2025 | EMPLOYER PAID BENEFITS |
| LISKA, ROBYN ELIZABETH<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | $1,736.00 | JUNE 2025 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 6/21/2024 | SALARY |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $768.85 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 7/5/2024 | SALARY |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $828.85 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 7/22/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $768.85 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,282.41 | 8/7/2024 | SALARY NET OF CERTAIN NON REIMBURSABLE EXPENSES |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $828.85 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 8/22/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $768.85 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 9/6/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $828.85 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 9/20/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $768.85 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 10/7/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $828.85 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 10/22/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $768.85 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 11/7/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $828.85 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 11/22/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $768.85 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 12/6/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $828.85 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 12/20/2024 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $768.85 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 1/7/2025 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $617.86 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $583.33 | 1/7/2025 | 401K MATCH |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 1/22/2025 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $557.86 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $583.33 | 1/22/2025 | 401K MATCH |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 2/7/2025 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $617.86 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $583.33 | 2/7/2025 | 401K MATCH |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $5,338.00 | 2/20/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 2/21/2025 | SALARY |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $557.86 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $583.33 | 2/21/2025 | 401K MATCH |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | 431,654 SHARES | 3/5/2025 | RSU ISSUED |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 3/7/2025 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $16.00 | 3/7/2025 | EXPENSE REIMBURSEMENT |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $617.61 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $583.33 | 3/7/2025 | 401K MATCH |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $375,000.00 | 3/14/2025 | BONUS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 3/21/2025 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $557.61 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 4/7/2025 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $16.00 | 4/7/2025 | EXPENSE REIMBURSEMENT |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $617.61 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $89,347.00 | 4/8/2025 | BONUS |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 4/22/2025 | SALARY |
| LYNCH, JACK OMAR 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $557.61 | 4/22/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $13,875.34 | 5/7/2025 | SALARY NET OF CERTAIN NON REIMBURSABLE EXPENSES |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $617.61 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 5/22/2025 | SALARY |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $557.61 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $14,583.34 | 5/27/2025 | SALARY |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $617.61 | 5/27/2025 | EMPLOYER PAID BENEFITS |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $8.00 | 6/2/2025 | EXPENSE REIMBURSEMENT |
| LYNCH, JACK OMAR<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF HUMAN RESOURCES OFFICER | $60.00 | 6/2/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 6/21/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $806.89 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 7/5/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $866.89 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 7/22/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $806.89 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 8/7/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $866.89 | 8/7/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 8/22/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $806.89 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $2,150.00 | 8/28/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 9/6/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $470.36 | 9/6/2024 | EXPENSE REIMBURSEMENT |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $866.89 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 9/20/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $806.89 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 10/7/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $866.89 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 10/22/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $806.89 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 11/7/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $866.89 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 11/22/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $806.89 | 11/22/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 12/6/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $20.00 | 12/6/2024 | EXPENSE REIMBURSEMENT |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $866.89 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 12/20/2024 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $806.89 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 1/7/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $895.74 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $708.33 | 1/7/2025 | 401K MATCH |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 1/22/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $835.74 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $708.33 | 1/22/2025 | 401K MATCH |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | 1,711 SHARES | 1/31/2025 | RSU VESTING |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 2/7/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $4,397.27 | 2/7/2025 | RSU VESTING |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $895.74 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $708.33 | 2/7/2025 | 401K MATCH |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $5,323.00 | 2/11/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 2/21/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $835.74 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $708.33 | 2/21/2025 | 401K MATCH |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | 1,151,079 SHARES | 3/5/2025 | RSU ISSUED |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 3/7/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $895.49 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $708.33 | 3/7/2025 | 401K MATCH |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $750,000.00 | 3/14/2025 | BONUS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $10,282.44 | 3/14/2025 | 401K MATCH |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | 2,516,583 SHARES | 3/18/2025 | RSU ISSUED |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $17,708.34 | 3/21/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $835.49 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $34,455.13 | 4/7/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $895.49 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $29,166.67 | 4/22/2025 | SALARY |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $835.49 | 4/22/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $29,166.67 | 5/7/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $895.49 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $29,166.67 | 5/22/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $835.49 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $29,166.67 | 5/27/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $895.49 | 5/27/2025 | EMPLOYER PAID BENEFITS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $313,721.00 | 5/30/2025 | BONUS |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $14,583.34 | 6/6/2025 | SALARY |
| MATHEWS, PAUL S.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | $835.49 | 6/6/2025 | EMPLOYER PAID BENEFITS |
| MOONROAD SERVICES GROUP, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,000.00 | 7/24/2024 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $210,000.00 | 7/29/2024 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $100,000.00 | 8/14/2024 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $100,000.00 | 8/19/2024 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $200,000.00 | 8/21/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| MOONROAD SERVICES GROUP, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $500,000.00 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $200,000.00 | 1/28/2025 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $25,000.00 | 2/20/2025 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $100,000.00 | 4/04/2025 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $200,000.00 | 5/02/2025 | INTERCOMPANY CASH TRANSFER |
| MOONROAD SERVICES GROUP, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $80.00 | 6/05/2025 | INTERCOMPANY CASH TRANSFER |
| MORGAN, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER DIRECTOR | $16,875.00 | 7/15/2024 | BOARD FEE COMPENSATION |
| MORGAN, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER DIRECTOR | $48.00 | 7/29/2024 | EXPENSE REIMBURSEMENT |
| MORGAN, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER DIRECTOR | 9,979 SHARES | 10/7/2024 | RSU VESTING |
| MORGAN, MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER DIRECTOR | $16,875.00 | 10/15/2024 | BOARD FEE COMPENSATION |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 6/21/2024 | SALARY |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $518.98 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,463.06 | 7/5/2024 | SALARY NET OF CERTAIN NON REIMBURSABLE EXPENSES |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $578.98 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 7/22/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $518.98 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 8/7/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $578.98 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 8/22/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $518.98 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 9/6/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $578.98 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 9/20/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $518.98 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 10/7/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $578.98 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 10/22/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $518.98 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 11/7/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $578.98 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 11/22/2024 | SALARY |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $518.98 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 12/6/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $578.98 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 12/20/2024 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $518.98 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 1/7/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $307.18 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $500.00 | 1/7/2025 | 401K MATCH |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 1/22/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $247.18 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $500.00 | 1/22/2025 | 401K MATCH |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 2/7/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $307.18 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $500.00 | 2/7/2025 | 401K MATCH |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 2/21/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $247.18 | 2/21/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $500.00 | 2/21/2025 | 401K MATCH |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | 239,808 SHARES | 3/5/2025 | RSU ISSUED |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 3/7/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $306.93 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $500.00 | 3/7/2025 | 401K MATCH |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $350,000.00 | 3/14/2025 | BONUS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $11,500.00 | 3/14/2025 | 401K MATCH |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 3/21/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $246.93 | 3/21/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 4/7/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $2,939.70 | 4/7/2025 | RSU VESTING |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $602.89 | 4/7/2025 | EXPENSE REIMBURSEMENT |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $306.93 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $67,512.00 | 4/8/2025 | BONUS |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 4/22/2025 | SALARY |
| NUTTING, MEGHAN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $246.93 | 4/22/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 5/7/2025 | SALARY |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $89.47 | 5/7/2025 | EXPENSE REIMBURSEMENT |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $306.93 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 5/22/2025 | SALARY |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $246.93 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $12,500.00 | 5/30/2025 | SALARY |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $15,428.37 | 5/30/2025 | VACATION PAYOUT |
| NUTTING, MEGHAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | $306.93 | 5/30/2025 | EMPLOYER PAID BENEFITS |
| OMOHUNDRO, RYAN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | CHIEF RESTRUCTURING OFFICER | | VARIOUS | SEE SOFA 11 PAYMENTS TO ALVAREZ & MARSAL NORTH AMERICA, LLC |
| PARK SHAPER, C. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | CHAIRMAN OF THE BOARD | $20,000.00 | 7/15/2024 | BOARD FEE COMPENSATION |
| PARK SHAPER, C. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | CHAIRMAN OF THE BOARD | $20,000.00 | 10/15/2024 | BOARD FEE COMPENSATION |
| PARK SHAPER, C. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | CHAIRMAN OF THE BOARD | $20,000.00 | 2/24/2025 | BOARD FEE COMPENSATION |
| PARK SHAPER, C. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | CHAIRMAN OF THE BOARD | $20,000.00 | 4/28/2025 | BOARD FEE COMPENSATION |
| PARK SHAPER, C. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | CHAIRMAN OF THE BOARD | 24,948 SHARES | 5/15/2025 | RSU VESTING |
| PARK SHAPER, C. 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | CHAIRMAN OF THE BOARD | $35,495.00 | 5/23/2025 | BOARD FEE COMPENSATION |
| ROBERTSON III, CORBIN 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER DIRECTOR | 11,571 SHARES | 9/23/2024 | RSU ISSUED |

Debtor Name:  Sunnova Energy Corporation                                                                                     Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| ROBERTSON III, CORBIN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $18,125.00 | 2/24/2025 | BOARD FEE COMPENSATION |
| ROBERTSON III, CORBIN<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $12,888.89 | 4/28/2025 | BOARD FEE COMPENSATION |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 6/21/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $806.89 | 6/21/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 7/5/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $866.89 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 7/22/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $806.89 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,619.70 | 8/7/2024 | SALARY NET OF CERTAIN NON REIMBURSABLE EXPENSES |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $866.89 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 8/22/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $806.89 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,571.85 | 9/6/2024 | SALARY NET OF CERTAIN NON REIMBURSABLE EXPENSES |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $866.89 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 9/20/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $806.89 | 9/20/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 10/7/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $866.89 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 10/22/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $806.89 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 11/7/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $866.89 | 11/7/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 11/22/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $806.89 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 12/6/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $866.89 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 12/20/2024 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $806.89 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 1/7/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $895.74 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $666.67 | 1/7/2025 | 401K MATCH |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 1/22/2025 | SALARY |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $835.74 | 1/22/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $666.67 | 1/22/2025 | 401K MATCH |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 2/7/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $895.74 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $666.67 | 2/7/2025 | 401K MATCH |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 2/21/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $835.74 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $666.67 | 2/21/2025 | 401K MATCH |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | 671,462 SHARES | 3/5/2025 | RSU ISSUED |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 3/7/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $11,510.85 | 3/7/2025 | RSU VESTING |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $895.49 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $666.67 | 3/7/2025 | 401K MATCH |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $450,000.00 | 3/14/2025 | BONUS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 3/21/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $835.49 | 3/21/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 4/7/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $895.49 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $162,325.00 | 4/8/2025 | BONUS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 4/22/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $835.49 | 4/22/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 5/7/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $895.49 | 5/7/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 5/22/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $835.49 | 5/22/2025 | EMPLOYER PAID BENEFITS |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $16,666.67 | 5/27/2025 | SALARY |
| SEARLE, DAVID<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL | $895.49 | 5/27/2025 | EMPLOYER PAID BENEFITS |
| STARLANE OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $634.23 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| STEIN, JEFFREY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | DIRECTOR | $30,000.00 | 4/18/2025 | BOARD FEE COMPENSATION |
| STEIN, JEFFREY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | DIRECTOR | $45,000.00 | 5/12/2025 | BOARD FEE COMPENSATION |
| STEIN, JEFFREY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | DIRECTOR | $45,000.00 | 5/30/2025 | BOARD FEE COMPENSATION |
| SUNNOVA AP5-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,920.51 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA AP5-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,262.25 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP5-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,300.87 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP5-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,374.79 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP5-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,292.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $14.96 | 6/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $196.62 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,405.07 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $417.69 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,306.29 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $152.09 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $152.72 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,735.67 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,061.79 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $39,489.41 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA AP 6 WAREHOUSE II, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $508.01 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,120.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA AP 6 WAREHOUSE II, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $986.63 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 6, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $0.47 | 1/03/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 6, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1.82 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,991.38 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,189.81 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,652.76 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,153.16 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $9,380.41 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $411.12 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,458.72 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,458.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $236.09 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ASSET PORTFOLIO 7 HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $0.69 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA BUSINESS MARKETS ASSET OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $157,618.44 | 1/29/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA C&I MANAGEMENT, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1.00 | 11/25/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ENERGY INTERNATIONAL INC.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $8,000,000.00 | 8/14/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ENERGY INTERNATIONAL INC.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $700,000.00 | 12/02/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA ENERGY INTERNATIONAL INC.<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7,875,000.00 | 2/14/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $821.65 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,764.60 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,996.55 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $46,217.47 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,392.86 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,408.69 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA EZ-OWN PORTFOLIO, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,211.00 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $785.39 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $6,659.53 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,604.74 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA EZ-OWN PORTFOLIO, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,207.50 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $729.60 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $684.24 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $62.87 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $716.88 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $724.17 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,076.78 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $718.11 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,185.60 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,185.60 | 7/25/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $437.40 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,268.63 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $354,047.78 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,867.42 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,896.60 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $38,909.96 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $518,431.39 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS III ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $495.51 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS III ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $23.14 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS III ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $12,748.87 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IV ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $275.90 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IV ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $508.82 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                  Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $128.45 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $94.79 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,877.07 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $212.14 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $274.73 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7,806.99 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IX ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $934.77 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IX ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,812.58 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IX ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,279.86 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IX ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $47,329.58 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IX ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $939.64 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IX ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,307.08 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS IX ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,086.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS V ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $41.45 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS V ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $214.66 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS V ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,848.15 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS V ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $266.68 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS V ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $717.41 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $646.91 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $55.96 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,153.79 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $473.20 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $33,071.54 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $12,360.24 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $456.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $272.84 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS VII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,080.86 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,835.96 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $14,146.70 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,453.56 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $9,601.59 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $638.40 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $779.05 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,463.99 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,642.23 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $44,067.17 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $16,963.85 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $718.91 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS VIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $638.40 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $631.49 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,744.03 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1.62 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $192.89 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,789.46 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $330.61 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3.40 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2.32 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $35,021.63 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $77.78 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $853.20 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $526.37 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS X ISSUER, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $151.21 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS X ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $19.28 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $817.78 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,864.16 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $416.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,142.76 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,240.48 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $640.58 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $39,490.70 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,408.47 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $656.57 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $5,898.50 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,416.04 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XI ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $931.03 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                                              Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS XII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $604.25 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $6,329.04 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,250.74 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,634.22 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $29,667.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $12,998.58 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $670.98 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $14.30 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,129.85 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,043.78 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $232.91 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $6,502.03 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,253.24 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                  Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HELIOS XIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $11,760.39 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIII ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,583.50 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,708.01 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $593.68 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7,538.43 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $6,277.50 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HELIOS XIV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $760.51 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I BORROWER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $671.66 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I BORROWER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,703.59 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I BORROWER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $749.22 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I BORROWER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,544.75 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I BORROWER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,020.81 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I BORROWER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $38,603.58 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA HESTIA I BORROWER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $9,032.04 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I BORROWER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $829.19 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $16,379.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $9,032.04 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA I ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,817.76 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA II BORROWER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $967.48 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA II BORROWER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $536.04 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA II BORROWER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $169.00 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA II BORROWER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $411.64 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $38,239.92 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,201.53 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA II ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,216.06 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA HESTIA III ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,501.50 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 6/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,500,000.00 | 6/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $6,000,000.00 | 6/20/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $876,950.00 | 6/28/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $50,000.00 | 7/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,800,000.00 | 7/11/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $100,000.00 | 7/11/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $620,213.05 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $131,000.00 | 7/16/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $5,200,000.00 | 7/17/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,393,000.00 | 7/19/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,500,000.00 | 8/01/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,500,000.00 | 8/08/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,807,620.19 | 8/08/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,000,000.00 | 8/14/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $800,000.00 | 8/15/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $5,000,000.00 | 8/19/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $500,000.00 | 8/20/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $200,000.00 | 8/21/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $250,000.00 | 8/23/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $300,000.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,000,000.00 | 9/06/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,600,000.00 | 9/11/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,000,000.00 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $296,574.08 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $22,588.88 | 9/13/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                        Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $557,918.09 | 9/16/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $50,000.00 | 9/17/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,500,000.00 | 9/19/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $139,007.83 | 9/19/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $59,081.10 | 9/23/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,080.50 | 9/23/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $50,834.23 | 9/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,550,000.00 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,961,380.78 | 10/03/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $250,000.00 | 10/08/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,000,000.00 | 10/08/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $31,829.63 | 10/11/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,000,000.00 | 10/16/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,000,000.00 | 10/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,300,000.00 | 10/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000,000.00 | 10/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,720,000.00 | 10/21/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,000,000.00 | 10/29/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $600,000.00 | 10/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,450,000.00 | 11/07/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,887,975.22 | 11/07/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $100,000.00 | 11/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 11/15/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $800,000.00 | 11/21/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $205,843.06 | 11/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,500,000.00 | 12/05/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $639,505.98 | 12/05/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $18,000,000.00 | 12/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $4,500,000.00 | 12/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $221,194.52 | 12/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $600,000.00 | 12/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $130,000.00 | 12/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $850,000.00 | 12/19/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $220,000.00 | 12/19/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,000,000.00 | 12/23/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,100,000.00 | 12/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,882,413.51 | 1/03/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,618.21 | 1/06/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,700,000.00 | 1/10/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                        Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $300,000.00 | 1/13/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $515,000.00 | 1/14/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $100,000.00 | 1/14/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $250,000.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $100,000.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,000,000.00 | 1/16/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,000,000.00 | 1/21/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $510,000.00 | 1/21/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $150,000.00 | 1/21/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,400,000.00 | 1/22/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $200,000.00 | 1/28/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $150,000.00 | 1/29/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $722,479.99 | 1/30/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                       Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000,000.00 | 1/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $180,000.00 | 2/05/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $270,046.05 | 2/06/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,000.00 | 2/07/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $25,000.00 | 2/12/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,133,699.30 | 2/13/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $5,400,000.00 | 2/21/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,400,000.00 | 2/27/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $333,703.00 | 3/03/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $100,000,000.00 | 3/04/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $400,000.00 | 3/04/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $500,000.00 | 3/05/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,000,000.00 | 3/06/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $818,162.30 | 3/07/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,519,347.00 | 3/10/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,070,000.00 | 3/12/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,571,366.98 | 3/13/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,965,479.83 | 3/20/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,849.18 | 3/28/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $348,449.05 | 4/01/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $0.01 | 4/03/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,000.00 | 4/04/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $280,742.49 | 4/09/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,841,834.50 | 4/11/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $275,941.43 | 4/16/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $279,242.48 | 4/23/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 4/24/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $98,397.75 | 4/25/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1.00 | 4/25/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $31,600,000.00 | 4/25/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $8,275,700.00 | 4/28/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 4/29/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $5,000.00 | 4/29/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,500,000.00 | 4/29/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $294,812.83 | 4/29/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $800,000.00 | 4/30/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 5/02/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,148,849.75 | 5/02/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $170,000.00 | 5/16/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $19,012.06 | 5/23/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,450.00 | 5/27/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $8,574,750.00 | 6/02/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,000,000.00 | 6/03/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INTERMEDIATE HOLDINGS, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,000.00 | 6/04/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY MANAGEMENT, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1.00 | 11/25/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,139,030.23 | 6/13/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $326,808.00 | 6/17/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $285,091.20 | 6/24/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,091,894.80 | 6/28/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $231,307.54 | 7/03/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $156,955.52 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $184,939.20 | 8/06/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $145,858.27 | 8/09/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,163,410.33 | 8/16/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $249,207.60 | 8/23/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,963,998.01 | 8/29/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,646,989.88 | 9/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,100,000.00 | 9/20/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $420,536.40 | 9/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $207,424.42 | 10/03/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,301,929.59 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $854,385.87 | 10/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,322,987.25 | 10/24/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,217,348.64 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,790,469.15 | 11/08/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,292,501.09 | 11/15/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,648,543.68 | 11/21/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,425,994.00 | 12/06/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $315,576.00 | 12/13/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $13,824.00 | 12/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $499,800.00 | 3/06/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,066,353.86 | 3/13/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA INVENTORY SUPPLY, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $307,237.12 | 3/13/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LAP I, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10.08 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LAP I, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $139.25 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LAP I, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $472.96 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LAP II, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $16.51 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LAP II, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $258.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LOAN SERVICING, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA LOAN SERVICING, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1.00 | 11/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LOAN SERVICING, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1.00 | 11/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LOAN SERVICING, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $15,000.00 | 2/14/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA LOAN SERVICING, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 2/20/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $916.55 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $258.97 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $402.50 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $133,145.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $86,656.38 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $16,740.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,073.89 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $104.95 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA RAYS I ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,206.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SAP IV, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $8,277.80 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SAP IV, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $13.14 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                              Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA SAP IV, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,611.80 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SAP IV, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $24,597.00 | 10/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SAP IV, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,748.44 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,824.00 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,824.00 | 7/24/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $43,242.21 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $14,335.89 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,774.72 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,341.78 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,283.20 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $9,675.95 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $16,231.16 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $4,651.20 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $24,795.46 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $20,801.78 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $547.20 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA SOL II OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $43,242.21 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL II OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $8,030.50 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,016.00 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,794.20 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,160.43 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $476,369.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,581.36 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $9,758.40 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,318.56 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,672.33 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,579.20 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7,594.95 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $6,655.30 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $861.10 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,111.46 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,445.23 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $582.05 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $729.84 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $374,432.86 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL III OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $511.35 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $292,636.94 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $26,934.72 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $95,501.38 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $70,319.59 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $74,320.60 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $132,192.66 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $4,583.76 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $465,769.66 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $28,290.87 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $518.92 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $777.05 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $296.46 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                              Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $524.46 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $4,245.61 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $659.71 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $638.40 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $603.28 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $518.92 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $21.96 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL IV OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $601.97 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $292,846.85 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $209.91 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $298.58 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $312.01 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $203.77 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $436.30 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $788.80 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $162.72 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $221,228.47 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $191.22 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $197,208.68 | 7/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $39.41 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $76,566.22 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $16,241.31 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $21.92 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $25.86 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,023.68 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,868.14 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,892.40 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $106,650.45 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,871.20 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,310.23 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI ISSUER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $74.24 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI OWNER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $197,208.68 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation
Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA SOL VI OWNER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $297.26 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI OWNER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $68,244.22 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VI OWNER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,310.23 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $624.37 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $577.43 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,666.65 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,915.83 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $3,967.60 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $99,661.88 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,865.60 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII ISSUER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,374.82 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII OWNER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $45,552.78 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII OWNER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $196.13 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA SOL VII OWNER, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,806.72 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TE MANAGEMENT I, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1.00 | 11/25/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TE MANAGEMENT III, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1.00 | 12/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,052.18 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $69.55 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $232.45 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $6,789.37 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,940.46 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $345,155.96 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $84,008.21 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $178.81 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $133,022.25 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $226,950.00 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $49,304.30 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $277.96 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $341,919.88 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $73.18 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                            Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 6-B, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $224,188.78 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $215,582.90 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $528,125.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $114,773.47 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $4,329.87 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $67.03 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-B, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $0.01 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,090,061.96 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $80,495.00 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $413,962.46 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $74,758.74 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $60,010.00 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $126,820.00 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $311,727.78 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $249,440.90 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $232.34 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 6-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $453,593.94 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $204.15 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $228.50 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 6-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $28,863.06 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,002.80 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $615.44 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $628.30 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $245.78 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $946.93 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $334,286.95 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $365.94 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7.05 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $209,617.01 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $154,397.77 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3.16 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3.18 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $380,406.68 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $89,180.37 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $42,628.77 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,400.94 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $233,365.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $514,305.50 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $86,110.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3.19 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $409.84 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $58,285.89 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,575,203.89 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $148,495.00 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $353.27 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $194.30 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $336.94 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $861,151.87 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $406,600.35 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $110,695.17 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,043.77 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $159.09 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $247,970.17 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $301.66 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $754,742.37 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $357,676.89 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $53,915.37 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $419,310.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $818,793.47 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $23,414.39 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $2,874.83 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $1,576.10 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-D, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $421.84 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-E, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $677.49 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                     Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 7-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $65,384.39 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $347.94 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $347.94 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $45,198.95 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $69,506.35 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $702,570.71 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $45,288.79 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $236,575.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $370,033.34 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $88,985.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,261.45 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $922.58 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $62,337.41 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $21,250.00 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $34,765.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $103,777.63 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $70,254.75 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $253.59 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $126,140.00 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $18.24 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,035.83 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $954,650.39 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $56,694.73 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $735.37 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $250,500.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $817,814.60 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,470.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $8,926.14 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 7-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $29.22 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7,464.65 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $31,821.75 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $80,776.24 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 8-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $122.63 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,615.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,085,145.19 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $56,515.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,210.30 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $55,027.50 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $912,197.49 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $14,895.08 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $97,110.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,927,008.30 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $66,550.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,292.99 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $653.99 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $29,706.55 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $63,613.30 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,842.00 | 10/30/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $336,128.37 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,110.83 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $91.43 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $116,185.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $986,003.95 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $100,825.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $824.70 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $258.30 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,000.00 | 11/18/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $285.10 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,054,115.04 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $680.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,000.00 | 5/29/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $34.50 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $170.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP 8-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $32.25 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $5,919.20 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $6,389.20 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,848.40 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,918.34 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP I HOLDINGS, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,486.58 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP I, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $194.80 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP I, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $270.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP I, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $153,876.14 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP I, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $90.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP I, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $69.71 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $407.45 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $99.94 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $229.69 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $322.60 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name: Sunnova Energy Corporation                                                                  Case Number: 25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP II DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,707.62 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $456.40 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $460.14 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $687.25 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $42,501.85 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,613.48 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,031.80 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $60,523.92 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP II-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,353.28 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP III, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $25.84 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP III, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,033.23 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP III, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,140.81 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP III, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $9,296.64 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP III, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7,033.39 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP III, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $6,020.23 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $282,303.15 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                         Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $8,481.60 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $624.57 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $66,438.50 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $316,777.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $249,528.98 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $43,486.72 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $4,286.40 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $11,947.20 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $42,572.92 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $375,851.45 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $72,137.07 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $12,494.40 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $166,134.58 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $159,416.25 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $11,885.90 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $60,157.32 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $8,664.00 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $153.69 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $45,467.49 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $159,636.71 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $182,163.45 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $35,178.95 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $50,980.80 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $463.08 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $34,900.70 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $208,878.20 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $59,114.82 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $77,064.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $144,797.24 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $85,102.15 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $18,969.60 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $4,775.36 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $106,339.20 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $72,254.08 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $42,445.04 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $162,359.39 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $98,753.60 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $43,593.60 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $31,285.52 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $140,995.20 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $31,313.86 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $142,079.90 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $54,230.33 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $156,316.80 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $131,792.86 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $113,975.74 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $6,439.54 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $77,155.20 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $48,685.75 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $35,334.13 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $221,344.80 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $64,133.70 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $52,987.20 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,757.82 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $159,873.60 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $33,685.39 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $137,511.15 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $56,803.42 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $205,656.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $91,316.70 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $73,977.17 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,602.37 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $42,916.02 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $21,067.20 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                        Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $71.84 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $31,255.80 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $192,943.13 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $68,762.55 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $26,784.66 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $28,851.77 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $151,082.10 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $50,450.75 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $12,012.15 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $221,524.80 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $56,990.07 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $50,616.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $45,574.95 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $15,779.02 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-F, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $366.40 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $80,316.20 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,353.29 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $22,475.52 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $125,043.82 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $57,157.60 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $30,001.70 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $20,379.51 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $168,767.80 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $19,812.12 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $119,614.70 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $37,032.87 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $208,083.40 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $39,623.63 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $36,522.14 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP IV-G, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3,607.79 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $74,025.66 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $19,975.00 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $514.43 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $52,706.64 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $39,852.70 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $7,140.00 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $520.96 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $16,830.00 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $590.26 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $48,330.50 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $26,163.00 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $828.94 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $17,925.00 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $28,377.97 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $2,453.10 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-A, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $852.44 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $31.63 | 6/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $162,206.20 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $21,209.97 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $29.68 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $13,889.15 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $227,275.17 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $107,040.80 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $71,378.10 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $13,811.33 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $390,949.60 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $15,985.74 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $180,881.45 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $103,595.75 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $235.00 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $444,877.60 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $79,339.38 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $25,146.54 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-B, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $8,153.17 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                  Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $99,702.11 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $62,260.80 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $281.62 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $16,679.28 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $287,450.19 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $92,913.95 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $29,920.00 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $19,518.28 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $243.75 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $102,330.40 | 10/10/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $332.32 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $24,585.75 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $252,373.80 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $206,622.79 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $33,911.44 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | AFFILIATE | $121,874.80 | 1/15/2025 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP V-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $296,798.98 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $34,280.23 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $10,729.94 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-C, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $4,503.72 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $3.06 | 7/12/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $9.23 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,057.54 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $537.44 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,393.89 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-D, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,075.20 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $77.12 | 8/26/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP V-E, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $13,680.90 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,678.46 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $189,440.00 | 8/30/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $13,106.00 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |

Debtor Name:  Sunnova Energy Corporation                                                                            Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $754.75 | 9/27/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $864.33 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $42,595.00 | 10/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $116,428.00 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,556.70 | 12/31/2024 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $189,930.00 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| SUNNOVA TEP DEVELOPER, LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | AFFILIATE | $1,600.08 | 3/31/2025 | INTERCOMPANY CASH TRANSFER |
| THIGPEN, JEREMY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | DIRECTOR | 11,571 SHARES | 9/23/2024 | RSU ISSUED |
| THIGPEN, JEREMY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | DIRECTOR | $18,750.00 | 2/24/2025 | BOARD FEE COMPENSATION |
| THIGPEN, JEREMY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | DIRECTOR | $18,750.00 | 4/28/2025 | BOARD FEE COMPENSATION |
| THIGPEN, JEREMY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | DIRECTOR | $34,245.00 | 5/23/2025 | BOARD FEE COMPENSATION |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $4,047.00 | JUNE 2024 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | 182,805 SHARES | 6/10/2024 | RSU ISSUED |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $9,134.62 | 6/21/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $100,000.00 | 6/21/2024 | RELOCATION ALLOWANCE |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $5,004.00 | JULY 2024 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 7/5/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $233.21 | 7/5/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 7/5/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 7/22/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $235.96 | 7/22/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 7/22/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $5,004.00 | AUGUST 2024 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 8/7/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $1,051.89 | 8/7/2024 | EXPENSE REIMBURSEMENT |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $355.96 | 8/7/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 8/7/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 8/22/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $235.96 | 8/22/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 8/22/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $4,905.00 | SEPTEMBER 2024 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |

Debtor Name:  Sunnova Energy Corporation                                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 9/6/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $295.96 | 9/6/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 9/6/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 9/20/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $235.96 | 9/20/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 9/20/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $5,093.00 | OCTOBER 2024 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 10/7/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $295.96 | 10/7/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 10/7/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 10/22/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $235.96 | 10/22/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 10/22/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $4,933.00 | NOVEMBER 2024 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 11/7/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $295.96 | 11/7/2024 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 11/7/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 11/22/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $235.96 | 11/22/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 11/22/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $5,059.00 | DECEMBER 2024 | VEHICLE AND HOUSING EXPENSES PAID ON BEHALF OF INSIDER |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,731.43 | 12/6/2024 | SALARY NET OF CERTAIN NON REIMBURSABLE EXPENSES |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $295.96 | 12/6/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 12/6/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 12/20/2024 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $235.96 | 12/20/2024 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 12/20/2024 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 1/7/2025 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $303.56 | 1/7/2025 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 1/7/2025 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 1/22/2025 | SALARY |
| WILLIAMS, ERIC MICHAEL 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $243.56 | 1/22/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 1/22/2025 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 2/7/2025 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $100.00 | 2/7/2025 | EXPENSE REIMBURSEMENT |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $303.56 | 2/7/2025 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 2/7/2025 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 2/21/2025 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $243.56 | 2/21/2025 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 2/21/2025 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | 1,199,040 SHARES | 3/5/2025 | RSU ISSUED |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 3/7/2025 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $303.31 | 3/7/2025 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $791.67 | 3/7/2025 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $450,000.00 | 3/14/2025 | BONUS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $10,041.67 | 3/14/2025 | 401K MATCH |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $19,791.67 | 3/21/2025 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $243.31 | 3/21/2025 | EMPLOYER PAID BENEFITS |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $18,269.23 | 4/7/2025 | SALARY |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $13,096.76 | 4/7/2025 | VACATION PAYOUT |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $60.00 | 4/7/2025 | EMPLOYER PAID BENEFITS |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $27,030.54 | 5/7/2025 | SEVERANCE |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $27,030.54 | 5/22/2025 | SEVERANCE |
| WILLIAMS, ERIC MICHAEL<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | $27,030.54 | 6/6/2025 | SEVERANCE |
| YANG, MARY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $3,469.51 | 6/17/2024 | EXPENSE REIMBURSEMENT |
| YANG, MARY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $17,500.00 | 7/15/2024 | BOARD FEE COMPENSATION |
| YANG, MARY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $17,500.00 | 10/15/2024 | BOARD FEE COMPENSATION |
| YANG, MARY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $2,969.67 | 12/16/2024 | EXPENSE REIMBURSEMENT |
| YANG, MARY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $17,500.00 | 4/8/2025 | BOARD FEE COMPENSATION |
| YANG, MARY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $2,791.20 | 4/18/2025 | EXPENSE REIMBURSEMENT |
| YANG, MARY<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | FORMER DIRECTOR | $19,375.00 | 4/28/2025 | BOARD FEE COMPENSATION |

Case 25-90160  Document 352  Filed in TXSB on 07/07/25  Page 169 of 227

Debtor Name: Sunnova Energy Corporation

SOFA Question 4: Payments or other transfers of property made within 1 year before filing
Year-Over-Year Intercompany Balances

Case No: 25-90159

| Debtor Company | Receivable/Payable | Trading Partner | Period | Beginning Balance | Ending Balance | Net Yearly Activity Receivable / (Payable) |
|---|---|---|---|---|---|---|
| Sunnova Energy Corporation | Intercompany Receivable From | Enerlast Insurance Group, LLC | 4/30/2024 - 4/30/2025 | $ 840.00 | $ 840.00 | $ - |
| Sunnova Energy Corporation | Intercompany Receivable From | Helios Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 2,322.27 | $ 2,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Helios Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 476,873.30 | $ 6,819.50 | $ (470,053.80) |
| Sunnova Energy Corporation | Intercompany Receivable From | MoonRoad Services Group, LLC | 4/30/2024 - 4/30/2025 | $ 5,011,537.83 | $ 4,606,182.45 | $ (405,355.38) |
| Sunnova Energy Corporation | Intercompany Receivable From | Starlane Manager, LLC | 4/30/2024 - 4/30/2025 | $ 5,975.60 | $ 10,275.60 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Starlane Owner, LLC | 4/30/2024 - 4/30/2025 | $ (699,028.94) | $ (621,506.22) | $ 77,522.72 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings III, LLC | 4/30/2024 - 4/30/2025 | $ 775.60 | $ 1,075.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings IV, LLC | 4/30/2024 - 4/30/2025 | $ 35,113.85 | $ 35,413.85 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings IX, LLC | 4/30/2024 - 4/30/2025 | $ 774.27 | $ 1,259.27 | $ 485.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings V, LLC | 4/30/2024 - 4/30/2025 | $ 2,322.27 | $ 2,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings VI, LLC | 4/30/2024 - 4/30/2025 | $ 4,872,952.27 | $ 4,873,252.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings VII, LLC | 4/30/2024 - 4/30/2025 | $ 3,605,232.27 | $ 3,606,521.89 | $ 1,299.62 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings VIII, LLC | 4/30/2024 - 4/30/2025 | $ 16,017.87 | $ 17,489.47 | $ 1,471.60 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings X, LLC | 4/30/2024 - 4/30/2025 | $ 3,822.67 | $ 4,122.67 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova ABS Holdings XI, LLC | 4/30/2024 - 4/30/2025 | $ (1,710.20) | $ (1,410.20) | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings XII, LLC | 4/30/2024 - 4/30/2025 | $ 1,474.55 | $ 2,878.84 | $ 1,404.29 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings XIII, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 3,401.70 | $ 3,401.70 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,673.47 | $ 2,973.47 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova ABS Management, LLC | 4/30/2024 - 4/30/2025 | $ 3,114,242.80 | $ 3,835,916.34 | $ 721,673.54 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova AP 6 Warehouse II, LLC | 4/30/2024 - 4/30/2025 | $ 33,630.09 | $ 61,073.25 | $ 27,443.16 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova APS-A, LLC | 4/30/2024 - 4/30/2025 | $ 5,295.47 | $ 7,179.65 | $ 1,884.18 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 4, LLC | 4/30/2024 - 4/30/2025 | $ 17,013.27 | $ 20,344.72 | $ 3,331.45 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 5 Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,497.87 | $ 2,797.87 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 5, LLC | 4/30/2024 - 4/30/2025 | $ 13,322.38 | $ 15,390.93 | $ 2,068.55 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 6 Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 4,204.67 | $ 4,734.67 | $ 530.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 6, LLC | 4/30/2024 - 4/30/2025 | $ 13,594.28 | $ 15,297.90 | $ 1,703.62 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 7 Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 36,498,582.61 | $ 38,107,813.35 | $ 1,609,230.74 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 8 Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 298,665.07 | $ 299,115.07 | $ 450.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Asset Portfolio 8, LLC | 4/30/2024 - 4/30/2025 | $ (9,629.91) | $ (4,501.91) | $ 5,128.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Asset Portfolio 9 Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 105,080.86 | $ (1,274,851.59) | $ (1,379,932.45) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Asset Portfolio 9, LLC | 4/30/2024 - 4/30/2025 | $ 80,179.24 | $ 57,524,957.03 | $ 57,444,777.79 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Aurora I Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 389.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Aurora I Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 389.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Aurora I Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 419.80 | $ 330.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Aurora I Manager, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 389.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Aurora I Owner, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 774.85 | $ 685.05 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Business Markets Asset Owner, LLC | 4/30/2024 - 4/30/2025 | $ 149,795.72 | $ 153,814.00 | $ 4,018.28 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Business Markets Borrower, LLC | 4/30/2024 - 4/30/2025 | $ 55,207.97 | $ 120,841.31 | $ 65,633.34 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Business Markets Developer Co, LLC | 4/30/2024 - 4/30/2025 | $ 37,736.44 | $ 112,265.73 | $ 74,529.29 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Business Markets Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 389.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova C&I Management, LLC | 4/30/2024 - 4/30/2025 | $ 475.60 | $ 775.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova COB I, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 1,798.60 | $ 1,798.60 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Commercial Solar Asset Owner, LLC | 4/30/2024 - 4/30/2025 | $ 30,902.48 | $ 32,597.98 | $ 1,695.50 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Commercial Solar Loan Owner, LLC | 4/30/2024 - 4/30/2025 | $ 28,367.52 | $ 41,258.32 | $ 12,890.80 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Community Microgrids California, LLC | 4/30/2024 - 4/30/2025 | $ 2,620.60 | $ 2,469.89 | $ (150.71) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Energy Guam, LLC | 4/30/2024 - 4/30/2025 | $ 1,025.60 | $ 1,325.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Energy International Inc. | 4/30/2024 - 4/30/2025 | $ (67,708.31) | $ (16,056.47) | $ 51,651.84 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Energy Puerto Rico, LLC | 4/30/2024 - 4/30/2025 | $ 49,698,097.72 | $ 49,697,602.72 | $ (495.00) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova EZ-Own Portfolio, LLC | 4/30/2024 - 4/30/2025 | $ 10,763,355.85 | $ 12,865,665.33 | $ 2,102,309.48 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios II Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 9,673.47 | $ 9,973.47 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Helios II Issuer, LLC | 4/30/2024 - 4/30/2025 | $ (3,680,906.22) | $ (2,906,203.13) | $ 774,703.09 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios III Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 7,775.60 | $ 11,575.60 | $ 3,800.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Helios III Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 20,258.01 | $ (1,110.08) | $ (21,368.09) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios IV Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,322.27 | $ 14,622.27 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Helios IV Issuer, LLC | 4/30/2024 - 4/30/2025 | $ (524,196.19) | $ (506,061.11) | $ 18,135.08 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios IX Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,274.27 | $ 14,574.27 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios IX Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 331,441.95 | $ 321,355.38 | $ (10,086.57) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios V Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 14,322.27 | $ 14,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios V Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 26,282.99 | $ 38,596.06 | $ 12,313.07 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios VI Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,322.27 | $ 14,622.27 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios VII Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 31,475.66 | $ 50,017.13 | $ 18,541.47 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios VII Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,322.27 | $ 10,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios VIII Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 70,365.07 | $ 86,316.90 | $ 15,951.83 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios VIII Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 14,574.27 | $ 14,874.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios VIII Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 461,298.55 | $ 484,117.42 | $ 22,818.87 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios X Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,274.27 | $ 10,574.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Helios X Issuer, LLC | 4/30/2024 - 4/30/2025 | $ (42,612,056.78) | $ (42,637,129.92) | $ (25,073.14) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XI Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 5,589.80 | $ 9,889.80 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XI Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 723,974.55 | $ 640,964.62 | $ (83,009.93) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XII Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 5,589.80 | $ 9,889.80 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XII Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 631,155.57 | $ 600,038.77 | $ (31,116.80) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XIII Depositor, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 5,750.00 | $ 5,750.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XIII Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 8,863.50 | $ 1,070,317.02 | $ 1,061,453.52 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XIV Depositor, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 5,500.00 | $ 5,500.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XIV Issuer, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 603,996.11 | $ 603,996.11 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XV Issuer, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 238.00 | $ 238.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Helios XVI Issuer, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 4,403.50 | $ 4,403.50 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 389.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia I Borrower, LLC | 4/30/2024 - 4/30/2025 | $ 71,111.89 | $ 20,565.76 | $ (50,546.13) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia I Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 7,992.20 | $ 8,292.20 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Hestia I Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 7,992.20 | $ (23,705.73) | $ (31,697.93) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia I Lender, LLC | 4/30/2024 - 4/30/2025 | $ 3,992.20 | $ 4,292.20 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia II Borrower, LLC | 4/30/2024 - 4/30/2025 | $ 982.18 | $ 32,047.93 | $ 31,065.75 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia II Depositor, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 8,174.60 | $ 8,174.60 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Hestia II Issuer, LLC | 4/30/2024 - 4/30/2025 | $ - | $ (33,391.88) | $ (33,391.88) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia II Lender, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 8,174.60 | $ 8,174.60 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia III Borrower, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 183.25 | $ 183.25 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Hestia III Issuer, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 10,501.50 | $ 10,501.50 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Intermediate Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,497.87 | $ 1,810,418.06 | $ 1,807,920.19 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Inventory Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,417.27 | $ 2,496.56 | $ 79.29 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Inventory Management, LLC | 4/30/2024 - 4/30/2025 | $ 775.60 | $ 1,075.60 | $ 300.00 |

Debtor Name: Sunnova Energy Corporation

SOFA Question 4: Payments or other transfers of property made within 1 year before filing
Year-Over-Year Intercompany Balances

Case No: 25-90159

| Debtor Company | Receivable/Payable | Trading Partner | Period | Beginning Balance | Ending Balance | Net Yearly Activity Receivable / (Payable) |
|---|---|---|---|---|---|---|
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Inventory Pledgor, LLC | 4/30/2024 - 4/30/2025 | $ 13,550.28 | $ 18,107.84 | $ 4,557.56 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Inventory Supply Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 389.80 | $ 689.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Inventory Supply, LLC | 4/30/2024 - 4/30/2025 | $ 22,373,710.56 | $ 27,308,645.83 | $ 4,934,935.27 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova LAP Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,497.87 | $ 2,797.87 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova LAP I, LLC | 4/30/2024 - 4/30/2025 | $ 17,143.08 | $ 23,023.79 | $ 5,880.71 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova LAP II, LLC | 4/30/2024 - 4/30/2025 | $ 15,670.11 | $ 17,360.40 | $ 1,690.29 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Lease Vehicle 3-HI, LLC | 4/30/2024 - 4/30/2025 | $ 320.00 | $ 620.00 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Loan Distribution, LLC | 4/30/2024 - 4/30/2025 | $ (249,265.55) | $ (248,688.86) | $ 576.69 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Loan Servicing, LLC | 4/30/2024 - 4/30/2025 | $ 8,964.89 | $ (3,159,285.78) | $ (3,168,250.67) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Management, LLC | 4/30/2024 - 4/30/2025 | $ 303,710.02 | $ 287,215.98 | $ (16,494.04) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Microgrid Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 475.60 | $ 775.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Protect Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 953.52 | $ 1,253.52 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Protect Management, LLC | 4/30/2024 - 4/30/2025 | $ 775.60 | $ 1,075.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Protect OpCo, LLC | 4/30/2024 - 4/30/2025 | $ 15,413.02 | $ 37,608.45 | $ 22,195.43 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova RAYS I Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 13,615.07 | $ 14,065.07 | $ 450.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova RAYS I Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 3,115.07 | $ 3,565.07 | $ 450.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova RAYS I Issuer, LLC | 4/30/2024 - 4/30/2025 | $ (61,527.62) | $ (124,430.04) | $ (62,902.42) |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova RAYS I Management, LLC | 4/30/2024 - 4/30/2025 | $ (1,981,720.73) | $ (3,859,829.75) | $ (1,878,109.02) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova SAP I, LLC | 4/30/2024 - 4/30/2025 | $ 3,059.03 | $ 4,253.72 | $ 1,194.69 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova SAP II, LLC | 4/30/2024 - 4/30/2025 | $ 42,708.13 | $ 49,501.90 | $ 6,793.77 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova SAP IV, LLC | 4/30/2024 - 4/30/2025 | $ 217,201.85 | $ (2,883.82) | $ (220,085.67) |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova SLA Management, LLC | 4/30/2024 - 4/30/2025 | $ (949,955.95) | $ (1,259,276.68) | $ (309,320.73) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 12,822.27 | $ 13,122.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,322.27 | $ 2,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol II Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,322.27 | $ 10,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol II Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 3,597.27 | $ 3,897.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol II Issuer, LLC | 4/30/2024 - 4/30/2025 | $ (23,523.54) | $ (7,137.28) | $ 16,386.26 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol II Manager, LLC | 4/30/2024 - 4/30/2025 | $ 10,322.27 | $ 10,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol II Owner, LLC | 4/30/2024 - 4/30/2025 | $ (633,595.50) | $ (880,014.71) | $ (246,419.21) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol III Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,322.27 | $ 14,622.27 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol III Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,322.27 | $ 2,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol III Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 20,732.35 | $ 6,554.42 | $ (14,177.93) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol III Manager, LLC | 4/30/2024 - 4/30/2025 | $ 10,322.27 | $ 14,622.27 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol III Owner, LLC | 4/30/2024 - 4/30/2025 | $ (3,223,954.73) | $ (3,855,543.25) | $ (631,588.52) |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol Issuer, LLC | 4/30/2024 - 4/30/2025 | $ (223,092.26) | $ (266,917.44) | $ (43,825.18) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol IV Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 10,274.27 | $ 14,574.27 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol IV Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 774.27 | $ 1,074.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol IV Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 22,698.18 | $ 16,350.06 | $ (6,348.12) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol IV Manager, LLC | 4/30/2024 - 4/30/2025 | $ 6,274.27 | $ 10,574.27 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol IV Owner, LLC | 4/30/2024 - 4/30/2025 | $ 4,028.72 | $ (612.04) | $ (4,640.76) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol Manager, LLC | 4/30/2024 - 4/30/2025 | $ 12,822.27 | $ 13,385.27 | $ 563.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol Owner, LLC | 4/30/2024 - 4/30/2025 | $ (3,052,355.71) | $ (2,752,038.33) | $ 300,317.38 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol V Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 9,589.80 | $ 9,889.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol V Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 3,561.35 | $ 4,703.05 | $ 1,141.70 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol V Issuer, LLC | 4/30/2024 - 4/30/2025 | $ 1,165,543.58 | $ 1,165,643.58 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VI Depositor, LLC | 4/30/2024 - 4/30/2025 | $ 5,589.80 | $ 5,889.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VI Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 1,452.41 | $ 1,362.61 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VI Issuer, LLC | 4/30/2024 - 4/30/2025 | $ (195,473.71) | $ 1,191,531.13 | $ 1,387,004.84 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VI Manager, LLC | 4/30/2024 - 4/30/2025 | $ 5,500.00 | $ 5,750.00 | $ 250.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol VI Owner, LLC | 4/30/2024 - 4/30/2025 | $ 9,584.69 | $ (41,494.24) | $ (51,078.93) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VII Depositor, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 5,500.00 | $ 5,500.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Sol VII Issuer, LLC | 4/30/2024 - 4/30/2025 | $ - | $ (21,757.23) | $ (21,757.23) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VII Manager, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 5,500.00 | $ 5,500.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VII Owner, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 876.45 | $ 876.45 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Sol VII Issuer, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 1,322.35 | $ 1,322.35 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Solstice ABS Holdco II, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 554.10 | $ 554.10 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Solstice ABS Holdco, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 94.20 | $ 94.20 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova Solstice Borrower, LLC | 4/30/2024 - 4/30/2025 | $ - | $ (723,029.35) | $ (723,029.35) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Solstice Holdings, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 94.20 | $ 94.20 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Solstice Pledgor, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 94.20 | $ 94.20 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova Solstice RR Holdco, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 94.20 | $ 94.20 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova SSA Management, LLC | 4/30/2024 - 4/30/2025 | $ 159,435.32 | $ 192,320.34 | $ 32,885.02 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TE Management I, LLC | 4/30/2024 - 4/30/2025 | $ 672,939.18 | $ 1,916,128.59 | $ 1,243,189.41 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TE Management II, LLC | 4/30/2024 - 4/30/2025 | $ 1,615,768.99 | $ 952,675.91 | $ (663,093.08) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TE Management III, LLC | 4/30/2024 - 4/30/2025 | $ (330,633.46) | $ (402,996.18) | $ (72,362.72) |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 6-A Manager, LLC | 4/30/2024 - 4/30/2025 | $ (2,539,075.54) | $ (5,024,839.07) | $ (2,485,763.53) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-A Manager, LLC | 4/30/2024 - 4/30/2025 | $ 8,240.94 | $ 8,540.94 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-A, LLC | 4/30/2024 - 4/30/2025 | $ 299,228.70 | $ 391,464.71 | $ 92,236.01 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-B Manager, LLC | 4/30/2024 - 4/30/2025 | $ 10,777.27 | $ 11,171.47 | $ 394.20 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-B, LLC | 4/30/2024 - 4/30/2025 | $ 327,268.65 | $ 5,756.70 | $ (321,511.95) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-C Manager, LLC | 4/30/2024 - 4/30/2025 | $ 6,574.27 | $ 6,874.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-C, LLC | 4/30/2024 - 4/30/2025 | $ 1,039,378.82 | $ 1,055,100.69 | $ 15,721.87 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-D Manager, LLC | 4/30/2024 - 4/30/2025 | $ 7,740.94 | $ 12,040.94 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 6-D, LLC | 4/30/2024 - 4/30/2025 | $ (905,661.03) | $ (58,806.08) | $ 846,854.95 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-E Manager, LLC | 4/30/2024 - 4/30/2025 | $ 4,574.27 | $ 6,874.27 | $ 2,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 6-E, LLC | 4/30/2024 - 4/30/2025 | $ 732,141.70 | $ 754,109.87 | $ 21,968.17 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-A Manager, LLC | 4/30/2024 - 4/30/2025 | $ 7,642.27 | $ 6,466.27 | $ (1,176.00) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-A, LLC | 4/30/2024 - 4/30/2025 | $ 100,394.33 | $ 231,160.98 | $ 130,766.65 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-B Manager, LLC | 4/30/2024 - 4/30/2025 | $ 6,274.27 | $ 7,074.27 | $ 800.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 7-B, LLC | 4/30/2024 - 4/30/2025 | $ (202,069.83) | $ (27,034.97) | $ 175,034.86 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-C Manager, LLC | 4/30/2024 - 4/30/2025 | $ 6,273.88 | $ 5,973.88 | $ (300.00) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-C, LLC | 4/30/2024 - 4/30/2025 | $ 530,272.80 | $ 559,803.58 | $ 29,530.78 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-D Manager, LLC | 4/30/2024 - 4/30/2025 | $ 5,975.60 | $ 4,799.60 | $ (1,176.00) |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 7-D, LLC | 4/30/2024 - 4/30/2025 | $ (1,284,431.62) | $ (313,183.15) | $ 971,248.47 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-E Manager, LLC | 4/30/2024 - 4/30/2025 | $ 3,889.80 | $ 4,713.80 | $ 824.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-E, LLC | 4/30/2024 - 4/30/2025 | $ 67,031.83 | $ 94,100.45 | $ 27,068.62 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-F Manager, LLC | 4/30/2024 - 4/30/2025 | $ 3,589.80 | $ 3,889.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 7-F, LLC | 4/30/2024 - 4/30/2025 | $ 61,470.90 | $ (82,399.10) | $ (143,870.00) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 7-G Manager, LLC | 4/30/2024 - 4/30/2025 | $ 1,589.80 | $ 4,614.80 | $ 3,025.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 7-G, LLC | 4/30/2024 - 4/30/2025 | $ 15,643.69 | $ (232,070.96) | $ (247,714.65) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-A Manager, LLC | 4/30/2024 - 4/30/2025 | $ 3,589.80 | $ 3,889.80 | $ 300.00 |

Debtor Name: Sunnova Energy Corporation

SOFA Question 4: Payments or other transfers of property made within 1 year before filing
Year-Over-Year Intercompany Balances

Case No: 25-90159

| Debtor Company | Receivable/Payable | Trading Partner | Period | Beginning Balance | Ending Balance | Net Yearly Activity Receivable / (Payable) |
|---|---|---|---|---|---|---|
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-A, LLC | 4/30/2024 - 4/30/2025 | $ (12,463.80) | $ 123,547.71 | $ 136,011.51 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-B Manager, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 389.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 8-B, LLC | 4/30/2024 - 4/30/2025 | $ 43,134.10 | $ (568,253.12) | $ (611,387.22) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-C Manager, LLC | 4/30/2024 - 4/30/2025 | $ 3,589.80 | $ 3,889.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 8-C, LLC | 4/30/2024 - 4/30/2025 | $ 71,922.46 | $ (196,389.86) | $ (268,312.32) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-D Manager, LLC | 4/30/2024 - 4/30/2025 | $ 3,589.80 | $ 3,889.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 8-D, LLC | 4/30/2024 - 4/30/2025 | $ 12,914.74 | $ (277,588.90) | $ (290,503.64) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-E Manager, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ 389.80 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 8-E, LLC | 4/30/2024 - 4/30/2025 | $ 89.80 | $ (1,387,747.34) | $ (1,387,837.14) |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP 8-F, LLC | 4/30/2024 - 4/30/2025 | $ - | $ (77,839.84) | $ (77,839.84) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-G, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 54,696.72 | $ 54,696.72 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP 8-I, LLC | 4/30/2024 - 4/30/2025 | $ - | $ 22,730.00 | $ 22,730.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP Developer, LLC | 4/30/2024 - 4/30/2025 | $ 3,401,995.60 | $ 15,020,199.76 | $ 11,618,204.16 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 207,184.58 | $ 263,912.65 | $ 56,728.07 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP I Developer, LLC | 4/30/2024 - 4/30/2025 | $ 10,646.57 | $ 10,370.57 | $ (276.00) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP I Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 3,302.15 | $ 4,067.65 | $ 765.50 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP I Manager, LLC | 4/30/2024 - 4/30/2025 | $ 1,101.20 | $ 1,401.20 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP I, LLC | 4/30/2024 - 4/30/2025 | $ 334,895.19 | $ 332,959.74 | $ (1,935.45) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP II Developer, LLC | 4/30/2024 - 4/30/2025 | $ 8,944.25 | $ 9,805.71 | $ 861.46 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP II Holdings, LLC | 4/30/2024 - 4/30/2025 | $ 2,497.87 | $ 3,107.87 | $ 610.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP II Manager, LLC | 4/30/2024 - 4/30/2025 | $ 11,451.20 | $ 11,751.20 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP II, LLC | 4/30/2024 - 4/30/2025 | $ 174,203.64 | $ 165,057.04 | $ (9,146.60) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP III Developer, LLC | 4/30/2024 - 4/30/2025 | $ 191,597.43 | $ 282,677.12 | $ 91,079.69 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP III Manager, LLC | 4/30/2024 - 4/30/2025 | $ 11,275.60 | $ 11,838.60 | $ 563.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP III, LLC | 4/30/2024 - 4/30/2025 | $ 208,161.64 | $ 263,170.56 | $ 55,008.92 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP Inventory, LLC | 4/30/2024 - 4/30/2025 | $ (49,303,967.37) | $ (48,697,528.81) | $ 606,438.56 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-A Manager, LLC | 4/30/2024 - 4/30/2025 | $ 9,075.60 | $ 13,375.60 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP IV-A, LLC | 4/30/2024 - 4/30/2025 | $ 25,313.60 | $ (142,566.52) | $ (167,880.12) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-B Manager, LLC | 4/30/2024 - 4/30/2025 | $ 12,775.60 | $ 13,075.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP IV-B, LLC | 4/30/2024 - 4/30/2025 | $ 151,023.21 | $ (118,385.05) | $ (269,408.26) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-C Manager, LLC | 4/30/2024 - 4/30/2025 | $ 14,322.27 | $ 14,622.27 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-C, LLC | 4/30/2024 - 4/30/2025 | $ 631,794.49 | $ 431,005.41 | $ (200,789.08) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-D Manager, LLC | 4/30/2024 - 4/30/2025 | $ 9,988.94 | $ 14,288.94 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Payable To | Sunnova TEP IV-D, LLC | 4/30/2024 - 4/30/2025 | $ 278,732.34 | $ (114.93) | $ (278,847.27) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-E Manager, LLC | 4/30/2024 - 4/30/2025 | $ 10,355.60 | $ 14,655.60 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-E, LLC | 4/30/2024 - 4/30/2025 | $ 307,359.85 | $ 93,379.05 | $ (213,980.80) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-F Manager, LLC | 4/30/2024 - 4/30/2025 | $ 6,775.60 | $ 11,075.60 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-F, LLC | 4/30/2024 - 4/30/2025 | $ 141,794.90 | $ 206,172.43 | $ 64,377.53 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-G Manager, LLC | 4/30/2024 - 4/30/2025 | $ 6,988.94 | $ 7,288.94 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP IV-G, LLC | 4/30/2024 - 4/30/2025 | $ 417,085.75 | $ 61,090.66 | $ (355,995.09) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP OpCo, LLC | 4/30/2024 - 4/30/2025 | $ 3,115.07 | $ 3,415.07 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP Resources, LLC | 4/30/2024 - 4/30/2025 | $ 6,322.27 | $ 8,622.27 | $ 2,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-A Manager, LLC | 4/30/2024 - 4/30/2025 | $ 12,155.60 | $ 12,455.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-A, LLC | 4/30/2024 - 4/30/2025 | $ 207,035.31 | $ 280,938.84 | $ 73,903.53 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-B Manager, LLC | 4/30/2024 - 4/30/2025 | $ 12,155.60 | $ 12,455.60 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-B, LLC | 4/30/2024 - 4/30/2025 | $ 2,017,787.43 | $ 1,170,148.42 | $ (847,639.01) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-C Manager, LLC | 4/30/2024 - 4/30/2025 | $ 8,655.60 | $ 12,955.60 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-C, LLC | 4/30/2024 - 4/30/2025 | $ 2,336,174.63 | $ 2,079,432.07 | $ (256,742.56) |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-D Manager, LLC | 4/30/2024 - 4/30/2025 | $ 9,988.94 | $ 14,288.94 | $ 4,300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-D, LLC | 4/30/2024 - 4/30/2025 | $ 204,152.58 | $ 280,287.84 | $ 76,135.26 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-E Manager, LLC | 4/30/2024 - 4/30/2025 | $ 10,988.94 | $ 11,288.94 | $ 300.00 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunnova TEP V-E, LLC | 4/30/2024 - 4/30/2025 | $ 211,070.19 | $ 234,196.86 | $ 23,126.67 |
| Sunnova Energy Corporation | Intercompany Receivable From | Sunstreet TEP Inventory, LLC | 4/30/2024 - 4/30/2025 | $ 4,053.60 | $ 4,502.35 | $ 448.75 |
| Sunnova Energy Corporation | Intercompany Notes Receivable From | Sunnova Inventory Supply, LLC | 4/30/2024 - 4/30/2025 | $ 44,567,513.28 | $ 12,420,265.51 | $ (32,147,247.77) |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ADA E. GUZMAN RODRIGUEZ VS INTEGRATED SOLAR OPERATIONS, LLC., SUNNOVA ENERGY CORPORATION | PON-2025-0005976 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Pending |
| ADANELYS NIEVES HERNANDEZ VS POWER SOLAR LLC, SUNNOVA ENERGY CORP. | SAN-2024-0019928 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| ADELA FLORES V. SUNNOVA ENERGY CORPORATION, ET AL. | CIVSBZ321 | CONSUMER PROTECTION | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO SAN BERNARDNO DISTRICT 247 WEST 3RD ST SAN BERNARDIN, CA 92415 | Pending |
| ADELA GASIT BOSNICH VS. SUNNOVA ENERGY CORPORATION, ET AL. | 24-NW-CV-04952 | CONTRACT DISPUTE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 300 EAST WALNUT STREET PASADENA, CA 91101 | Pending |
| ADRIANNE CASTELLANOS V. SUNNOVA | 01-25-0002-2535 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| AGUSTIN PEREZ SOTO, JOSHUA RUIZ VS WINDMAR PV ENERGY, INC DBA WINDMAR HOME, SUNNOVA ENERGY CORPORATION | ARE-2025-0006778 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| AL GOMEZ RIVERA VS SUNNOVA ENERGY CORPORATION, WINDMAR PV ENERGY, INC., WINDMAR HOME DIVISION RESIDENCIAL | SAN-2023-0016348 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| AL WELCHER V. SUNNOVA ENERGY CORPORATION | 01-24-0007-4812 | N/A | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| ALEJANDRO GONZALEZ V. SUNNOVA | 01-25-0002-6269 | SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| ALEXA BUEHLER VS. SUNNOVA ENERGY CORPORATION | 25-CA-2842 | FCRA, FDUTPA | 13TH JUDICIAL DISTRICT, IN AND FOR HILLSBOROUGH COUNTY, FL 800 E. TWIGGS STREET ROOM 101 TAMPA, FL 33602 | Pending |
| ALEXANDRA UMSTADT AND RICHARD PETRAS V. SUNNOVA | 01-24-0007-4816 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |

Debtor Name:  Sunnova Energy Corporation                                                                                           Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ALFRED RHODES V. SUNNOVA ENERGY CORPORATION ; SOLAR MEDIX, LLC | 5450000898 | PROPERTY DAMAGE | JAMS 1717 ARCH STREET #3810 PHILADELPHIA, PA 19103 | Pending |
| ALICE BAXTER VS SUNNOVA ENERGY CORPORATION | 5230000432 | CONTRACT DISPUTE | JAMS 1717 ARCH STREET #3810 PHILADELPHIA, PA 19103 | Concluded |
| ALSIA WILKINSON V. SUNNOVA ENERGY CORPORATION | TBD - NOT YET ASSIGNED | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE, PROPERTY DAMAGE, BREACH OF WARRANTY | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| AMANDA DONALDSON V. MONUMENT SOLAR, LLC, ET AL. | CV25-0724 | DTPA VIOLATION, FRAUD AND MISREPRESENTATION | 415TH DISTRICT COURT OF PARKER COUNTY, TEXAS 117 FORT WORTH HIGHWAY WEATHERFORD, TX 76086 | Pending |
| AMBER HOWELL AND GARRISON PROPERTY AND CASUALTY INSURANCE V. SUNNOVA ENERGY CORPORATION | 24-ST-CV-32978 | SUBROGATION CLAIM | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 300 EAST WALNUT STREET PASADENA, CA 91101 | Pending |
| ANA M SOUSA MORGANTY VS SUNNOVA ENERGY CORPORATION | NEPR-QR-2023-0060 | FRAUD AND MISREPRESENTATION, BILLING DISPUTE | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Concluded |
| ANDRES TRINIDAD GONZALEZ VS POWER SOLAR LLC/ENRIQUE D. FIGUEROA, SUNNOVA ENERGY CORPORATION | ARE-2024-0006670 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| ANGEL CARTAGENA RIVERA VS WINDMAR PV ENERGY, INC HNC WINDMAR HOME, SUNNOVA ENERGY CORPORATION | SAN-2025-0020992 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| ÁNGEL L SANTIAGO MONTES VS WINDMAR PV ENERGY DBA WINDMAR HOME, SUNNOVA ENERGY CORP | ARE-2023-0005698 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| ANGEL MARTINEZ SOTO VS SUNNVOA ENERGY, CORP., PLANET SOLAR, LLC | MAY-2023-0004784 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Concluded |
| ANGEL SANTANA CASTEJON VS POWER SOLAR, LLC, SUNNOVA ENERGY CORP | SAN-2024-0018047 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| ANGELA SANTIAGO HERNANDEZ VS WINDMAR PV ENERGY, INC, HOMEWORKS CORP., SUNNOVA ENERGY CORPORATION | SAN-2024-0020140 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                              Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ANGELA YASHIRA BOBADILLA GONZALEZ VS WINDMAR PV ENERGY INC. DBA WINDMAR HOME, SUNOVA ENERGY CORPORATION | SAN-2024-0018940 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| ANTONIO SANTANA VS WINDMAR PV ENERGY, INC. H/C/C WINDMAR HOME, SUNNOVA ENERGY CORPORATION | MAY-2025-0005638 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Pending |
| ARKADY AND OLGA CHEPKUNOV V. SUNTUITY SOLAR, LLC, ET AL. | 01-24-0003-3565 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | On Appeal |
| ASHLEY AND DOUGLAS THOMSEN V. SUNNOVA ENERGY CORPORATION | 24 CV 1317 | PROPERTY DAMAGE | SUPERIOR COURT FO CALIFORNIA, COUNTY OF EL DORADO 2927 MEDER ROAD CAMERON PARK, CA 95682 | Concluded |
| ASHLEY VARGAS V. SUNNOVA ENERGY CORPORATION | 01-24-0006-4233 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| ASHRAF HABBAK V. SUNNOVA ENERGY CORPORATION | 5230000347 | PROPERTY DAMAGE | JAMS 201 WASHINGTON STREET SUITE 3300 BOSTON, MA 02108 | Concluded |
| AURIA RIVERA MORET VS WINDMAR PV ENERGY, INC., SUNNOVA ENERGY CORP. | SAN-2023-0013825 | FRAUD AND MISREPRESENTATION, PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| BARRICK ARNOLD VS. SUNNOVA ENERGY CORPORATION | 25CV00889/WO#904724 | BREACH OF WARRANTY | SUPERIOR COURT OF CALIFORNIA, COUNTY OF BUTTE CHICO COURT 1775 CONCORD AVE CHICO, CA 95928 | Pending |
| BENJAMEN SIMON VS. COMMONWEALTH ENERGY MA, INC. | 2477CV00289 | CONTRACT DISPUTE | ESSEX COUNTY SUPERIOR COURT, MASSACHUSETTS - LAWRENCE 43 APPLETON WAY LAWRENCE, MA 01841 | Concluded |
| BENJAMIN BAEZ LASANT, MINERVA A. INOA DE BAEZ VS WINDMAR PV ENERGY, DBA WINDMAR HOME, SUNNOVA ENERGY CORPORATION | ARE-2024-0006668 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| BENJAMIN MARTINEZ VS. SUNNOVA ENERGY CORP | 5:23-CV-02233 | FRAUD AND MISREPRESENTATION | US DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA 3470 TWELFTH STREET RIVERSIDE, CA 92501-3801 | Pending |
| BENJAMIN SILVERMAN V. SUNNOVA ENERGY CORPORATION | 01-24-0006-3633 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| BEVERLY LYNCH AS EXECUTRIX OF THE ESTATE OF ROLAND LYNCH V. SUNNOVA ENERGY CORPORATION ET. AL | DOCKET. NO. PAS-L-1520-24 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | SUPERIOR COURT OF NEW JERSEY, PASSAIC COUNTY LAW DIVISION 77 HAMILTON ST PATERSON, NJ 07505 | Pending |
| BLAKE AND ROMINA LYNCH V. SUNNOVA ENERGY CORPORATION, ET AL. | 01-25-0001-2850 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| BLALOCK ELECTRIC & SOLAR, INC. D/B/A BLALOCK VS SUNNOVA ENERGY CORPORATION | 01-25-0001-6252 | DEALER DISPUTE | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD SUITE 1025 DALLAS, TX 75240 | Pending |
| BLANCA IRMA CINTRON DELGADO VS WINDMAR PV ENERGY INC. H/N/C WINDMAR HOME, SUNNOVA ENERGY CORPORATION | SAN-2025-0020359 | SALE ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| BRENDA ELLIS V SUNNOVA ENERGY CORPORATION, ET AL. | 24000342CA | BREACH OF WARRANTY | CIRCUIT COURT OF THE FOURTEENTH CIRCUIT, BAY COUNTY, FLORIDA 300 E 4TH ST PANAMA CITY, FL 32401 | Concluded |
| BRENDA M. FERRER RAMOS VS. WINDMAR PV ENERGY INC., SUNNOVA ENERGY CORPORATION | SAN-2023-0017056 | FRAUD AND MISREPRESENTATION, PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| BRETT LUNDARDINI V. SUNNOVA ENERGY CORPORATION, INC. | 01-24-0005-9710 | FRAUD AND MISREPRESENTATION | AMERICAN ARBITRATION ASSOCIATION 1301 ATWOOD AVENUE JOHNSTON, RI 02919 | Pending |
| BRETT ROBLE V. SUNNOVA ENERGY CORPORATION | 01-25-0002-0387 | BREACH OF WARRANTY | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| BRINELLY ALICEA V. SUNNOVA ENERGY CORPORATION | DOCKET NO. L-003865-24 | PROPERTY DAMAGE | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION-CIVIL PART BERGEN COUNTY 10 MAIN ST HACKENSACK, NJ 07601 | Pending |
| BRITTANY HOMAN V SUNNYMAC LIMITED LIABILITY CO. ET AL. | DOCKET NO. GLO-L-0855-24 | FRAUD AND MISREPRESENTATION, PROPERTY DAMAGE | SUPERIOR COURT OF NEW JERSEY LAW DIVISION GLOUCESTER COUNTY NORTH BROAD STREET 1ST FLOOR WOODBURY, NJ 08096 | Pending |
| BURTT V. SUNNOVA ENERGY CORPORATION, A DELAWARE CORPORATION | WC-CM-877173 | EMPLOYEE CLAIM | LABOR COMMISSION'S OFFICE VAN NUYS - WAGE CLAIM ADJUDICATION 6150 VAN NUYS BLVD., ROOM 406 VAN NUYS, CA 91401 | Pending |

Debtor Name:  Sunnova Energy Corporation                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| CANDIDA ROSA RIVERA RODRÍGUEZ VS SUNNOVA ENERGY PUERTO RICO LLC, SUNNOVA ENERGY CORPORATION, SOLARIS ENERGY SOLUTION INC. | SAN-2023-0016105 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| CARLOS AND EMILY VELASCO V. SUNNOVA ENERGY INTERNATIONAL, INC. | 2024 CUB 033294 | PROPERTY DAMAGE, DEBT COLLECTION VIOLATION | SUPERIOR COURT OF VENTURA COUNTY, CA VENTURA - HALL OF JUSTICE 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | Pending |
| CARLOS FURNIER VS SUNNOVA ENERGY CORP., SUNNOVA ENERGY PUERTO RICO LLC. | SAN-2024-0019520 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| CARLOS MELENDEZ VS WINDMAR PV ENERGY , INC, SUNNOVA ENERGY CORPORATION | SAN-2025-0020618 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| CARMELO MARTINEZ V. SUNNOVA ENERGY CORPORATION | 01-25-0001-9019 | CONTRACT DISPUTE, FRAUD AND MISREPRESENTATION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| CARMEN ADALGISA JUSTINIANO VS SUNNOVA ENERGY CORPORATION | 01-25-0001-1511 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| CARMEN I MOLINA HERNANDEZ V SUNNOVA ENERGY CORPORATION | PON-2025-0005959 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Concluded |
| CARMEN MUÑIZ PACHECO VS WINDMAR P.V ENERGY, INC. H/N/C WINDMAR HOME, SUNNOVA ENERGY CORPORATION | MAY-2024-0005208 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Concluded |
| CARMEN VARGAS VS SUNNOVA ENERGY CORP. , WINDMAR PV ENERGY INC DBA WINDMAR HOME | SAN-2024-0020062 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| CAROLINE MWAI V. SUNNOVA ENERGY CORPORATION | 01-24-0008-8755 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| CELESTE REYNA VS PURA ENERGIA, INC. SUNNOVA ENERGY CORPORATION. | SAN-2024-0019728 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| CHAD MOORE V. SUNNOVA ENERGY CORPORATION | 01-24-0007-2011 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| CHRISTOPHER SULLIVAN V. SUNNOVA ENERGY INTERNATIONAL, INC., ET AL. | 2024-CA-010453-O | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE, VIOLATION OF FDUPTA | ORANGE COUNTY CIRCUIT COURT 425 N. ORANGE AVE ORLANDO, FL 32801 | Pending |
| CLARANCE WEILER, INDIVIDUALLY AND AS CO-TRUSTEE OF THE WEILER FAMILY TRUST DATED JUNE 16, 1993 V. SUNNOVA ENERGY CORPORATION | 24 CU 026401 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO 325 SOUTH MELROSE DR. VISTA, CA 92081 | Pending |
| CONSTANCE FESTA APARICIO V. SUNNOVA ENERGY | DOCKET NO. OCN-DC-006241-25 | FRAUD AND MISREPRESENTATION, PROPERTY DAMAGE | OCEAN COUNTY, NJ SUPERIOR COURT 118 WASHINGTON STREET ROOM 121 TOMS RIVER, NJ 08754 | Pending |
| CRAIG A. HANNUM VS. SUNNOVA ENERGY CORPORATION | ATL-L-104-24 | CONTRACT DISPUTE | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION, ATLANTIC COUNTY BUILDING 1201 BACHARACH BLVD ATLANTIC CITY, NJ 08401 | Concluded |
| DAJON TURNER V. SUNNOVA ENERGY CORPORATION | 5310000971 | CONTRACT DISPUTE | JAMS 1717 ARCH STREET #3810 PHILADELPHIA, PA 19103 | Pending |
| DAMARIS RODRIGUEZ VS. SUNRUN PR OPERATIONS, LLC. SUNRUN INC., SUNNOVA ENERGY CORPORATION | SAN-2024-0019336 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| DANIEL HENTSCHEL V. SUNNOVA ENERGY CORPORATION | BCS-25-001110 | EMPLOYMENT AND TRADE DISPUTES | KERN COUNTY SUPERIOR COURT (SMALL CLAIMS) 1215 TRUXTUN AVENUE BAKERSFIELD, CA 93301 | Concluded |
| DANIELLE FASULO VS. INFINITY ENERGY, INC. ET AL. | CAUSE NO. 30-2024-01385880 | PROPERTY DAMAGE | ORANGE COUNTY SUPERIOR COURT CENTRAL JUSTICE CENTER 700 CIVIC CENTER W SANTA ANA, CA 92701 | Pending |
| DARREN WEISENSTEIN VS. SUNNOVA ENERGY CORPORATION | MON-DC-014769-24 | PROPERTY DAMAGE | MONMOUTH COUNTY SUPERIOR COURT 71 MONUMENT STREET FREEHOLD, NJ 07728 | Concluded |
| DAVID AND MARTHA CAVAZOS V. SUNNOVA ENERGY | 01-25-0001-5417 | FRAUD AND MISREPRESENTATION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| DAVID CHARLES V. SUNNOVA ENERGY CORPORATION | 01-24-0003-1451 | CONTRACT DISPUTE, SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DAVID KRUTIAK V. SUNNOVA ENERGY CORPORATION, ET AL. | 01-24-0008-0873 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1301 ATWOOD AVENUE JOHNSTON, RI 02919 | Pending |
| DAVID METZGER V. SUNNOVA ENERGY CORPORATION | JAMS REFERENCE NUMBER 5425003729 | PROPERTY DAMAGE | JAMS P.O. BOX 845402 LOS ANGELES, CA 90084 | Pending |
| DAVID SHARTIS V. SUNNOVA | 01-24-0007-4821 | N/A | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DELIA LOPEZ BELTRAN VS WINDMAR PV ENERGY DBA WINDMAR HOME, SUNNOVA ENERGY CORPORATION | SAN-2025-0020985 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| DENITA CAGLIA V. SUNNOVA ENERGY CORPORATION | 01-24-0008-6042 | CONTRACT DISPUTE, CONSUMER PROTECTION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DESSALINES PREDESTIN V. SUNNOVA ENERGY CORPORATION | 01-24-0008-7690 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DIRECT SOLAR, LLC V. SUNNOVA ENERGY CORPORATION | A25-909514-C | DEALER DISPUTE | EIGHTH JUDICIAL DISTRICT COURT, CLARK COUNTY, NV 200 LEWIS AVENUE LAS VEGAS, NV 89155 | Pending |
| DITTE WOLFF V. SUNNOVA ENERGY CORPORATION | 5220004435 | PROPERTY DAMAGE, CONTRACT DISPUTE | JAMS 201 WASHINGTON STREET SUITE 3300 BOSTON, MA 02108 | Concluded |
| DOMINGO DIAZ MELENDEZ VS WINDMAR PV ENERGY INC. H/N/C WINDMAR HOME, SUNNOVA ENERGY CORP. | ARE-2024-0006749 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| DONALD & MEGHAN WHITE V. SUNNOVA SOLAR | 01-25-0002-2971 | BREACH OF WARRANTY, SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DONALD FULLERTON V. SUNNOVA ENERGY CORPORATION | 01-24-0008-2284 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DORIS TORRUELLAS VS POWER SOLAR LLC. I ENRIQUE D. FIGUEROA, SUNNOVA ENERGY CORPORATION | PON-2023-0004826 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| DOROTHY THOMAS V. SUNNOVA ENERGY CORPORATION | 01-24-0007-4825 | N/A | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DOUGLAS FRITZINGER V. SUNNOVA ENERGY CORPORATION | 01-24-0007-3409 | FRAUD AND MISREPRESENTATION, PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| DOUGLAS RENE MARQUEZ VS WINDMAR PV ENERGY INC H/N/C WINDMAR HOME, SUNNOVA ENERGY CORPORATION | SAN-2025-0021283 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| DOWN GAST, IN HER CAPACITY AS EXECUTRIX OF THE ESTATE OF STUART JOHN GAST V. SUNNOVA ENERGY CORPORATION, ET AL. | PC-2024-04828 | CONTRACT DISPUTE | STATE OF RHODE ISLAND PROVIDENCE, SUPERIOR COURT 250 BENEFIT ST PROVIDENCE, RI 02903 | Pending |
| EDNA IRIS AYALA VS SUNNOVA ENERGY PUERTO RICO LLC, WINDMAR PV ENERGY, INC HNC WINDMAR HOME | SAN-2025-0021055 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| EDNA LIZ GARCIA GONZALEZ VS WINDMAR PV ENERGY, INC HNC WINDMAR HOME, SUNNOVA ENERGY INC. | SAN-2024-0019296 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| EDUARDO L. ALVARADO CHAHAN AND ANGEL L. ALVARADO GARCIA VS WNDMAR PV ENERGY, INC AND SUNNOVA ENERGY CORPORATION | NEPR-QR-2022-0012 | SALES PROMISES | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Pending |
| EDUARDO VIVONI UMPIERRE AND ALEXANDRA FERNANDEZ VILCHES V. SUNNOVA ENERGY CORPORATION | 01-24-0004-3476 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION SOUTHEAST MANAGEMENT CENTER 2200 CENTURY PARKWAY, SUITE 300 ATLANTA, GA 30345 | Concluded |
| EFFICIENT HOME SERVICES OF FLORIDA, LLC V. SUNNOVA ENERGY CORPORATION | 25-001871-CO | CONTRACT DISPUTE | CIRCUIT COURT FOR THE SIXTH JUDICIAL COURT IN AND FOR PINELLAS COUNTY, FLORIDA 14250 49TH STREET, N CLEARWATER, FL 33762 | Pending |
| EFRAIN MORALES LABOY VS WINDMAR PV ENERGY, INC. WINDMAR HOME DESIGN DIVISION RESIDENTIAL, WINDMAR, SUNNOVA ENERGY CORPORATION | PON-2023-0004005 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ELIGIO VARGAS AND SILVIA JIMENEZ VS SUNNOVA ENERGY CORP. PUERTO RICO | 01-24-0009-2680 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| ELIGIO VARGAS/SILVIA JIMÉNEZ CEDEÑO/KATHERINE VARGAS VS POWER SOLAR LLC, SUNOVA ENERGY CORP | SAN-2023-0017167 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| ELLIOTT EASTERLING V. SUNNOVA ENERGY CORPORATION | 01-24-0003-0231 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| ELVINA GUIDRY V. SUNNOVA ENERGY CORPORATION | 01-24-0007-4829 | N/A | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| EMANUEL CANTRES CARDONA VS LUMA ENERGY, LLC, SUNNOVA ENERGY COPORATION | NEPR-QR-2021-0075 | SYSTEM UNDERPRODUCTION | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Concluded |
| EMANUEL CANTRES CARDONA VS LUMA ENERGY, LLC, SUNNOVA ENERGY COPORATION | NEPR-QR-2021-0076 | SYSTEM UNDERPRODUCTION | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Concluded |
| EMILIO CARLO ACOSTA VS SUNNOV ENERGY CORP., CARIBBEAN SOLAR ENERGY, LLC, INTEGRATED SOLAR, LLC | MAY-2023-0004688 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Concluded |
| EPIFANIO BURGOS JR CARABALLO VS SUNNOVA ENERGY CORPORATION, SUNNOVA ENERGY PUERTO RICO LLC, WINDMAR PV ENERGY, INC HNC WINDMAR HOME | PON-2025-0006038 | N/A | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| ERIC NOWELL V. SUNNOVA | 01-24-0006-0584 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| ERIN ANDERSON V. SUNNOVA ENERGY INTERNATIONAL, INC. | 01-24-0006-4513 | FRAUD AND MISREPRESENTATION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| ERNESTO VERDUGO JR. V. HAWAII UNIFIED INDUSTRIES, ET AL. | CIVIL NO. 1CCV-24-0001030 | BREACH OF WARRANTY, SYSTEM ISSUES | CIRCUIT COURT OF THE FIRST CIRCUIT, STATE OF HAWAII 777 PUNCHBOWL STREET HONOLULU, HI 96813-5093 | Pending |

Debtor Name:  Sunnova Energy Corporation                                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ESSAUL MARTINEZ VS WINDMAR PV ENERGY INC. H/N/C WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2024-0019921 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| FARANK CONTICELLO VS. MOMENTUM SOLAR, SUNNOVA ENERGY CORPORATION | DOCKET NO. MID-L-3368-23 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION-MIDDLESEX COUNTY 56 PATERSON ST NEW BRUNSWICK, NJ 08903 | Concluded |
| FAUSTO UYOLA DE LEON GOMEZ VS WINDMAR PV ENERGY INC. H/N/C WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2025-0020528 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| FERNANDO LUIS TOLEDO VINCENTY VS WINDMAR PV ENERGY, INC. DBA WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2023-0017241 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| FRANCISCO ORTIZ VS. SUNNOVA ENERGY CORPORATION | 25STCV14522 | CONTRACT DISPUTE | SUPERIOR COURT FOR LOS ANGELES COUNTY, CA 111 NORTH HILL STREET LOS ANGELES, CA 90012 | Pending |
| FRANK AND JANE GALLO V. SUNNOVA ENERGY CORP. | 5130000421 | CONTRACT DISPUTE | JAMS 1717 ARCH STREET #3810 PHILADELPHIA, PA 19103 | Concluded |
| FRANK PITTNER VS SUNNOVA ENERGY COMPANY | 01-24-0006-0821 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| FREDDIE CASTILLO VELEZ VS WINDMAR PVB ENERGY, INC DBA WINDMAR HOME, SUNNOVA ENERGY CORP | MAY-2024-0005011 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Pending |
| GABRIELLE SHUMPERT V. SUNNOVA ENERGY CORPORATION, | 01-24-0005-9831 | SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| GARY GARDNER V. SUNNOVA ENERGY CORPORATION | 01-22-0000-6723 | SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| GRACIELA ANQUEIRA CASTRO VS SUNNOVA ENERGY CORPORATION | SAN-2023-0017078 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| GREG FISHER AND NOVA FISHER V. INFINITY ENERGY, INC & SUNNOVA ENERGY CORPORATION | 01-23-0005-7854 | FRAUD AND MISREPRESENTATION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| GREGORY HACKETT V. SUNNOVA ENERGY CORPORATION AKA SUNNOVA ENERGY INTERNATIONAL, INC. | 01-23-0005-1876 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| GRESELIC SUAREZ PADILLA VS SUNNOVA ENERGY CORP., WINDMAR PV ENERGY, INC DBA WINDMAR HOME | SAN-2024-0020233 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| HAMZATHUL RASHAD V. SUNNOVA ENERGY CORPORATION | 01-25-0000-2375 | INSTALLATION DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| HAYDEE RIVERA ROBLES VS POWER SOLAR LLC, SUNNOVA PUERTO RICO, LLC, SUNNOVA ENERGY CORPORATION, SUNNOVA ENERGY INTERNATIONAL, INC, SUNNOVA MANAGEMENT, LLC. | NEPR-QR-2024-0105 | SALES PROMISES | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Pending |
| HECTOR RIVERA DELGADO VS SUNNOVA ENERGY CORPORATION | ARE-2025-0006988 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| HECTOR SANTIAGO RODRIGUEZ AND HECTOR M. SANTIAGO RODRIGUEZ VS POWER SOLAR LLC, ENRIQUE D. FIGUEROA, SUNNOVA ENERGY CORP. | SAN-2025-0020600 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| HERIBERTO MALDONADO COLON VS WINDAMAR PV ENERGY INC DBA WINDMAR HOM, SUNNOVA ENERGY CORP. | ARE-2024-006105 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| HOMERO ROSA RIVERA VS POWER SOLAR LLC, SUNNOVA ENERGY CORP | PON-2023-0003917 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Concluded |
| IDALGISA QUEZADA REYES, JOSE MONTALVO DIAZ VS SUNNOVA ENERGY CORPORATION , POWER SOLAR LLC | SAN-2024-0019933 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| IRMA L DIAZ ROSARIO VS POWER SOLAR LLC, SUNNOVA ENERGY CORP. | CAG-2025-0006660 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF CAGUAS PO BOX 1031 CAGUAS, PR 00726 | Pending |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| ISABEL MALDONADO COLON VS WINDMAR PV ENERGY INC. HNC WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2023-0017109 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| IVONNE VAZQUEZ TORRES VS SUNNOVA ENERGY CORPORATION | NEPR-QR-2019-0126 | CONTRACT DISPUTE | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Concluded |
| JACK SINUK, ET AL. V. SUNNOVA ENERGY CORPORATION | 1241201 | CONTRACT DISPUTE | HARRIS COUNTY CIVIL COURT AT LAW NO. 2 201 CAROLINE HOUSTON, TX 77002 | Concluded |
| JACOB BONNEY AND BRITTANY FREDERICK -VS SUNNOVA ENERGY CORPORATION | CASE 01-24-0007-2374 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| JAMES AGENA GEORGES VS INTEGRATED SOLAR OPERATIONS LLC, SUNNOVA ENERGY CORP., UNITED SURETY & INDEMNITY CO. -USIC | SAN-2023-0014080 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| JANE CAPODICE V. SUNNOVA ENERGY CORPORATION | CV2024-00994 | PROPERTY DAMAGE | SUPERIOR COURT OF ARIZONA, MARICOPA COUNTY 201 W JEFFERSON ST PHOENIX, AZ 85003 | Pending |
| JAVIER RIVERA, JOSE ORLANDO VS SUNNOVA ENERGY CORPORATION, PURA ENERGIA, INC, UNITED SURETY & INDEMNITY | MAY-2024-0005315 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Concluded |
| JAY WILLIAMS V. SUNNOVA ENERGY CORPORATION | 01-25-0001-0445 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| JEANNETTE JIMENEZ RODRIGUEZ VS SUNNOVA ENERGY CORPORATION | ARE-2025-0007104 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| JEANNINE GALKA VS. SUNNOVA ENERGY INTERNATIONAL, INC. | MRS-L1543-23 | CONTRACT DISPUTE | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION-MORRIS COUNTY 56 WASHINGTON STREET MORRISTOWN, NJ 07960 | Concluded |
| JEFFREY PAYNE, ET AL. V. STAR SOLAR, LLC | A-25-915076-C | CONTRACT DISPUTE, FRAUD AND MISREPRESENTATION | EIGHTH JUDICIAL COURT, CLARK COUNTY, NEVADA 500 S. GRAND CENTRAL PKWY LAS VEGAS, NV 89155 | Pending |
| JENNIFER BECKER V. SUNNOVA ENERGY CORPORATION | 01-23-0005-0690 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                   Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| JENNIFER DONATO V. SUNNOVA ENERGY CORPORATION | 01-25-0001-7858 | DEALER DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| JENNIFER HARANG, EXECUTRIX OF THE ESTATE OF WILLIAM PAUL WADE V. SUNNOVA ENERGY CORP., ET AL. | 37-2024-00018530-CU-BT-CTL | CONTRACT DISPUTE | SUPERIOR COURT OF CA - COUNTY OF SAN DIEGO 1100 UNION STREET SAN DIEGO, CA 92101 | Concluded |
| JEREMY SCHWARTZ V. SUNNOVA ENERGY CORPORATION | 01-24-0000-7185 | PRODUCTION CREDIT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| JESUS REBOLLO VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | CAG-2025-0007017 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF CAGUAS PO BOX 1031 CAGUAS, PR 00726 | Pending |
| JOAQUIN DIAZ MELENDEZ VS SUNNOVA ENERGY CORPORATION, WINDMAR PV ENERGY INC. H/N/C WINDMAR HOME | ARE-2024-006750 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| JOHN G. MITCHELL VS SUNNOVA HOME SOLAR SERVICE | 01-24-0004-5523 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| JOHN RAMOS/IRMA SANTIAGO VS SUNNOVA ENERGY CORP., WINDMAR PVENERGY, INC, DBA WINDMAR HOME | SAN-2024-0018452 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| JOHN WHITFIELD V. SUNNOVA ENERGY CORPORATION | 236-358033-24 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | TARRANTY COUNT DISTRICT COURT 100 N. CALHOUN FORT WORTH, TX 76196 | Pending |
| JORGE SOLARZANO ET AL. V. INFINITY ENERGY INC., ET AL. | 37-2022-00034714-CU-BC-NC | CONTRACT DISPUTE, BREACH OF WARRANTY, FRAUD AND MISREPRESENTATION | SUPERIOR COURT OF CALIFORNIA,COUNTY OF SAN DIEGO NORTH COUNTY COURTHOUSE 325 S MELROSE DR VISTA, CA 92081 | On Appeal |
| JORGE VELAZQUEZ, ET AL. V. POWER SOLAR, LLC, ET. AL | SJ2025CV04358 | CONTRACT DISPUTE, BREACH OF WARRANTY | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA CENTRO JUDICIAL DE SAN JUAN SALA SUPERIOR AVENIDA MUÑOZ RIVERA, ESQUINA COLL Y TOSTE PARADA 37 LUIS MUÑOZ RIVERA SAN JUAN, PR 00925 | Pending |
| JOSE ANTONIO NIEVES GONZALEZ AND OLGA LUZ SURO CEDEÑO VS WINDMAR PV ENERGY, H/N/C WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2023-00014227 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| JOSE J. DE JESUS RODRIGUEZ VS SUNNOVA ENERGY CORPORATION | NEPR-QR-2020-0057 | FRAUD AND MISREPRESENTATION | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Concluded |
| JOSE L BLONDET ESTRADA VS WINDMAR PVENERGY, INC, DBA WINDMAR HOME,,SUNNOVA ENERGY CORP | SAN-2024-0018123 | INSTALLATION DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| JOSE M. PLAZA SANCHEZ VS SUNNNOVA ENERGY CORPORATION, WINDMAR PV ENERGY INC DBA WINDMAR HOME | SAN-2024-0018942 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| JOSE MARTINEZ V. SUNNOVA ENERGY CORPORATION | 24-CV-06346 | EMPLOYEE CLASS ACTION | UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA 350 W 1ST STREET, SUITE 4311 LOS ANGELES, CA 90012 | Pending |
| JOSE MARTINEZ V. SUNNOVA ENERGY CORPORATION, ET AL. | 2:24-CV-09960-MRA-MAR | PAGA WAGE ACTION | UNITED STATES DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA 350 W 1ST STREET, SUITE 4311 LOS ANGELES, CA 90012 | Pending |
| JOSE SANSON CASTRILLO VS WINDMAR PV ENERGY INC. DBA WINDMAR HOME, SUNNOVA ENERYG CORPORATION | SAN-2025-0020642 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| JOSEPH KIMANI VS SUNNOVA ENERGY CORPORATION | 01-25-0001-2866 | SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| JOYCE SIMMERS V. SUNNOVA ENERGY CORPORATION | CI-24-02229 | CONTRACT DISPUTE | THE COURT OF COMMON PLEAS OF LANCASTER COUNTY, PENNSYLVANIA CIVIL ACTION - EQUITY AND LAW 50 N DUKE STREET LANCASTER, PA 83480 | Concluded |
| JUAN A VIRELLA SANCHEZ, LUZ M. CRESPO VS. SUNNOVA ENERGY CORP., MAXIMO SOLAR INDUSTRIES, INC. | SAN-2022-0012031 | SYSTEM UNDERPRODUCTION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| JUAN ANTONIO LOZADA CRUZ VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | CAG-2025-006834 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF CAGUAS PO BOX 1031 CAGUAS, PR 00726 | Pending |
| JUAN AYALA ONEILL VS WINDMAR PV ENERGY INC. H/N/C WINDMAR HOME, SUNNOVA ENERGY CORPORATION | SAN-2025-0020844 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| JUAN CABRERA DE JESUS VS PURA ENERGIA, INC., SUNNOVA ENERGY CORPORATION | PON-2025-0005774 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Pending |
| JUAN G. SANTIAGO RODRÍGUEZ Y OTROS V. SUNNOVA ENERGY CORPORATION, ET AL. | IS2022CV00182 | CONTRACT DISPUTE | TRIBUNAL DE PRIMERA INSTANCIA, SALA SUPERIOR DE AGUADILLA 70 CALLE PROGRESO AL LADO DEL COLISEO LUIS T DÍAZ AGUADILLA, PR 00603 | Concluded |
| JUAN SOLER CASTELLANO VS WINDMAR HOME/SALES OFFICE, SUNNOVA ENERGY CORP. | ARE-2024-0006436 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| JUAN VAZQUEZ RIVERA VS SUNNOVA ENERGY CORP. | SAN-2024-0018124 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| JUDITH BUTE V. SUNNOVA ENERGY CORPORATION | NNH-CV24-6143175 | CONTRACT DISPUTE | SUPERIOR COURT, JUDICIAL DISTRICT OF NEW HAVEN 235 CHURCH STREET NEW HAVEN, CT 06510 | Concluded |
| JULIA FELIZ BARRERA VS POWER SOLAR LLC./ENRIQUE D FIGUEROA, SUNNOVA ENERGY CORPORATION | ARE-2024-0006620 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| JULIA VICENTE VS WINDMAR PV ENERGY, INC. HNC WINDMAR HOME, SUNNOVA ENERGY CORPORATION | PON-2025-0005974 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Pending |
| KAREN SIBCY VS SUNNOVA ENERGY CORPORATION, ET AL. | 01-24-0007-4824 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| KATIUSKA MORALES RADA VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | SAN-2025-0021451 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| KEVIN MCINTYRE VS. SUNNOVA ENERGY CORPORATION, ET AL. | 01-24-0007-8001 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE, PROPERTY DAMAGE, DTPA VIOLATION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| LA POWER CENTER CORPORATION D/B/A GREEN SOLAR ROAD V. SUNNOVA ENERGY CORPORATION | 25-NNCV-01986 | DEALER DISPUTE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 300 EAST WALNUT STREET PASADENA, CA 91101 | Pending |
| LAURA CHARCHENKO V. SUNNOVA SALES, SUNNOVA ENERGY CORPORATION | 01-25-0001-2215 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| LAURA DECENA V. SUNNOVA ENERGY CORPORATION | 8740-25 | PROPERTY DAMAGE, CONTRACT DISPUTE | HUDSON COUNTY SUPERIOR COURT 595 NEWARK AVENUE JERSEY CITY, NJ 07306 | Pending |
| LENNY AND RAISA LEVIN V. SUNNOVA ENERGY CORPORATION | TBD - NOT YET ASSIGNED | PROPERTY DAMAGE, CONTRACT DISPUTE, SYSTEM ISSUES | JAMS 201 WASHINGTON STREET SUITE 3300 BOSTON, MA 02108 | Pending |
| LESLIE BEAN V. SUNNOVA ENERGY CORPORATION, ET AL. | C-15-CV-23-000325, | CONTRACT DISPUTE | CIRCUIT COURT FOR MONTGOMERY COUNTY MD 50 MARYLAND AVENUE ROCKVILLE, MD 20850 | Concluded |
| LETICIA PEREIRA MONZON VS SUNNOVA ENERGY CORP., WINDMAR PV ENERGY INC. DBA WINDMAR HOMER | SAN-2024-0017990 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| LIUDMYLA FEDORIAK AND YURII SEMENIUK VS TRINITY VS SUNNOVA ENERGY CORPORATION | 01-23-0003-7805 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1301 ATWOOD AVENUE JOHNSTON, RI 02919 | Pending |
| LOGAN JAMISON V. SUNNOVA ENERGY CORPORATION | 01-24-0000-1767 | SREC DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| LONE STAR SOLAR SERVICES, LLC VS SUNNOVA ENERGY CORPORATION | 01-25-0000-8668 | DEALER DISPUTE | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD SUITE 1025 DALLAS, TX 75240 | Pending |
| LOURDES APONTE SANTIAGO AND/OR NOEL RODRIGUEZ RODRIGUEZ VS PROSOLAR PR LLC, SUN RUN PR OPERATIONS LLC, SUNNOVA ENERGY CORPORATION | SAN-2024-0017951 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| LOURDES M. MELENDEZ DELGADO, ROLANDO MELENDEZ DIAZ VS SUNNOVA ENERGY CORPORATION | NEPR-QR-2022-0006 | CONTRACT DISPUTE | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Concluded |
| LOURDES SIERRA LOPEZ VS SUNNOVA ENERGY CORPORATION | SAN-2024-0018279 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| LOURDES SY-TRUJILLO V. SUNNOVA ENERGY CORPORATION | 01-23-0005-7220 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| LOYCE EDWARDS V. SUNNOVA ENERGY CORPORATION | 01-24-0007-4837 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| LUIS ACEVEDO V. SUNNOVA ENERGY CORPORATION, ET AL. | 5:23-CV-02436 | FRAUD AND MISREPRESENTATION | US DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA 3470 TWELFTH STREET RIVERSIDE, CA 92501-3801 | Pending |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| LUIS ALBERTO VAZQUEZ RODRIGUEZ VS PURA ENERGIA, INC., SUNNOVA ENERGY CORP | SAN-2023-0017059 | INSTALLATION DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| LUIS GALLEGOS AND BILL GIBSON VS SUNNOVA ENERGY CORPORATION | 01-24-0000-2395 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| LUIS M ADORNO PAGAN VS SUNNOVA ENERGY PUERTO RICO LLC, WINDMAR PV ENERGY, INC, HOMEWORKS CORP., SUNNOVA ENERGY CORPORATION | SAN-2024-0019766 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| LUIS R. GONZALEZ CASTRODAD VS SUNNOVA ENERGY, WINDMAR HOME | NEPR-QR-2024-0175 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE, INSTALLATION DISPUTE | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Pending |
| LUIS RAUL GONZALEZ CASTREJON VS WINDMAR PV ENERGY INC. DBA WINDMAR HOME, SUNNOVA ENERGY PUERTO RICO, LLC., SUNNOVA ENERGY CORPORATION | SAN-2024-0018043 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| LUISA M NARVAEZ POLA VS WINDMAR PV ENERGY, INC. HNC WINDMAR HOME, SUNNOVA ENERGY, CORP. | PON-2023-0003970 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Concluded |
| LUMINA SOLAR, INC. V. SUNNOVA ENERGY CORPORATION | 01-25-0002-1056 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD SUITE 1025 DALLAS, TX 75240 | Pending |
| MARGOTH JESSICA V. SUNNOVA ENERGY CORPORATION, ET AL | INDEX NO. 505707/2024 | INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS 360 ADAMS ST #4 BROOKLYN, NY 11201 | Pending |
| MARIA C GONZALEZ URDAZ AND MARIA DE LOS A ORTIZ VS WINDMAR PV ENERGY INC H/N/C WINDMAR HOME, SUNNOVA ENERGY CORPORATION | ARE-2025-0006899 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| MARIA GUADALUPE RODRIGUEZ, ET AL. V. SUNNOVA ENERGY CORPORATION, ET AL. | 24CU004623N | FRAUD AND MISREPRESENTATION | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO;NORTH COUNTY DIVISION 325 S. MELROSE VISTA, CA 92081 | Pending |
| MARIA ISABEL CRUZ ORTIZ V. WINDMAR PV ENERGY, INC | 01-23-0002-7475 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1301 ATWOOD AVENUE JOHNSTON, RI 02919 | Concluded |

Debtor Name: Sunnova Energy Corporation                                                                   Case Number: 25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MARIA MELENDEZ COLON VS WINDMAR PVENERGY, INC, DBA WINDMAR HOME,SUNNOVA ENERGY CORP | SAN-2024-0018370 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| MARIA NIEVES CORTES VS WINDMAR P.V. ENERGY INC. , WINDMAR HOME DIVISION RESIDENTIAL/WINDMAR, SUNNOVA ENERGY CORPORATION | CAG-2023-0004718 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF CAGUAS PO BOX 1031 CAGUAS, PR 00726 | Pending |
| MARIA OLGA BIRREUTA V. INFINITY ENERGY, INC. | 23CEGC05071 | CONTRACT DISPUTE | FRESNO COUNTY SUPERIOR COURT 1100 VAN NESS AVENUE FRESNO, CA 93724 | Concluded |
| MARIA R ADAMES SANTANA VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | CAG-2023-0005282 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF CAGUAS PO BOX 1031 CAGUAS, PR 00726 | Concluded |
| MARIBEL C. REYES RIVERA V SUNNOVA ENERGY CORP. | CIVIL CASE:HU2023CV002 66 | CONTRACT DISPUTE | TRIBUNAL GENERAL DE JUSTICIA, TRIBUNAL DE PRIMERA INSTANCIA, SALA SUPERIOR DE BAYAMON CARR. 2 KM. 10.4,ESQUINA CALLE ESTEBAN PADILLA BAYAMÓN, PR 00960-6019 | Pending |
| MARICELI TORRES MERCADO VS SUNNOA ENERGY CORPORATION | ARE-2025-0007072 | FRAUD AND MISREPRESENTATION | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| MARTHA J TORRES MERCADO VS WINDMAR PV ENERGY, INC.DBA WINDMAR HOME, SUNNOVA ENERGY CORPORATION | ARE-2025-0007114 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| MATTHEW WILLIAMS VS SUNNOVA ENERGY CORPORATION | 01-25-0000-0932 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| MAYLENE ACOSTA PARDO VS MELPRO CORP, SUNNOVA ENERGY CORP. | MAY-2024-0004991 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Pending |
| MELISSA PINET SALICRUP VS PURA ENERGIA, INC, SUNNOVA ENERGY CORPORATION | SAN-2024-0018764 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| MICHAEL HUJSAK V. SUNNOVA ENERGY CORPORATION | 01-25-0000-0408 | SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MICHAEL MONTELEONE VS. SUNNOVA ENERGY CORPORATION | 25VECV02626 | CONTRACT DISPUTE, BREACH OF WARRANTY, PROPERTY DAMAGE | LOS ANGELES SUPERIOR COURT NORTHWEST 6230 SYLMAR AVENUE VAN NUYS, CA 91401 | Pending |
| MICHAEL SAVAGE V. TRINITY SOLAR, INC., ET AL.' | SSZ-L-101-24 | CONTRACT DISPUTE, FRAUD AND MISREPRESENTATION | SUSSEX COUNTY SUPERIOR COURT, NEW JERSEY 43-47 HIGH STREET NEWTON, NJ 07860 | On Appeal |
| MIGDALIA CORUJO TORRES VS WINDMAR PV ENERGY INC., SUNNOVA ENERGY CORP | ARE-2023-0005796 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |
| MIGUEL ANGEL QUINTERO ROBLES VS WINDMAR PV ENERGY, INC. , SUNNOVA ENERGY CORP. | SAN-2024-0017679 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| MIGUEL CABAN JIMÉNEZ Y/O NANCY NAVARRO ESTRADA VS POWER SOLAR LLC, ENRIQUE D. FIGUEROA, SUNNOVA ENERGY CORPORATION | SAN-2024-0019104 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| MIRIELLE PAUL V. SUNNOVA ENERGY CORPORATION, ET AL. | 25-CV-02245 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEWJERSEY MITCHELL H. COHEN BUILDING & U.S. COURTHOUSE 4TH & COOPER STREEETS ROOM 1050 CAMDEN, NJ 08101 | Pending |
| MODERN RENAISSANCE CONSULTING DBA PWL STUDIO V. SUNNOVA ENERGY CORPORATION | 251200137747 | CONTRACT DISPUTE | JUSTICE COURT OF HARRIS COUNTY, TEXAS, PRECINCT 1, PLACE 2 1302 PRESTON HOUSTON, TX 77002 | Pending |
| MODESTO BIGAS MÉNDEZ VS WINDMAR ENERGY PV ENERGY INC, WINDMAR HOME DIVISION RESIDENCIAL, SUNNOVA ENERGY CORP. | PON-2023-0004620 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Concluded |
| MYLEIDY OCASIO IGLESIAS VS SUNNOVA ENERGY CORP., WINDMAR PV ENERGY INC. | NEPR-QR-2025-0075 | CONTRACT DISPUTE, SYSTEM ISSUES | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Pending |
| MYLEIDY OCASIO VS SUNNOVA ENERGY CORPORATION, WINDMAR PV ENERGY, INC. DBA WINDMAR HOME | SAN-2023-0016204 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| MYRELIS MELENDEZ VS SUNNOVA ENERGY CORPORATION, WINDMAR PV ENERGY, INC. | ARE-2024-0006115 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| MYRNA GONZALEZ CRUZ VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | SAN-2024-0018375 | SYSTEM ISSUES/CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| NAZARENA LA MADRID V. INFINITY ENERGY INC, ET AL. | 01-23-0003-2222 | CONTRACT DISPUTE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 300 EAST WALNUT STREET PASADENA, CA 91101 | Pending |
| NEYZA TASSENI CAMACHO NAZARIO VS POWER SOLAR LLC, ENRIQUE D. FIGUEROA, SUNNOVA ENERGY CORPORATION | SAN-2024-0019452 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| NICHOLAS MCCLELLAN VS. SUNNOVA ENERGY CORPORATION | 202515961 | CONTRACT DISPUTEM, SYSTEM ISSUES | 334TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS 201 CAROLINE HOUSTON, TX 77002 | Pending |
| NICOLE AMD KRISTOPHER GLENN V. SUNNOVA ENERGY CORPORATION DBA SUNSTREET ENERGY GROUP | DC30-CV2024-1982 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE, DTPA CLAIM | 30TH DISTRICT COURT OF WICHITA COUNTY, TX 900 700 7 TH STREET, ROOM 108 WICHITA FALLS, TX 76301 | Pending |
| NIKOLAS NOONE V. SUNNOVA ENERGY CORPORATION | 01-24-0008-4187 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| NITZA FIGUEROA RIVERA AND MILEYSHKA DE JESUS VS PURA ENERGIA INC. , SUNNOVA ENERGY CORPORATION | SAN-2024-0019512 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| NORALIS VERA NEGRON VS SUNNOVA ENERGY CORPORATION , WINDMAR PV ENERGY, INC., WINDMAR HOME DIVISION RESIDENTIAL /WINDMAR | SAN-2025-0021069 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |
| NORMA PORTILLO V. SUNNOVA ENERGY CORPORATION | 01-25-0000-1964 | PROPERTY DAMAGE, CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| NYDIA COHEN DE JESUS VS WINDMAR PV ENERGY INC DBA WINDMAR HOME, SUNNOVA ENERGY CORPORATION | SAN-2025-0020825 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Pending |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| NYDIA FRADERA COLON VS SUNNOVA ENERGY PUERTO RICO LLC, SUNNOVA ENERGY CORPORATION, WINDMAR PV ENERGY INC./WINDMAR HOMER DIVISION RESIDENCIAL | CAG-2024-0005893 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF CAGUAS PO BOX 1031 CAGUAS, PR 00726 | Concluded |
| NYS ESSENTIAL POWER, INC. V. SUNNOVA ENERGY CORPORATION | 611875/2025 | CONTRACT DISPUTE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF SUFFOLK 1 COURT STREET RIVERHEAD, NY 11901 | Pending |
| OMAR ANDRES DELGADO ARZUAGA VS WINDMAR PV ENERGY, INC HNC WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2022-0012310 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| OSCAR ESTRADA V. SUNNOVA ENERGY CORPORATION, ET AL. | CIVSB2309127 | FRAUD AND MISREPRESENTATION | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN BERNARDINO SAN BERNARDNO DISTRICT 247 WEST 3RD ST SAN BERNARDINO, CA 92415 | Pending |
| PALISADES SAFETY & INSURANCE ASSOCIATION A/S/O JAMES MCMAHON V. KATIANA SOLAR, ET AL. | CAM-L-001745-23 | SUBROGATION CLAIM | SUPERIOR COURT OF NEW JERSEY LAW DIVISION COUNTY: CAMDEN COUNTY 101 S 5TH STREET CAMDEN, NJ 08103 | Pending |
| PATRICK FLAVIN VS SUNNOVA ENERGY CORPORATION | 01-25-0001-1915 | CONTRACT DISPUTE, INSTALLATION DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| PAULA OLMEDA DONES VS WINDMAR PV ENERGY INC. DBA WINDMAR HOME, SUNNOVA ENERGY CORPORATION | PON-2023-0004512 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Concluded |
| PAULINA ESTEFANIA NICKLES VS WINDMAR PV ENRGY, INC. DBA WINDMAR HOME, SUNNOVA ENERGY CORPORATION | PON-2025-0005768 | FIRE CLAIM | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Pending |
| PEAY V. SUNNOVA ENERGY CORPORATION | SCBA2400051 | PROPERTY DAMAGE | RIVERSIDE COUNTY SMALL CLAIMS COURT 311 E. RAMSEY STREET BANNING, CA 92220 | Concluded |
| PROFESSIONAL ELECTRICAL SERVICES, INC. V. SUNNOVA ENERGY CORPORATION | 01-25-0001-5763 | DEALER DISPUTE | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD SUITE 1025 DALLAS, TX 75240 | Pending |
| RAFAEL A BURGOS CALDERON VS SUNNOVA ENERGY CORPORATION, POWER SOLAR LLC, ENRIQUE D. FIGUEROA | SAN-2023-0015533 | INSTALLATION DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| RAFAEL CLAUDIO V. SUNNOVA ENERGY CORPORATION | 01-24-0009-2945 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| RAFEAL ROBLES, ET AL V. SUNNOVA ENERGY CORPORATION | 23PDSC02317 | PROPERTY DAMAGE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 300 EAST WALNUT STREET PASADENA, CA 91101 | Concluded |
| RAMON LUIS PEREZ FELICIANO VS INTEGRATED SOLUTIONS AND OUTSOURCING GROUP, INC H/N/C ISO GROUP, SUNNOVA ENERGY CORPORATION | MAY-2025-0005544 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Pending |
| RANDY ZERFOWSKI V. SUNTUITY ELECTRIC LLC AND SUNNOVA ENERGY CORPORATION | 01-25-0000-16666 | FRAUD AND MISREPRESENTATION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| RAUL RODRIGUEZ CARRION-FRANCISCO R. RODRIGUEZ CARBADILLO VS PURA ENERGIA, INC, SUNNOVA ENERGY CORPORATION, CARLOS RODRIGUEZ | SAN-2023-0017103 | BILLING DISPUTE, SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| RICARD LEON V.SUNNOVA ENERGY CORPORATION | 01-24-0006-2972 | PROPERTY DAMAGE, CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| RICARDO ACEVEDO VS SUNNOVA ENERGY CORP, INTEGRATED SOLAR OPERATIONS, LLC. | SAN-2023-0016513 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| ROBERT PITT VS. SUNNOVA ENERGY CORPORATION | 25STCV12000 | PROPERTY DAMAGE | SUPERIOR COURT FOR LOS ANGELES COUNTY, CA 111 NORTH HILL STREET LOS ANGELES, CA 90012 | Pending |
| RODOLFO CRUZ CASTREJON V. TWIN INVESTMENTS, LLC, ET AL. | SJ2022CV01488 | CONTRACT DISPUTE | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL DE PRIMERA INSTANCIA CENTRO JUDICIAL DE SAN JUAN SALA SUPERIOR AVENIDA MUÑOZ RIVERA, ESQUINA COLL Y TOSTE PARADA 37 LUIS MUÑOZ RIVERA SAN JUAN, PR 00925 | Concluded |
| ROLANDO PALMA, SR. V. SUNNOVA ENERGY CORPORATION | 2025-004667-CA | CONTRACT DISPUTE | 11TH JUDICIAL CIRCUIT IN AND FOR DADE COUNTY, FLORIDA ROOM 138 73 WEST FLAGLER STREET MIAMI, FL 33130 | Pending |
| RONDA DEL CONTE V. SUNNOVA ENERGY CORPORATION | 01-25-0001-0017 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                        Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| RONG ZHANG, ET AL V. DEREK KALANI PAVAO, ET AL | CIVIL NO. 1CCV-20-0001163 | CONTRACT DISPUTE | CIRCUIT COURT OF THE FIRST CIRCUIT, STATE OF HAWAII 777 PUNCHBOWL STREET HONOLULU, HI 96813-5093 | Concluded |
| ROSA M. BENITEZ RIVERA VS SUNNOVA ENERGY CORPORATION, PURA ENERGIA, INC. | PON-2025-0005960 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Pending |
| ROSARIO MINNICK V. LGCY SOLAR INSTALLATION SERVICES, LLC, ET AL. | 24DCV349807 | INSTALLATION DISPUTE | 146 TH DISTRICT COURT, BELL COUNTY 1201 HUEY ROAD BELTON, TX 76513 | Pending |
| ROSE MARKARYAN & ARMEN MARKARYAN VS. SUNNOVA ENERGY CORPORATION | 01-23-0004-1113 | PROPERTY DAMAGE, CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| ROWINA PONCE ORENGO VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | MAY-2024-0005235 | BILLING DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Concluded |
| RUKHSANA SARWAR VS. SUNNOVA ENERGY CORPORATION | 5425001459 | PROPERTY DAMAGE, CONTRACT DISPUTE | JAMS 620 8TH AVE FL 34 NEW YORK, NY 10018 | Pending |
| RUSSELL BAYLES V. SUNNOVA ENERGY CORPORATION | 01-24-0000-7706 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| RUSSELL OATMAN VS. SUNNOVA ENERGY CORPORATION | CAM-L-001527-25 | PROPERTY DAMAGE | SUPERIOR COURT OF NEW JERSEY LAW DIVISION COUNTY: CAMDEN COUNTY 101 S 5TH STREET CAMDEN, NJ 08103 | Pending |
| SAHIBZADI HENNA MUMTAZ VS. SUNNOVA ENERGY CORPORATION | 25-DCV-325667 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | 240TH JUDICIAL DISTRICT OF FORT BEND COUNTY, TEXAS 301 JACKSON STREET ROOM 101 RICHMOND, TX 77469 | Pending |
| SANDRA IVETTE ECHEVARRIA ABREU VS SUNNOVA ENERGY CORPORATION | NEPR-QR-2025-0094 | PROPERTY DAMAGE | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Pending |
| SEAN HARVATH V. SUNNOVA ENERGY CORPORATION | 01-24-0008-6115 | SYSTEM UNDERPRODUCTION | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| SEBASTIAO LIMA V. SUNNOVA | DE 015-611-24 | CONTRACT DISPUTE | SUPERIOR COURT OF NEW JERSEY, UNION COUNTY 2 BROAD STREET ELIZABETH, NJ 07207 | Pending |
| SERINA AND JORGE CONTRERAS V. SUNNOVA ENERGY CORPORATION | 01-25-0002-4723 | PROPERTY DAMAGE, BREACH OF WARRANTY | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| SETH SIFUENTES VS. SUNNOVA ENERGY INTERNATIONAL, INC., ET AL. | CV2025-016212 | PROPERTY DAMAGE, CONTRACT DISPUTE | MARICOPA COUNTY SUPERIOR COURT, ARIZONA 222 E. JAVELINA AVENUE STE 1600 MESA, AZ 85210 | Pending |
| SHELLY AND IZOLA CHANEY V. SUNNOVA ENERGY CORPORATION | 01-23-0005-9233 | VIOLATION OF FEDERAL DEBT COLLECTION PRACTICES ACT | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| SILVER GAXIOLA, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED, AND ON BEHALF OF THE GENERAL PUBLIC VS. SUNNOVA ENERGY CORPORATION, A DELAWARE CORPORATION | 25CV008419 | EMPLOYEE CLASS ACTION | SUPERIOR COURT OF SACRAMENTO COUNTY, CA 720 9TH STREET ROOM 102 SACRAMENTO, CA 95814 | Pending |
| SKYSPEC LLC V. ASHLEY BRENNAN, ET AL. | 240024 | CONTRACT DISPUTE | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF TRIAL COURT JOHN ADAMS COURTHOUSE 1 PEMBERTON SQUARE SUITE 2500 BOSTON, MA 02108 | Pending |
| SOLAR WORKS ENERGY, LLC V. SUNNOVA ENERGY CORPORATION, ET AL. | 202-CV-2025-02637 | DEALER DISPUTE | BERNALILLO COUNTY DISTRICT COURT, NEW MEXICO 400 LOMAS BLVD. NW ALBUQUERQUE, NM 87102 | Pending |
| STATE FARM FIRE AND CASUALTY A/S/O SHANE SUTHARD AND BRENDA RAMOS V. SUNNYMAC, LLC | 01-25-0001-2585 | SUBROGATION CLAIM | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| STEPHANIE THOMAS V. SUNNOVA ENERGY CORPORATION | SCCO2400688 | PROPERTY DAMAGE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE (SMALL CLAIMS) 505 S. BUENA VISTA CORONA, CA 92882 | Concluded |
| SUNNOVA ENERGY CORPORATION V. TOBY TUO FU LI AND KRIS HILLSTRAND | CAUSE NO. 2024-73193 | EMPLOYMENT AND TRADE DISPUTES | 61ST JUDICIAL DISTRICT, HARRIS COUNTY, TX 1201 FRANKLIN 7TH FLOOR HOUSTON, TX 77002 | Concluded |
| SUZANNE O'CONNOR V. COLDWELL BANKER, ET AL. | DOCKET NO.: BER – L – 758 - 23 | CONTRACT DISPUTE | SUPERIOR COURT OF NEW JERSEY, BERGEN COUNTY 10 MAIN STREET HACKENSACK, NJ 07601 | Pending |
| TAYSA C. O'REILLY-NUNEZ V. SUNNOVA ENERGY CORPORATION | SC-000443-25 | PROPERTY DAMAGE, BREACH OF WARRANTY | SUPERIOR COURT OF NEW JERSEY LAW DIVISION COUNTY: CAMDEN COUNTY 101 S 5TH STREET CAMDEN, NJ 08103 | Pending |
| TELECONTACTO-TELECON TACT EXPORT, INC. VS. SUNNOVA ENERGY CORPORATION | HU2025CV00463 | CONTRACT DISPUTE | ESTADO LIBRE ASOCIADO DE PUERTO RICO TRIBUNAL GENERAL DE JUSTICIA TRIBUNAL DE PRIMERA INSTANCIA SALA DE HUMACAO BOULEVARD NICANOR VÁZQUEZ CATAÑO HUMACAO, PR 00791 | Pending |
| TERESA CARON V. SUNNOVA ENERGY CORPORATION | 5400000381 | SYSTEM ISSUES | JAMS ONE BOSTON PLACE BOSTON, MA 02108 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| TERESA GODINEZ V. SUNNOVA ENERGY CORPORATION, ET AL. | 24CV02214 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SANTA CRUZ; SANTA CRUZ BRANCH 701 OCEAN STREET 110 SANTA CRUZ, CA 95060 | Pending |
| TERESA SANTANA PEREZ VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | CAG-2025-0006919 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF CAGUAS PO BOX 1031 CAGUAS, PR 00726 | Pending |
| THELMA PATRICIA AVILES V. SUNNOVA ENERGY CORPORATION | 01-24-0008-6622 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| TIMOTHY OLEARY VS. SUNNOVA ENERGY CORPORATION | RSC0028269 | BREACH OF WARRANTY | SUPERIOR COURT OF CALIFORNIA, PLACER COUNTY 10820 JUSTICE CENTER DRIVE ROSEVILLE, CA 95678 | Pending |
| TINA AND ERIC HAWKINS V. SUNNOVA | 01-25-0001-4149 | CONTRACT DISPUTE, BILLING DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| TODD BROWNELL AND JANET BROWNELL V. SUNNOVA ENERGY CORPORATION | 01-23-0004-1670 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| TOM V. INFINITI ENERGY, INC., ET AL | 01-24-0000-0768 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| TRENEGY, INC. VS. SUNNOVA ENERGY INTERNATIONAL INC. AND SUNNOVA ENERGY CORPORATION | 2025-26360 | CONTRACT DISPUTE | 125TH JUDICIAL DISTRICT COURT OF HARRIS COUNTY, TEXAS 201 CAROLINE HOUSTON, TX 77002 | Pending |
| TREVOR DOWNS V. SUNNOVA ENERGY CORPORATION | 01-24-0002-3574 | PROPERTY DAMAGE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| TRON SOLAR V. SUNNOVA ENERGY CORPORATION | 01-25-0001-2534 | DEALER DISPUTE | AMERICAN ARBITRATION ASSOCIATION 13727 NOEL ROAD SUITE 1025 DALLAS, TX 75240 | Pending |
| TYLER RAINER VS. SUNNOVA ENERGY CORPORATION | CV426473 | PROPERTY DAMAGE | SUPERIOR COURT, SALT LAKE COUNTY, CA 255 NORTH FORBES STREET LAKEPORT, CA 95453 | Pending |
| ULDA W. MERCADO GARCIA VS. SUNNOVA ENERGY CORPORATION | NEPR-QR-2020-0052 | SYSTEM ISSUES | PUERTO RICO ENERGY BUREAU 268 AVE MUNOZ RIVERA, SUITE 202 EDIF WORLD PLAZA SAN JUAN, PR 00918-1925 | Concluded |
| URIEL ARREGUIN V. INFINITY ENERGY, INC., ET AL. | 366-07252-2024 | FRAUD AND MISREPRESENTATION | 366TH DISTRICT COURT, COLLIN COUNTY 2100 BLOOMDALE RD., 30146 MCKINNEY, TX 75071 | Pending |

Debtor Name:  Sunnova Energy Corporation                                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| VANESSA BERRIOS GONZALEZ VS WINDMAR PV ENERGY, INC HNC WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2023-0017500 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| VANNESA BRACERO QUINONES VS SUNNOVA ENERGY CORP, WINDMAR PV ENERGY, INC, HOMEWORKS CORP. | MAY-2023-0004767 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF MAYAGUEZ 50 CALLE NENADICH SUITE W. 307 MAYAGUEZ, PR 00680 | Concluded |
| VICTOR A MARCIAL SANABRIA VS PURA ENERGIA, INC, SUNNOVA ENERGY CORPORATION | PON-2025-005864 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF PONCE PO BOX 846 SANTA ISABEL, PR 00757 | Pending |
| VICTOR CARABALLO REYES VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | SAN-2024-0018236 | SALES PROMISES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| VICTORIO HUERTA SANCHEZ V. SUNNOVA ENERGY CORPORATION | 5230000408 | FRAUD AND MISREPRESENTATION, CONTRACT DISPUTE | JAMS 5 PARK PLAZA 4TH FLOOR IRVINE, CA 92614 | Pending |
| WARREN WIGLEY, WIGLEY LIVING TRUST V. SUNNOVA ENERGY CORPORATION | 01-25-0002-2156 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| WAYNE CHINNOCK AND MELODIE CHINNOCK V. SUNNOVA ENERGY CORPORATION, ET AL. | 2472CV00493 | PROPERTY DAMAGE | BARNSTABLE SUPERIOR COURT 3195 MAIN STREET BARNSTABLE, MA 02630 | Pending |
| WILLIAM PRATT V. SUNNOVA HOME SOLAR SERVICE | 2504023222 | PROPERTY DAMAGE | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY 1400 JOHN F. KENNEDY BOULEVARD PHILADELPHIA, PA 19107 | Pending |
| WILLIE DONAHOO V. SUNNOVA ENERGY CORPORATION AND INFINITY ENERGY, INC. | 01-24-0007-4818 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Pending |
| YARILIS ALVAREZ ROBLES VS MELPRO CORP. HOME IMPROVEMENTS BY MELPRO, SUNNOVA ENERGY CORPORATION | ARE-2025-0006975 | SYSTEM ISSUES | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF ARECIBO 101 CALLE GONZALO MARIN ARECIBO, PR 00612 | Pending |
| YETZENIA FERNANDEZ VELAZQUEZ VS WINDMAR PV ENERGY, INC. H/N/C WINDMAR HOME, SUNNOVA ENERGY CORP. | SAN-2023-0012980 | PROPERTY DAMAGE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| YSIS ROMERO VALDEZ AND/OR JORGE L. PABON RODRÍGUEZ VS POWER SOLAR LLC, SUNNOVA ENERGY CORPORATION | SAN-2024-0020348 | CONTRACT DISPUTE | DEPARTMENT OF CONSUMER AFFAIRS REGIONAL OFFICE OF SAN JUAN PO BOX 41059 MINILLAS STATION SAN JUAN, PR 00940 | Concluded |
| YVONNE HARRIS V. SUNNOVA ENERGY CORPORATION | 01-23-0004-7997 | CONTRACT DISPUTE | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |
| ZAKARIE LEMELLE, JR. V. SUNNOVA ENERGY CORPORATION, ET AL. | 01-23-0002-8091 | CONTRACT DISPUTE, SYSTEM ISSUES | AMERICAN ARBITRATION ASSOCIATION 1101 LAUREL OAK ROAD, SUITE 100 VOORHEES, NJ 08043 | Concluded |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| JOSH BECKER FOR SENATE 2024<br>1700 TRIBUTE RD<br>SUITE 201<br>SACRAMENTO, CA 95815 | NONE | CAMPAIGN CONTRIBUTION | 6/22/2023 | $2,500.00 |
| MIKE MCGUIRE FOR INSURANCE COMMISSIONER 2026<br>321 CLAY STREET<br>STE 300<br>OAKLAND, CA 94607 | NONE | CAMPAIGN CONTRIBUTION | 8/31/2023 | $2,500.00 |
| HERMANN PARK CONSERVANCY<br>1700 HERMANN DR<br>HOUSTON, TX 77004 | NONE | FOUNDATION SPONSORSHIP | 9/13/2023 | $2,500.00 |
| JOSH BECKER FOR SENATE 2024<br>1700 TRIBUTE RD<br>SUITE 201<br>SACRAMENTO, CA 95815 | NONE | CAMPAIGN CONTRIBUTION | 9/14/2023 | $3,000.00 |
| HOUSTON MARATHON<br>720 N POST OAK RD<br>HOUSTON, TX 77024 | NONE | FOUNDATION SPONSORSHIP | 11/15/2023 | $5,200.00 |
| NAME ON FILE EMPLOYEE 501(C)(3)<br>20 GREENWAY PLAZA<br>#540<br>HOUSTON, TX 77046 | EMPLOYEE | CHARITABLE DONATION | 4/30/2024 | $1,000.00 |
| ANNA CABALLERO FOR STATE TREASURER 2026<br>921 11TH STREET<br>STE 904<br>SACRAMENTO, CA 95814 | NONE | CAMPAIGN CONTRIBUTION | 5/9/2024 | $1,000.00 |
| ELOISE REYES FOR SENATE 2024<br>1700 TRIBUTE RD<br>STE 201<br>SACRAMENTO, CA 95815 | NONE | CAMPAIGN CONTRIBUTION | 5/9/2024 | $1,000.00 |
| GAIL PELLERIN FOR ASSEMBLY 2024<br>1700 TRIBUTE RD<br>STE 201<br>SACRAMENTO, CA 95815 | NONE | CAMPAIGN CONTRIBUTION | 5/9/2024 | $1,000.00 |
| IRWIN FOR ASSEMBLY 2024<br>400 CAPITOL MALL<br>SUITE 2400<br>SACRAMENTO, CA 95814 | NONE | CAMPAIGN CONTRIBUTION | 5/9/2024 | $1,000.00 |
| LENA GONZALEZ FOR SENATE 2024<br>2436 E 4TH STREET<br>STE 256<br>LONG BEACH, CA 90814 | NONE | CAMPAIGN CONTRIBUTION | 5/9/2024 | $1,000.00 |
| INTERSTATE RENEWABLE ENERGY COUNCIL<br>125 WOLF ROAD<br>STE 100<br>ALBANY, NY 12205 | NONE | FOUNDATION SPONSORSHIP | 6/20/2024 | $10,000.00 |
| COTTIE PETRIE-NORRIS FOR ASSEMBLY 2024<br>1700 TRIBUTE ROAD<br>SUITE 201<br>SACRAMENTO, CA 95815 | NONE | CAMPAIGN CONTRIBUTION | 6/20/2024 | $1,000.00 |
| JOHN LAIRD FOR SENATE 2024<br>1121 L STREET<br>STE 211<br>SACRAMENTO, CA 95814 | NONE | CAMPAIGN CONTRIBUTION | 6/20/2024 | $1,000.00 |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Recipient Name and Address | Relationship to Debtor | Description | Date | Value |
|---|---|---|---|---|
| JOSH BECKER FOR SENATE 2024<br>1700 TRIBUTE RD<br>SUITE 201<br>SACRAMENTO, CA 95815 | NONE | CAMPAIGN CONTRIBUTION | 6/20/2024 | $1,000.00 |
| RE-ELECT SCOTT WIENER FOR STATE SENATE 2024<br>921 11TH STREET<br>SUITE 904<br>SACRAMENTO, CA 95814 | NONE | CAMPAIGN CONTRIBUTION | 6/20/2024 | $1,000.00 |
| BUFFY WICKS FOR ASSEMBLY 2024<br>2126 MASON ST<br>SAN FRANCISCO, CA 94133 | NONE | CAMPAIGN CONTRIBUTION | 7/4/2024 | $1,000.00 |
| FRIENDS OF RICK BLANGIARDI<br>PO BOX 1514<br>HONOLULU, HI 96806 | NONE | CAMPAIGN CONTRIBUTION | 8/1/2024 | $1,000.00 |
| HERMANN PARK CONSERVANCY<br>1700 HERMANN DR<br>HOUSTON, TX 77004 | NONE | FOUNDATION SPONSORSHIP | 8/29/2024 | $5,000.00 |
| GALLAGHER FOR ASSEMBLY 2024<br>C/O GOLDEN STATE STRATEGY GROUP<br>4202 H STREET<br>SACRAMENTO, CA 95819 | NONE | CAMPAIGN CONTRIBUTION | 10/17/2024 | $2,500.00 |
| WALLIS FOR ASSEMBLY 2024<br>1021 O STREET<br>SUITE 4330<br>SACRAMENTO, CA 95814 | NONE | CAMPAIGN CONTRIBUTION | 10/17/2024 | $2,500.00 |
| IRWIN FOR ASSEMBLY 2024<br>400 CAPITOL MALL<br>SUITE 2400<br>SACRAMENTO, CA 95814 | NONE | CAMPAIGN CONTRIBUTION | 12/5/2024 | $500.00 |
| MIKE MCGUIRE FOR INSURANCE COMMISSIONER 2026<br>321 CLAY STREET<br>STE 300<br>OAKLAND, CA 94607 | NONE | CAMPAIGN CONTRIBUTION | 12/19/2024 | $5,000.00 |
| IRWIN FOR ASSEMBLY 2024<br>400 CAPITOL MALL<br>SUITE 2400<br>SACRAMENTO, CA 95814 | NONE | CAMPAIGN CONTRIBUTION | 1/9/2025 | $4,000.00 |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 10:**  All losses from fire, theft, or other casualty within 1 year before filing this case.

| Description of Property | Amount of Payments | Date of Loss | Value |
|---|---|---|---|
| SOLAR ENERGY SYSTEMS AND ASSOCIATED EQUIPMENT | $0.00 | 1/21/2025 | $85,000.00 |
| TOTAL LOSS OF SYSTEM FROM SOUTHERN CALIFORNIA FIRES | $0.00 | VARIOUS | $299,662.30 |
| VARIOUS DAMAGE FROM HURRICANE BEBINCA | $0.00 | VARIOUS | $13,850.00 |
| VARIOUS DAMAGE FROM HURRICANE BERYL | $0.00 | VARIOUS | $114,250.00 |
| VARIOUS DAMAGE FROM HURRICANE DEBBY | $0.00 | VARIOUS | $4,400.00 |
| VARIOUS DAMAGE FROM HURRICANE ERNESTO | $0.00 | VARIOUS | $611,575.00 |
| VARIOUS DAMAGE FROM HURRICANE HELENE | $0.00 | VARIOUS | $41,750.00 |
| VARIOUS DAMAGE FROM HURRICANE MILTON | $0.00 | VARIOUS | $410,950.00 |
| VARIOUS DAMAGE FROM HURRICANE TSW14 | $0.00 | VARIOUS | $1,450.00 |
| VARIOUS DAMAGE FROM SOUTHERN CALIFORNIA FIRES | $0.00 | VARIOUS | $6,375.00 |
| VARIOUS DAMAGE FROM TROPICAL STORM HI | $0.00 | VARIOUS | $3,375.00 |

Debtor Name:  Sunnova Energy Corporation                                                                  Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 04/04/2025 | $1,738,557.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 04/14/2025 | $1,999,585.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 04/17/2025 | $1,619,348.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 04/25/2025 | $1,747,398.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 05/02/2025 | $1,696,088.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 05/08/2025 | $1,285,532.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 05/15/2025 | $1,099,731.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 05/22/2025 | $2,214,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 05/22/2025 | $1,280,536.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 05/29/2025 | $905,160.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 06/02/2025 | $500,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 06/04/2025 | $450,000.00 |
| ALVAREZ & MARSAL NORTH AMERICA LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 06/06/2025 | $600,000.00 |

Debtor Name:  Sunnova Energy Corporation                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 07/24/2024 | $360,000.00 |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 08/19/2024 | $175,000.00 |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 11/18/2024 | $15,000.00 |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 12/09/2024 | $32,500.00 |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 01/31/2025 | $2,500.00 |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 02/21/2025 | $400,000.00 |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 03/17/2025 | $200,000.00 |
| ALVAREZ & MARSAL VALUATION SERVICES, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 | WWW.ALVAREZA NDMARSAL.COM | | | 03/27/2025 | $500,000.00 |
| BRACEWELL LLP 711 LOUISIANA ST SUITE 2300 HOUSTON, TX 77002 | WWW.BRACEWEL L.COM | | | 05/22/2025 | $250,000.00 |
| BRACEWELL LLP 711 LOUISIANA ST SUITE 2300 HOUSTON, TX 77002 | WWW.BRACEWEL L.COM | | | 05/30/2025 | $56,540.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE NEW YORK, NY 10022 | WWW.KIRKLAND. COM | | | 03/26/2025 | $1,000,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE NEW YORK, NY 10022 | WWW.KIRKLAND. COM | | | 03/27/2025 | $1,500,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE NEW YORK, NY 10022 | WWW.KIRKLAND. COM | | | 04/07/2025 | $1,500,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE NEW YORK, NY 10022 | WWW.KIRKLAND. COM | | | 04/15/2025 | $2,000,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVE NEW YORK, NY 10022 | WWW.KIRKLAND. COM | | | 04/17/2025 | $3,000,000.00 |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 04/25/2025 | $3,000,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 04/30/2025 | $3,000,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 05/08/2025 | $1,500,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 05/15/2025 | $1,500,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 05/22/2025 | $2,000,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 05/29/2025 | $1,500,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 06/02/2025 | $1,000,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 06/04/2025 | $1,000,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVE<br>NEW YORK, NY 10022 | WWW.KIRKLAND.COM | | | 06/06/2025 | $1,000,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 05/08/2025 | $200,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 05/21/2025 | $300,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 05/22/2025 | $250,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 05/30/2025 | $75,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 06/02/2025 | $100,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 06/04/2025 | $50,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 06/05/2025 | $100,000.00 |
| KOBRE AND KIM LLP<br>800 THIRD AVE<br>NEW YORK, NY 10022 | WWW.KOBREKIM.COM | | | 06/06/2025 | $250,000.00 |
| KROLL RESTRUCTURING ADMINISTRATION LLC<br>285 FULTON ST<br>31ST FLOOR<br>NEW YORK, NY 10007 | WWW.KROLL.COM | | | 05/30/2025 | $100,000.00 |
| MOELIS & COMPANY LLC<br>399 PARK AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10022 | WWW.MOELIS.COM | | | 12/30/2024 | $89,323.42 |
| MOELIS & COMPANY LLC<br>399 PARK AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10022 | WWW.MOELIS.COM | | | 03/25/2025 | $1,187,500.00 |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Who was paid or who received the transfer? | Email or website | Who made payment, if not the debtor? | If not money, describe any property transferred | Date | Amount |
|---|---|---|---|---|---|
| MOELIS & COMPANY LLC<br>399 PARK AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10022 | WWW.MOELIS.COM | | | 04/07/2025 | $250,000.00 |
| MOELIS & COMPANY LLC<br>399 PARK AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10022 | WWW.MOELIS.COM | | | 04/25/2025 | $275,000.00 |
| MOELIS & COMPANY LLC<br>399 PARK AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10022 | WWW.MOELIS.COM | | | 05/22/2025 | $265,842.44 |
| PROVINCE LLC<br>2360 CORPORATE CIRCLE<br>SUITE 340<br>HENDERSON, NV 89074 | WWW.PROVINCEFIRM.COM | | | 05/30/2025 | $250,000.00 |
| PROVINCE LLC<br>2360 CORPORATE CIRCLE<br>SUITE 340<br>HENDERSON, NV 89074 | WWW.PROVINCEFIRM.COM | | | 06/06/2025 | $50,000.00 |

Debtor Name:  Sunnova Energy Corporation                                                                   Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| VARIOUS | INVENTORY AUCTION | THIRD PARTY BUYER | 5/09/2025 - 6/09/2025 | $1,113,472.00 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 17:** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

| Name of Plan | EIN | Terminated? |
|---|---|---|
| Sunnova Energy Corporation 401(k) Plan & Trust | 46-1216532 | No |
| Sunnova Energy Corporation PR Profit Sharing Plan | 46-1216532 | No |

Debtor Name:  Sunnova Energy Corporation                                                                          Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| 1750 STORAGE SOLUTIONS, LLC<br>865 VINSON ROAD<br>ABILENE, TX 79602 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| 808 TRUCK RENTALS INC<br>4181 RICE ST<br>LIHUE, HI 96766 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| A SELF-STORAGE<br>212 GATES ROAD<br>LIFTTLE FERRY, NJ 07643 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| A&A MINI STORAGE<br>1025 INDUSTRIAL WAY<br>LODI, CA 95240 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| AAA MINI STORAGE<br>412 ADRIAN SANCHEZ ST<br>HARMON, 96913 GUAM | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| AAAA SELF STORAGE<br>8530 RICHFOOD RD<br>MECHANICSVILLE, VA 23116 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| ADVANTAGE STORAGE<br>2505 SOUTHWEST FREEWAY<br>HOUSTON, TX 77098 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| ATC WAREHOUSE<br>1319 SAM HOUSTON PKWY N STE 100<br>HOUSTON, TX 77043 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| BADGERS COOLING AND HEATING<br>218 SOUTH ST<br>PLAINVILLE, MA 02762 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| BAY AREA SOLAR SOLUTIONS LLC -<br>FL | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| BLAKE ROOFING INC  - CA | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| CALIFORNIA PREMIER SOLAR<br>CONSTRUCTION  - CA | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| CALIFORNIA SOLAR PROS  - CA | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| CAPE FEAR MINI STORAGE<br>5831 CLINTON ROAD<br>STEDMAN, NC 28391 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CASCADE SOLAR AND ELECTRIC  -<br>CO | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| CITADEL ROOFING AND SOLAR - BAY<br>AREA  - CA | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| CITADEL ROOFING AND SOLAR -<br>CENTRAL  - CA | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| CITADEL ROOFING AND SOLAR -<br>SOCAL  - CA | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| COMPASS SELF STORAGE<br>1310 DELSEA DRIVE<br>DEPTFORD, NJ 08096 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| COOPER ROOFING & SOLAR LLC  -<br>NV | VARIOUS | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | INVENTORY | Yes |
| CUBESMART<br>14690 W. BELL RD.<br>SURPRISE, AZ 85379 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>1403 W. BASELINE RD.<br>TEMPE, AZ 85283 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>5959 S GILBERT RD<br>CHANDLER, AZ 85249 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>275 S PROSPECTORS RD<br>DIAMOND BAR, CA 91765 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |

Debtor Name:  Sunnova Energy Corporation                                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| CUBESMART<br>44618 PECHANGA PKWY<br>TEMECULA, CA 92592 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>4250 W FLORIDA AVE<br>HEMET, CA 92545 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>4011 FAIRGROUNDS ST<br>RIVERSIDE, CA 92501 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>10999 WILLOW CT<br>SAN DIEGO, CA 92530 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>31100 US HIGHWAY 19 N PALM<br>HARBOR<br>PALM HARBOR, FL 34684 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>4201 N BELT WEST<br>BELLEVILLE, IL 62226 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>1501 RITCHIE STATION CT<br>CAPITAL HEIGHTS, MD 20743 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>533 36TH ST SW<br>WYOMING, MI 49509 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>2591 JOLLY RD<br>OKEMOS, MI 48864 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>31755 23 MILE RD<br>CHESTERFIELD, MI 48047 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>920 W CHATHAM ST<br>CARY, NC 27511 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>1234 US HIGHWAY 46<br>CLIFTON, NJ 07013 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>6600 DELILAH RD<br>EGG HARBOR TOWNSHIP, NJ 08234 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>411 ANDERSON AVE<br>FAIRVIEW, NJ 07022 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>2480 W CRAIG RD<br>NORTH LAS VEGAS, NV 89032 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>4401 NORTH 6TH ST<br>HARRISBURG, PA 17110 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>4025 EDMOND HWY<br>WEST COLUMBIA, SC 29170 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>4105 FAIRWAY COURT<br>CARROLLTON, TX 75010 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>1905 E WILLIAM CANNON DR<br>AUSTIN, TX 78744 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>610 E STASSNEY LANE<br>AUSTIN, TX 78745 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |
| CUBESMART<br>19834 FM 2252<br>SAN ANTONIO, TX 78266 | VARIOUS SUNNOVA<br>ENERGY EMPLOYEES | 20 GREENWAY PLAZA<br>#540 HOUSTON TX 77046 | SERVICE SAFETY STOCK,<br>TOOLS & EQUIPMENT, AND<br>E-WASTE | Yes |

Debtor Name: Sunnova Energy Corporation                                                                Case Number: 25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| CUBESMART<br>2400 N AUSTIN AVE<br>GEORGETOWN, TX 78626 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| CUBESMART<br>12995 SOUTH FWY<br>HOUSTON, TX 77047 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>3800 BAYOU WAY<br>SACRAMENTO, CA 95835 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>11055 FOLSOM BLVD RANCHO CORDOVA, CA 95670 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>453 WASHINGTON AVE<br>NORTH HAVEN, CT 06473 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>7628 NARCOOSSEE RD<br>ORLANDO, FL 32822 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>425 KALANIANAOLE AVE<br>HILO, HI 96720 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>300 OHUKAI RD BLDG B<br>KIHEI, HI 96753 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>4201 N BELT W<br>BELLEVILLE, IL 62226 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>2900 CRESCENT SPRINGS PIKE ERLANGER<br>ERLANGER, KY 41018 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>245 WASHINGTON ST<br>AUBURN, MA 01501 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>121 MOUNTAIN RD<br>PASADENA, MD 21122 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>4115 36TH ST SE<br>KENTWOOD, MI 49512 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>515 BROAD ST<br>CLIFTON, NJ 07013 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>501 CHEESEQUAKE RD<br>PARLIN, NJ 08859 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>1415 BERGEN BOULEVARD<br>FORT LEE, NJ 07024 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>501 SCHUYLER AVENUE<br>LYNDHURST, NJ 07071 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>1200 LEGION RD NE<br>ALBAQUERQUE, NM 87102 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>1960 VETERANS MEMORIAL HWY ISLANDIA, NY 11749 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>201 64TH ST<br>BROOKLYN, NY 11220 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EXTRA SPACE STORAGE INC.<br>19668 US-11<br>LENOIR CITY, TN 37772 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |

Debtor Name:  Sunnova Energy Corporation                                                                Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| EXTRA SPACE STORAGE INC.<br>2524 EAST HEBRON PARKWAY<br>CARROLLTON, TX 75010 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| EZ GO STORAGE<br>124 MAIN ST<br>FORD CITY, PA 16226 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| FIELD WAREHOUSE<br>121 NORTH PLAINS INDUSTRIAL RD.<br>WALLINGFORD, CT 06492 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| FIREFLY SOLAR  - SC | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| GREAT AMERICAN SELF STORAGE<br>74-5499 LOLOKU ST<br>KAILUA-KONA, HI 96740 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| GREENTECH RENEWABLES  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| GUARDIAN SELF STORAGE<br>1481 HALEUKANA ST<br>LIHUE, HI 96767 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| HOOSICK SELF STORAGE<br>4736 NY-7<br>HOOSICK FALLS, NY 12090 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| INFINITY ENERGY INC - BAKERSFIELD  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| INFINITY ENERGY INC - NOCAL  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| INFINITY ENERGY INC - SOCAL  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| INTEGRATED ENERGY GROUP LLC - BAKERSFIELD  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| INTEGRATED ENERGY GROUP LLC - ONTARIO  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| INTEGRATED ENERGY GROUP LLC - SACRAMENTO  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| ISTORAGE<br>1155 S TIPPECANOE AVE<br>SAN BERNARDINO, CA 92408 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| JAVELIN  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| KAHULUI TRUCKING & STORAGE<br>285 HOOHANA ST<br>KAHULUI, HI 96732 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| KEEP-IT<br>CARR. 110 KM 28<br>AGUADILLA, PR 00603 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| LEONARD ROOFING INC - FRESNO  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| LEONARD ROOFING INC - SACRAMENTO  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| LEONARD ROOFING INC - TEMECULA - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| MASTER ROOFING SOLUTIONS, LLC - RIVERSIDE  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| MASTER ROOFING SOLUTIONS, LLC - SACRAMENTO  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| MOMENTUM ROOFING AND SOLAR - RIVERSIDE  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| MOMENTUM ROOFING AND SOLAR - SACRAMENTO  - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| NAMASTE SOLAR  - CO | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |

Debtor Name:  Sunnova Energy Corporation                                                           Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| PUBLIC STORAGE 2455 N. MARKS AVE FRESNO FRESNO, CA 93722 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 5045 N GATES AVE FRESNO, CA 93722 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 1625 MAIN STREET OAKLEY, CA 94561 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 24905 WHITEWOOD RD MURRIETA, CA 92563 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 15000 W PARKER ROAD PARKER, CO 80134 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 11550 HURON ST NORTHGLENN, CO 80234 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 599 SHERIDAN BOULEVARD LAKEWOOD, CO 80226 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 5401 LB MCLEOD ROAD ORLANDO ORLANDO, FL 3281 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 46-004 KAWA STREET KANEOHE, HI 96744 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 4056 E SUNSET RD HENDERSON, NV 89014 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 12260 BANDERA ROAD HELOTES, TX 78024 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 3150 E PIONEER PKWY ARLINGTON, TX 76010 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 16091 S I-35 FRONTAGE RD BUDA, TX 78610 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 7519 OLD CORPUS CHRISTI SAN ANTONIO, TX 78223 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| PUBLIC STORAGE 9101 S STATE STREET SANDY, UT 84070-2608 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SECURCARE SELF STORAGE 523 WYLIE ROAD MARIETTA, GA 30067 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SECURE PACK STORAGE 1325 HWY 321 NORTH LENOIR CITY, TN 37771 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SECURESPACE SELF STORAGE 95-1 WIKAO ST MILILANI, HI 96789 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SOL SUN LLC - FL | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| SOLSTEMA LLC - TX | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| SONRAY CONSTRUCTION - CA | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| SOUTHERN SELF STORAGE 245 CALLE ROSA URB. FERRY BARRANCA PONCE, PR 00730 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |

Debtor Name:  Sunnova Energy Corporation                                                                 Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 20:** Off-premises storage

| Storage Facility Name and Address | Access Names | Address | Contents | Still Have It |
|---|---|---|---|---|
| SOUTHERN SELF STORAGE 245 CALLE ROSA URB. FERRY BARRANCA PONCE, PR 00731 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SOUTHERN SELF STORAGE 245 CALLE ROSA URB. FERRY BARRANCA PONCE, PR 00732 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SOUTHERN SELF STORAGE ESTANCIAS DE BAIROA 1000 AVE PARQUE CENTRAL CAGUAS, PR 00727 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SOUTHERN SELF STORAGE 7500 AV. 65 DE INFANTERÍA CAROLINA, PR 00987 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SOUTHERN SELF STORAGE 346 PR-2 TOA BAJA, PR 00949 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| STOR IT SELF STORAGE 4200 PATTON WAY BAKERSFIELD, CA 93308 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| STORAGE POST SELF STORAGE 1189 MAGNOLIA AVE ELIZABETH, NJ 07201 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| STORAGE RENTALS OF AMERICA 202 HARVESTORE DR DEKALB, IL 60115 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SUNDANCE SELF STORAGE 23380 W. YUMA RD BUCKEYE, AZ 85326 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| SUNTALK SOLAR  - CO | VARIOUS | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | INVENTORY | Yes |
| SURPRISE SELF STORAGE 14136 N LITCHFIELD RD SURPRISE, AZ 85379 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| TARGET PARK US INC 92 23 168TH ST JAMAICA, NY 11433 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| U-HAUL 2902 HERSHBERGER RD NW ROANOKE, VA 24017 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |
| U-STORE AMERICA SELF STORAGE 767 ELMIRA RD VACAVILLE, CA 95687 | VARIOUS SUNNOVA ENERGY EMPLOYEES | 20 GREENWAY PLAZA #540 HOUSTON TX 77046 | SERVICE SAFETY STOCK, TOOLS & EQUIPMENT, AND E-WASTE | Yes |

Debtor Name:  Sunnova Energy Corporation                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| GENERAC<br>S45 W29290 WI-59<br>WAUKESHA, WI 53189 UNITED STATES | 1401 GREENGRASS DR, HOUSTON, TX 77008 | INVENTORY | UNDETERMINED |
| SUNSTRONG<br>9229 WATERFORD CENTRE BLVD, SUITE 200<br>AUSTIN, TX 78758 UNITED STATES | 275 S PROSPECTORS RD, DIAMOND BAR, CA 91765 | INVENTORY | UNDETERMINED |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name and Address | Nature of Business Operation | EIN | Existed From | Existed To |
|---|---|---|---|---|
| ENERLAST INSURANCE GROUP LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | CAPTIVE INSURANCE COMPANY | 87-2981049 | 09/24/2021 | CURRENT |
| MOONROAD SERVICES GROUP LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SOLAR ENERGY COMPANY | 86-2412781 | 02/09/2021 | CURRENT |
| SUNNOVA ABS MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 30-1001780 | 08/25/2017 | CURRENT |
| SUNNOVA ASSET PORTFOLIO 4 LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SOLAR ENERGY COMPANY | 84-4029937 | 02/24/2014 | 12/11/2019 |
| SUNNOVA C&I MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 88-3567424 | 08/04/2022 | CURRENT |
| SUNNOVA INTERMEDIATE HOLDINGS LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | HOLDING COMPANY | 30-0966333 | 01/18/2017 | CURRENT |
| SUNNOVA INVENTORY MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 84-2388523 | 07/03/2019 | CURRENT |
| SUNNOVA LEASE VEHICLE 3-HI LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SOLAR ENERGY COMPANY | 46-4265627 | 12/09/2013 | CURRENT |
| SUNNOVA LOAN SERVICING LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | SOLAR ENERGY COMPANY | 88-1133591 | 03/08/2022 | CURRENT |
| SUNNOVA MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 80-0902144 | 03/05/2013 | CURRENT |
| SUNNOVA PROTECT HOLDINGS LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | HOLDING COMPANY | 83-2200813 | 10/11/2018 | CURRENT |
| SUNNOVA PROTECT MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 83-2200466 | 10/11/2018 | CURRENT |
| SUNNOVA RAYS I MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 83-2928910 | 12/18/2018 | CURRENT |
| SUNNOVA SLA MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 81-5312831 | 02/09/2017 | CURRENT |
| SUNNOVA SSA MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 81-5301439 | 02/09/2017 | CURRENT |
| SUNNOVA TE MANAGEMENT I LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 30-0966683 | 02/01/2017 | CURRENT |
| SUNNOVA TE MANAGEMENT II LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 82-3179840 | 10/16/2017 | CURRENT |

Debtor Name:  Sunnova Energy Corporation                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name and Address | Nature of Business Operation | EIN | Existed From | Existed To |
|---|---|---|---|---|
| SUNNOVA TE MANAGEMENT III LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 83-2947380 | 12/18/2018 | CURRENT |
| SUNNOVA TE MANAGEMENT LLC<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | MANAGEMENT COMPANY | 84-2260173 | 06/21/2019 | CURRENT |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and Address | From | To |
|---|---|---|
| ERIC M. WILLIAMS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 6/10/2024 | 3/30/2025 |
| KIM HAMMER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/24/2014 | PRESENT |
| KIRK CROW<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 8/27/2018 | 3/14/2025 |
| ROBERT LANE<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 5/22/2019 | 6/30/2024 |
| ROBYN LISKA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2025 | PRESENT |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If unavailable, why? |
|---|---|
| KIM HAMMER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | |
| PRICEWATERHOUSECOOPERS LLP<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | |
| ROBYN LISKA<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
| --- |
| |

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Sunnova Energy International, Inc. has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors. Additionally, consolidated financial information for the Debtors is posted on the company 's website at https://investors.sunnova.com/home/default.aspx. Because the SEC filings and the website are public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors.

In addition, in the ordinary course of business, the Debtors provide certain parties, such as financial institutions, investment banks, debtholders, auditors, potential investors, vendors, and financial advisors, financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to this question.

Debtor Name:  Sunnova Energy Corporation                                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| TIM WISE<br>LOCATION: 1060 LOCKWOOD DRIVE, HOUSTON, TX 77020 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2025 | $6,740,255.80 |
| TIM WISE<br>LOCATION: 1060 LOCKWOOD DRIVE, HOUSTON, TX 77020 | SERGIO RODRIGUEZ<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/10/2025 | $373,631.00 |
| TIM WISE<br>LOCATION: 11220 ELLA BLVD, STE 200, HOUSTON, TX 77067 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/31/2023 | $6,762,866.00 |
| TIM WISE<br>LOCATION: 11220 ELLA BLVD, STE 200, HOUSTON, TX 77067 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 9/30/2023 | $6,620,736.00 |
| TIM WISE<br>LOCATION: 115 W LA CADENA DR, RIVERSIDE, CA 92501 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/25/2025 | $1,356,673.47 |
| TIM WISE<br>LOCATION: 115 W LA CADENA DR, RIVERSIDE, CA 92501 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/16/2024 | $1,549,340.26 |
| TIM WISE<br>LOCATION: 11500 ROJAS DR, STE S, EL PASO, TX 79936 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2025 | $103,620.92 |
| TIM WISE<br>LOCATION: 11500 ROJAS DR, STE S, EL PASO, TX 79936 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/31/2024 | $100,260.92 |
| TIM WISE<br>LOCATION: 1200 DEL PASO RD, SACRAMENTO, CA 95834 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/10/2025 | $299,311.98 |
| TIM WISE<br>LOCATION: 1200 DEL PASO RD, SACRAMENTO, CA 95834 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/11/2024 | $374,203.46 |
| TIM WISE<br>LOCATION: 121 E 8TH STREET, WATSONTOWN, PA 17777 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2025 | $142,633.94 |
| TIM WISE<br>LOCATION: 121 E 8TH STREET, WATSONTOWN, PA 17777 | SERGIO RODRIGUEZ<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/6/2025 | $288,736.00 |
| TIM WISE<br>LOCATION: 1285 SOUTHERN WAY, STE B, SPARKS, NV 89431 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2025 | $3,991,896.45 |
| TIM WISE<br>LOCATION: 1285 SOUTHERN WAY, STE B, SPARKS, NV 89431 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/31/2024 | $9,869,146.72 |
| TIM WISE<br>LOCATION: 13385 ESTELLE STREET, CORONA, CA 92879 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/25/2025 | $706,918.71 |
| TIM WISE<br>LOCATION: 13385 ESTELLE STREET, CORONA, CA 92879 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/12/2024 | $1,056,615.02 |

Debtor Name:  Sunnova Energy Corporation                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| TIM WISE<br>LOCATION: 1600 RALEY COURT UNIT 60, WEST SACRAMENTO, CA 95691 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/18/2025 | $887,254.88 |
| TIM WISE<br>LOCATION: 1600 RALEY COURT UNIT 60, WEST SACRAMENTO, CA 95691 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/10/2024 | $884,643.61 |
| TIM WISE<br>LOCATION: 170 DEEP ROOTS DR, STE 110, BUDA, TX 78610 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/31/2024 | $275,009.72 |
| TIM WISE<br>LOCATION: 170 DEEP ROOTS DR, STE 110, BUDA, TX 78610 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 9/30/2024 | $189,256.68 |
| TIM WISE<br>LOCATION: 1720 INDUSTRIAL AVE, NORCO, CA 92860 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/24/2025 | $788,334.38 |
| TIM WISE<br>LOCATION: 1720 INDUSTRIAL AVE, NORCO, CA 92860 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/17/2024 | $728,903.33 |
| TIM WISE<br>LOCATION: 201 HARRIS AVE, SACRAMENTO, CA 95838 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/18/2025 | $1,159,182.59 |
| TIM WISE<br>LOCATION: 201 HARRIS AVE, SACRAMENTO, CA 95838 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/10/2024 | $1,860,047.55 |
| TIM WISE<br>LOCATION: 2475 W 2ND AVE, DENVER, CO 80223 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 2/19/2025 | $382,461.44 |
| TIM WISE<br>LOCATION: 2475 W 2ND AVE, DENVER, CO 80223 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/14/2024 | $311,065.28 |
| TIM WISE<br>LOCATION: 2800 WOODLAWN DR, STE 143, HONOLULU, HI 96822 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2023 | $251,700.00 |
| TIM WISE<br>LOCATION: 3 WAYNE CT, SACRAMENTO, CA 95829 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/4/2025 | $395,011.48 |
| TIM WISE<br>LOCATION: 3 WAYNE CT, SACRAMENTO, CA 95829 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/3/2024 | $1,017,681.19 |
| TIM WISE<br>LOCATION: 3308 ORANGE GROVE AVE, NORTH HIGHLANDS, CA 95660 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/10/2025 | $1,176,560.67 |
| TIM WISE<br>LOCATION: 3308 ORANGE GROVE AVE, NORTH HIGHLANDS, CA 95660 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/11/2024 | $1,062,235.71 |
| TIM WISE<br>LOCATION: 360 LILLARD DR, SPARKS, NV 89434 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 6/30/2024 | $10,560,000.00 |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| TIM WISE LOCATION: 360 LILLARD DR, SPARKS, NV 89434 | JERRY WALKER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 3/31/2024 | $58,411.00 |
| TIM WISE LOCATION: 3900 DROSSSETT DRIVE, AUSTIN, TX 78744 | JERRY WALKER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 6/30/2023 | $18,000.00 |
| TIM WISE LOCATION: 3900 DROSSSETT DRIVE, AUSTIN, TX 78744 | JERRY WALKER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 3/31/2023 | $24,900.00 |
| TIM WISE LOCATION: 3929 E GUASTI RD UNIT F, ONTARIO, CA 91761 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 3/18/2025 | $1,541,794.21 |
| TIM WISE LOCATION: 3929 E GUASTI RD UNIT F, ONTARIO, CA 91761 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 3/7/2024 | $1,519,483.90 |
| TIM WISE LOCATION: 395 COUNTY ROAD 202 STE 13B, KYLE, TX 78640 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 2/21/2025 | $118,685.65 |
| TIM WISE LOCATION: 395 COUNTY ROAD 202 STE 13B, KYLE, TX 78640 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 11/18/2024 | $642,217.48 |
| TIM WISE LOCATION: 4025 W ASHCROFT AVE, FRESNO, CA 93722 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 3/4/2025 | $119,671.32 |
| TIM WISE LOCATION: 4025 W ASHCROFT AVE, FRESNO, CA 93722 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 12/16/2024 | $167,986.10 |
| TIM WISE LOCATION: 4210 N I-35, STE 301, SAN ANTONIO, TX 78218 | JERRY WALKER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 12/31/2024 | $49,011.40 |
| TIM WISE LOCATION: 4210 N I-35, STE 301, SAN ANTONIO, TX 78218 | JERRY WALKER 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 9/30/2024 | $80,588.73 |
| TIM WISE LOCATION: 4282 SAINT JOHNS PKWY, SANFORD, FL 32771 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 2/24/2025 | $227,566.43 |
| TIM WISE LOCATION: 4282 SAINT JOHNS PKWY, SANFORD, FL 32771 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 11/18/2024 | $284,822.50 |
| TIM WISE LOCATION: 43280 BUSINESS PARK DR SUITE 107, TEMECULA, CA 92590 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 3/4/2025 | $1,807,568.41 |
| TIM WISE LOCATION: 43280 BUSINESS PARK DR SUITE 107, TEMECULA, CA 92590 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 12/3/2024 | $3,668,614.01 |
| TIM WISE LOCATION: 4704 N SONORA AVE, FRESNO, CA 93722 | RICK WATERS 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | 3/4/2025 | $1,327,240.56 |

Debtor Name:  Sunnova Energy Corporation                                                                    Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| TIM WISE<br>LOCATION: 4704 N SONORA AVE,<br>FRESNO, CA 93722 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/3/2024 | $2,075,546.18 |
| TIM WISE<br>LOCATION: 4849 ORTIZ CT,<br>BAKERSFIELD, CA 93308 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/18/2025 | $1,586,759.60 |
| TIM WISE<br>LOCATION: 4849 ORTIZ CT,<br>BAKERSFIELD, CA 93308 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/10/2024 | $4,045,048.59 |
| TIM WISE<br>LOCATION: 485 CORPORATE DR,<br>ESCONDIDO, CA 92029 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/24/2025 | $1,213,605.80 |
| TIM WISE<br>LOCATION: 485 CORPORATE DR,<br>ESCONDIDO, CA 92029 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/17/2024 | $2,403,194.31 |
| TIM WISE<br>LOCATION: 4980 ALLISON PKWY,<br>VACAVILLE, CA 95688 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/11/2025 | $1,673,725.33 |
| TIM WISE<br>LOCATION: 4980 ALLISON PKWY,<br>VACAVILLE, CA 95688 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/3/2024 | $1,973,049.64 |
| TIM WISE<br>LOCATION: 500 MORRIS OLIVER<br>WAY, STE 300, KATY, TX 77494 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 9/30/2024 | $3,272,938.43 |
| TIM WISE<br>LOCATION: 500 MORRIS OLIVER<br>WAY, STE 300, KATY, TX 77494 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 6/30/2024 | $4,982,485.68 |
| TIM WISE<br>LOCATION: 5000 E RAINES RD,<br>MEMPHIS, TN 38118 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2024 | $4,322,146.74 |
| TIM WISE<br>LOCATION: 5000 E RAINES RD,<br>MEMPHIS, TN 38118 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/31/2023 | $4,965,672.84 |
| TIM WISE<br>LOCATION: 5795 ROGERS ST, LAS<br>VEGAS, NV 89118 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/17/2025 | $768,821.11 |
| TIM WISE<br>LOCATION: 5795 ROGERS ST, LAS<br>VEGAS, NV 89118 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/9/2024 | $1,549,962.25 |
| TIM WISE<br>LOCATION: 5865 NEW TAMPA<br>HIGHWAY LAKELAND, FL 33815 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/13/2024 | $138,030.23 |
| TIM WISE<br>LOCATION: 5865 NEW TAMPA<br>HIGHWAY LAKELAND, FL 33815 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/6/2023 | $206,621.70 |
| TIM WISE<br>LOCATION: 6730 46TH AVE N SAINT<br>PETERSBURG, FL 33709 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 2/24/2025 | $62,684.38 |

Debtor Name: Sunnova Energy Corporation                                                                      Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| TIM WISE<br>LOCATION: 6730 46TH AVE N SAINT PETERSBURG, FL 33709 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/18/2024 | $73,288.89 |
| TIM WISE<br>LOCATION: 7025 CENTRAL AVE, NEWARK, CA 94560 | SERGIO RODRIGUEZ<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/4/2025 | $177,816.00 |
| TIM WISE<br>LOCATION: 7025 CENTRAL AVE, NEWARK, CA 94560 | SERGIO RODRIGUEZ<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/2/2024 | $237,110.00 |
| TIM WISE<br>LOCATION: 7091 CENTRAL AVE, NEWARK, CA 94560 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/5/2025 | $1,057,512.82 |
| TIM WISE<br>LOCATION: 7091 CENTRAL AVE, NEWARK, CA 94560 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/3/2024 | $1,679,763.19 |
| TIM WISE<br>LOCATION: 84-1170 FARRINGTON HWY, STE 1-C, WAIANAE, HI 96792 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 9/30/2024 | $118,914.00 |
| TIM WISE<br>LOCATION: 84-1170 FARRINGTON HWY, STE 1-C, WAIANAE, HI 96792 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 6/30/2024 | $410,744.00 |
| TIM WISE<br>LOCATION: 888 FEDERAL BLVD, DENVER, CO 80204 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 2/19/2025 | $172,989.88 |
| TIM WISE<br>LOCATION: 888 FEDERAL BLVD, DENVER, CO 80204 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/25/2024 | $289,655.35 |
| TIM WISE<br>LOCATION: 912 113TH ST, ARLINGTON, TX 76011 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 12/31/2024 | $200,939.80 |
| TIM WISE<br>LOCATION: 912 113TH ST, ARLINGTON, TX 76011 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 9/30/2024 | $332,466.11 |
| TIM WISE<br>LOCATION: 9210 BEATTY DRIVE, SACRAMENTO, CA 95826 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 6/30/2023 | $687,540.00 |
| TIM WISE<br>LOCATION: 9210 BEATTY DRIVE, SACRAMENTO, CA 95826 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2023 | $366,900.00 |
| TIM WISE<br>LOCATION: 9900 E 51ST AVE, DENVER, CO 80238 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 2/19/2025 | $299,413.95 |
| TIM WISE<br>LOCATION: 9900 E 51ST AVE, DENVER, CO 80238 | RICK WATERS<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 11/25/2024 | $455,366.76 |
| TIM WISE<br>LOCATION: ROYAL INDUSTRIAL PARK, B-3, ROAD 869 KM 1.5 BARRIO PALMAS, CATANO, PR 00962 | JERRY WALKER<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/31/2025 | $839,765.90 |

Debtor Name:  Sunnova Energy Corporation                                                                  Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 27:** Inventories

| Supervisor Name | Name and Address of Person in Possession | Date | Amount |
|---|---|---|---|
| TIM WISE<br>LOCATION: ROYAL INDUSTRIAL PARK, B-3, ROAD 869 KM 1.5 BARRIO PALMAS, CATANO, PR 00962 | SERGIO RODRIGUEZ<br>20 EAST GREENWAY PLAZA<br>SUITE 540<br>HOUSTON, TX 77046 | 3/17/2025 | $100,012.00 |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|---|---|---|---|
| ALISHA LEVESTON | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, OPERATIONS | N/A |
| DAVID SEARLE | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, GENERAL COUNSEL AND CHIEF COMPLIANCE OFFICER, DIRECTOR | N/A |
| KIMBERLY HAMMER | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, CHIEF ACCOUNTING OFFICER | N/A |
| MARGARET C. FITZGERALD | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SENIOR VICE PRESIDENT, DEPUTY GENERAL COUNSEL AND SECRETARY | N/A |
| MICHAEL GRASSO | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | EXECUTIVE VICE PRESIDENT, CHIEF REVENUE OFFICER | N/A |
| PAUL S. MATHEWS | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | PRESIDENT AND CHIEF EXECUTIVE OFFICER, DIRECTOR | N/A |
| ROBYN LISKA | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | INTERIM CHIEF FINANCIAL OFFICER | N/A |
| SUNNOVA ENERGY INTERNATIONAL INC. | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | SHAREHOLDER | 100% |

Debtor Name:  Sunnova Energy Corporation

Case Number:  25-90159

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|---|---|---|---|---|
| ERIC WILLIAMS | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EVP, CHIEF FINANCIAL OFFICER | 06/10/2024 | 03/30/2025 |
| MARGARET C. FITZGERALD | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER DIRECTOR | 07/29/2019 | 06/02/2025 |
| MEGHAN NUTTING | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EXECUTIVE VICE PRESIDENT, GOVERNMENT AND REGULATORY AFFAIRS | 05/16/2021 | 05/30/2025 |
| ROBERT LANE | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER EVP, CHIEF FINANCIAL OFFICER | 05/22/2019 | 06/30/2024 |
| WILLIAM J. BERGER | 20 EAST GREENWAY PLAZA SUITE 540 HOUSTON, TX 77046 | FORMER PRESIDENT AND CHIEF EXECUTIVE OFFICER, FORMER DIRECTOR | 01/18/2017 | 03/09/2025 |