**<u>Exhibit A</u>**

**Schedules to the WholeCo Stalking Horse Agreement**

**SCHEDULES**

**TO THE**

**ASSET PURCHASE AGREEMENT**

**BY AND AMONG**

**SOLARIS ASSETS, LLC, SOLARIS ABS, LLC, AND SOLARIS BORROWER, LLC AS PURCHASERS,**

**AND**

**THE PERSONS SET FORTH ON ANNEX I THERETO, AS SELLERS**

**DATED AS OF JUNE 13, 2025**

THESE SCHEDULES (these "Schedules") relate to that certain Asset Purchase Agreement, entered into as of June 13, 2025 (the "Purchase Agreement"), by and among Solaris Assets, LLC, a Delaware limited liability company ("Asset Purchaser"), Solaris ABS, LLC, a Delaware limited liability company ("ABS Purchaser"), and Solaris Borrower, LLC, a Delaware limited liability company ("Solaris Borrower") (subject to Section 10.4(b) thereof, each a "Purchaser" and collectively, "Purchasers"), and the Persons set forth on Annex I thereto (each a "Seller" and collectively, "Sellers").  Capitalized terms used and not otherwise defined herein have the meanings ascribed to such terms in the Purchase Agreement.

Certain information may be contained in these Schedules solely for informational purposes, may not be required to be disclosed pursuant to the Purchase Agreement and will not imply that such information or any other information is required to be disclosed. Inclusion of such information will not establish any level of materiality or similar threshold or be an admission that any of such information is material to the business, assets, liabilities, obligations, financial position, operations or results of operations of any Person or otherwise material regarding such Person. Each matter disclosed in any Schedule, representation or warranty in a manner that makes its applicability to one or more other Schedules, representations or warranties readily apparent on the face of such disclosure will be deemed to have been appropriately included in each such other Schedule, representation or warranty (notwithstanding the presence or absence of any reference in or to any Schedule, representation or warranty).

These Schedules are qualified in their entirety by reference and subject to specific provisions of the Purchase Agreement (including Section 10.10 thereof), and are not intended to constitute, and shall not be construed as constituting, representations or warranties of Sellers, except to the extent expressly provided in the Purchase Agreement.

**Schedule 1.1(c)**

**Assigned Contracts**

(*See attached.*)

**Exhibit 1**

**Schedule 1.1(b) Assigned Contracts**

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | FIRST AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 05/18/2015 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | FOURTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 05/07/2019 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | OFFICE BUILDING LEASE AGREEMENT DATED 08/29/2014 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | SECOND AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 06/01/2015 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | THIRD AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 11/18/2018 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | CONFIRMATION LETTER #18 AGREEMENT DATED 03/14/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | CONFIRMATION LETTER #19 AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | CONFIRMATION LETTER #20 AGREEMENT DATED 04/29/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | CONFIRMATION LETTER #21 AGREEMENT DATED 04/29/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | CONFIRMATION LETTER AGREEMENT DATED 10/31/2023 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | CONFIRMATION LETTER FOR TRANSACTION #35547 AGREEMENT DATED 05/30/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | PURCHASE AND SALE AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | 5TH AVENUE ENERGY | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2019 |
| Sunnova Energy Corporation | 5TH AVENUE ENERGY | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/28/2023 |
| Sunnova Energy Corporation | 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC | Leases/Facility Leases | AMENDMENT TO MEMBERSHIP AGREEMENT DATED 06/28/2023 |
| Sunnova Energy Corporation | 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC | Leases/Facility Leases | AMENDMENT TO MEMBERSHIP AGREEMENT DATED 06/29/2023 |
| Sunnova Energy Corporation | 7801 BURNET ROAD, LP | IT Agreements | COMMON DESK MEMBERSHIP AGREEMENT |
| Sunnova Energy Corporation | A.E. MEDIA GROUP, LLC DBA SOLAR MAID | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 02/27/2024 |
| Sunnova Energy Corporation | A.E. MEDIA GROUP, LLC DBA SOLAR MAID | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 02/27/2024 |
| Sunnova Energy Corporation | A1 WAREHOUSING, INC. | Procurement Agreements | SUPPLY CHAIN SERVICES AGREEMENT DATED 01/05/2024 |
| Sunnova Energy Corporation | AAA MINI STORAGE | Leases/Facility Leases | RENTAL AGREEMENT DATED 01/08/2024 |
| Sunnova Energy Corporation | AAA MINI STORAGE | Leases/Facility Leases | RENTAL AGREEMENT DATED 02/28/2022 |
| Sunnova Energy Corporation | AAA MINI STORAGE | Leases/Facility Leases | RENTAL AGREEMENT DATED 09/14/2023 |
| Sunnova Energy Corporation | ABODE GENERAL CONTRACTING PLLC D/B/A SOLAR EARTH | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/23/2024 |
| Sunnova Energy Corporation | ABODE GENERAL CONTRACTING PLLC D/B/A SOLAR EARTH | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/23/2024 |
| Sunnova Energy Corporation | ABOVE ALL CONSTRUCTION, INC. | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/16/2025 |
| Sunnova Energy Corporation | ABOVE ALL CONSTRUCTION, INC. | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/16/2025 |
| Sunnova Energy Corporation | ABRAXAS ELECTRIC LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/28/2024 |
| Sunnova Energy Corporation | ABRAXAS ELECTRIC LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/28/2024 |
| Sunnova Energy Corporation | ACCOLADE, INC. | Employee Agreements | MASTER SERVICES AGREEMENT DATED 10/11/2023 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | AGREEMENT FOR PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES DATED 10/26/2023 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | ADOBE INC. | IT Agreements | ADOBE INVOICE AGREEMENT DATED 06/22/2020 |
| Sunnova Energy Corporation | ADVANCED TECHNOLOGY GROUP, INC | IT Agreements | MASTER SERVICES AGREEMENT DATED 01/23/2018 |
| Sunnova Energy Corporation | ADVISORS SOLAR GROUP INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/18/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ADVISORS SOLAR GROUP INC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 01/10/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | AFFORDABLE SOLAR ROOF & AIR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | PURCHASE AND SALE AGREEMENT AMENDED CONFIRMATION LETTER #1 DATED 04/02/2025 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | SOLAR RENEWABLE ENERGY CERTIFICATES ("SRECs") PURCHASE AND SALE AGREEMENT DATED 03/28/2025 |
| Sunnova Energy Corporation | AHREFS PTE. LTD. | IT Agreements | AHREFS PTE. LTD. INVOICE AGREEMENT DATED 11/28/2024 |
| Sunnova Energy Corporation | ALCHEMY TECHNOLOGY GROUP, LLC | IT Agreements | MASTER SERVICES AGREEMENT DATED 04/10/2025 |
| Sunnova Energy Corporation | ALCHEMY TECHNOLOGY GROUP, LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 05/01/2024 |
| Sunnova Energy Corporation | ALCHEMY TECHNOLOGY GROUP, LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 10/16/2020 |
| Sunnova Energy Corporation | ALCHEMY TECHNOLOGY GROUP, LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 12/02/2024 |
| Sunnova Energy Corporation | ALCHEMY TECHNOLOGY GROUP, LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 12/17/2024 |
| Sunnova Energy Corporation | ALLSTATES WAREHOUSING AND DISTRIBUTION | Procurement Agreements | WAREHOUSE AGREEMENT DATED 01/02/2024 |
| Sunnova Energy Corporation | ALTITUDE TECHNOLOGY GROUP, LLC | IT Agreements | MASTER SERVICE AGREEMENT DATED 02/26/2024 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | CONNECTOR EXTENSION TO SOW SUN-00002 AGREEMENT DATED 09/29/2023 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | CONNECTOR SOW #SUN-001  AGREEMENT DATED 03/24/2023 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | ROOTSTOCK SUPPORT SOW AGREEMENT DATED 07/21/2023 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 01/25/2024 |
| Sunnova Energy Corporation | AMBROSE CONSTRUCTION INC., D/B/A AMBROSE SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/01/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | AMCON COMPANIES L.L.C. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/19/2018 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮ | Customer Programs | MASTER RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT |
| Sunnova Energy Corporation | AMERICAN ARRAY SOLAR, INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | APOLLO ENERGY COMPANY INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/15/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | APOLLO ENERGY COMPANY INC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 03/15/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | APOLLO INTERACTIVE, LLC | Procurement Agreements | LEAD PROCUREMENT AGREEMENT DATED 07/30/2024 |
| Sunnova Energy Corporation | APPETIZE.IO LLC | IT Agreements | 2024 RENEWAL QUOTE AGREEMENT DATED 03/28/2023 |
| Sunnova Energy Corporation | APPETIZE.IO LLC | IT Agreements | SOFTWARE LICENSE AGREEMENT |
| Sunnova Energy Corporation | APPETIZE.IO LLC | IT Agreements | SOFTWARE LICENSE AGREEMENT DATED 08/23/2023 |
| Sunnova Energy Corporation | APPEXTREMES, LLC DBA CONGA | IT Agreements | ORDER FORM Q-00133648 AGREEMENT DATED 11/22/2022 |
| Sunnova Energy Corporation | APPEXTREMES, LLC DBA CONGA | IT Agreements | ORDER FORM Q-00135190 AGREEMENT DATED 11/22/2022 |
| Sunnova Energy Corporation | APPEXTREMES, LLC DBA CONGA | IT Agreements | ORDER FORM Q-00135272 AGREEMENT |
| Sunnova Energy Corporation | APPLE INC. | IT Agreements | DEVELOPER ENTERPRISE PROGRAM LICENSE AGREEMENT |
| Sunnova Energy Corporation | APPNETA | IT Agreements | APPVIEW FLOWVIEW PATHVIEW LICENSE QUOTE SUNN-6481 AGREEMENT DATED 05/21/2015 |
| Sunnova Energy Corporation | APPNETA | IT Agreements | RENEWAL QUOTE 00001116 AGREEMENT DATED 05/25/2016 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | APPNETA | IT Agreements | SUBSCRIPTION LICENSE AGREEMENT DATED 03/15/2017 |
| Sunnova Energy Corporation | APPZEN, INC | IT Agreements | EXPANSION ORDER FORM Q-EAS20230403 AGREEMENT DATED 04/05/2023 |
| Sunnova Energy Corporation | APPZEN, INC | IT Agreements | ORDER FORM Q-EAS20220114 AGREEMENT DATED 01/28/2022 |
| Sunnova Energy Corporation | APPZEN, INC | IT Agreements | STATEMENT OF WORK (SOW) AGREEMENT DATED 01/23/2025 |
| Sunnova Energy Corporation | ARCADIA | IT Agreements | NOTICE OF PARTIAL TERMINATION AGREEMENT DATED 12/31/2024 |
| Sunnova Energy Corporation | ARI FLEET LT | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy Corporation | ARI FLEET LT | Procurement Agreements | SECOND AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 11/11/2024 |
| Sunnova Energy Corporation | ARIA SYSTEMS, INC. | IT Agreements | ARIA PLATFORM ORDER FORM AGREEMENT DATED 06/12/2015 |
| Sunnova Energy Corporation | ARIA SYSTEMS, INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT |
| Sunnova Energy Corporation | ARIA SYSTEMS, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 07/20/2015 |
| Sunnova Energy Corporation | ARIA SYSTEMS, INC. | IT Agreements | TERMINATION AND FULL AND FINAL RELEASE AGREEMENT DATED 11/21/2016 |
| Sunnova Energy Corporation | ARIZONA SOLAR REPAIR LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/15/2024 |
| Sunnova Energy Corporation | ARIZONA SOLAR REPAIR LLC D/B/A AMERICAN SOLAR REPAIR | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/15/2024 |
| Sunnova Energy Corporation | AT&T CORP. | IT Agreements | AT&T MANAGED INTERNET SERVICE PRICING SCHEDULE AGREEMENT DATED 08/05/2015 |
| Sunnova Energy Corporation | AT&T CORP. | IT Agreements | MASTER AGREEMENT DATED 08/04/2015 |
| Sunnova Energy Corporation | ATLAS SP SECURITIES | Consulting Engagements | LOAN ENGAGEMENT LETTER AGREEMENT DATED 01/08/2024 |
| Sunnova Energy Corporation | ATLAS SP SECURITIES | Consulting Engagements | TERM SECURITIZATION TRANSACTION ENGAGEMENT LETTER AGREEMENT DATED 01/11/2024 |
| Sunnova Energy Corporation | ATLAS SP SECURITIES , A DIVISION OF APOLLO GLOBAL SECURITIES | Consulting Engagements | TERM SECURITIZATION TRANSACTION FEE LETTER AGREEMENT DATED 10/02/2024 |
| Sunnova Energy Corporation | ATLAS TOOL AND SUPPLY LLC | Procurement Agreements | PURCHASE AGREEMENT DATED 08/22/2023 |
| Sunnova Energy Corporation | ATMOSPHERIK, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 05/01/2023 |
| Sunnova Energy Corporation | AUTHORIZE.NET LLC | IT Agreements | PAYMENT GATEWAY MERCHANT SERVICE AGREEMENT DATED 03/26/2015 |
| Sunnova Energy Corporation | AUTOGRID SYSTEMS, INC. | IT Agreements | SERVICES AGREEMENT DATED 04/14/2021 |
| Sunnova Energy Corporation | AUTOMOTIVE RENTALS, INC. | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy Corporation | AUTOMOTIVE RENTALS, INC. T/A HOLMAN | Procurement Agreements | SECOND AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 11/11/2024 |
| Sunnova Energy Corporation | AVALARA, INC. | IT Agreements | AVALARA INVOICE AGREEMENT DATED 02/01/2022 |
| Sunnova Energy Corporation | AWE-SUN ENERGY, LLC | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 09/10/2018 |
| Sunnova Energy Corporation | AZTEC SOLAR, INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/10/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BAKER BOTTS L.L.P. | IT Agreements | CHANGE ORDER NO. 1 AGREEMENT DATED 01/12/2022 |
| Sunnova Energy Corporation | BAKER BOTTS L.L.P. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/29/2021 |
| Sunnova Energy Corporation | BALLARD SPAHR LLP | Consulting Engagements | LEGAL ENGAGEMENT AGREEMENT DATED 08/22/2023 |
| Sunnova Energy Corporation | BALLARD SPAHR LLP | Consulting Engagements | LEGAL ENGAGEMENT LETTER AGREEMENT DATED 08/22/2023 |
| Sunnova Energy Corporation | BARCLAYS BANK PLC | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | BASIC NRG, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/14/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BASIC NRG, LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 03/21/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BAY AREA SOLAR SOLUTIONS LLC | Dealer Contracts | FIRST AMENDMENT TO CHANNEL PARTNER AGREEMENT DATED 02/21/2022 |
| Sunnova Energy Corporation | BAY AREA SOLAR SOLUTIONS LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 08/18/2021 |
| Sunnova Energy Corporation | BAY AREA SOLAR SOLUTIONS LLC | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 02/17/2022 |
| Sunnova Energy Corporation | BAY AREA SOLAR SOLUTIONS LLC | Procurement Agreements | WORK AGREEMENT DATED 05/20/2024 |
| Sunnova Energy Corporation | BAYWA R.E. SOLAR SYSTEMS, LLC | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 08/06/2019 |
| Sunnova Energy Corporation | BEACON ENERGY SOLUTIONS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/07/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BEACON ENERGY SOLUTIONS LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 06/09/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BELLA VITA SOLAR LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/16/2025 |
| Sunnova Energy Corporation | BELLA VITA SOLAR LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/16/2025 |
| Sunnova Energy Corporation | BESPIN GLOBAL US INC. | IT Agreements | CLOUD SERVICES ORDER ORDER #: R01460624001 DATED 07/11/2024 |
| Sunnova Energy Corporation | BFARR ENTERPRISES | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/15/2022 |
| Sunnova Energy Corporation | BFARR ENTERPRISES | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/15/2022 |
| Sunnova Energy Corporation | BH SECURITY, LLC | IT Agreements | DOCUMENT VAULTING AGREEMENT DATED 01/12/2024 |
| Sunnova Energy Corporation | BICKY CORMAN LAW PLLC | Consulting Engagements | RETENTION/JOINT REPRESENTATION AGREEMENT DATED 07/12/2024 |
| Sunnova Energy Corporation | BIG WAVE ROOFING AND SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BITLY INC. | IT Agreements | BITLY INC QUOTE AGREEMENT DATED 09/11/2023 |
| Sunnova Energy Corporation | BLACK & VEATCH MANAGEMENT CONSULTING, LLC | IT Agreements | INDEPENDENT ENGINEERING SERVICES AGREEMENT DATED 06/30/2017 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | AMENDMENT 1 TO XML REPORTS AND SITEXPRO ADDENDUM AGREEMENT DATED 08/19/2021 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | IT'S LISTED ADDENDUM TO MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | LIEN ALERT ADDENDUM TO MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | MASTER LICENSE AGREEMENT DATED 03/31/2023 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | XML REPORTS AND SITEXPRO ADDENDUM TO MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLUE COAST HOLDINGS LLC | Business Markets | EASEMENT AGREEMENT FOR NGRESS, EGRESS AND ACCESS DATED 03/31/2024 |
| Sunnova Energy Corporation | BLUE CROSS AND BLUE SHIELD OF TEXAS | Employee Agreements | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | BLUE CROSS AND BLUE SHIELD OF TEXAS | Employee Agreements | GROUP DENTAL BENEFITS AGREEMENT DATED 01/01/2022 |
| Sunnova Energy Corporation | BLUE CROSS AND BLUE SHIELD OF TEXAS | Employee Agreements | HEALTH CARE BENEFITS PROGRAM AGREEMENT DATED 01/01/2025 |
| Sunnova Energy Corporation | BLUE SKY SMART SOLUTIONS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BLUENERGY, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/06/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BOYARMILLER | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 07/18/2023 |
| Sunnova Energy Corporation | BPTOLEDO PROPERTIES, LLC. | Business Markets | SOLAR PURCHASE AGREEMENT DATED 06/07/2024 |
| Sunnova Energy Corporation | BRACKET LABS | IT Agreements | ACCESS LICENSE AGREEMENT DATED 04/13/2015 |
| Sunnova Energy Corporation | BRACKET UT LLC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/22/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BRACKET UT LLC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/26/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BRANDFOLDER | IT Agreements | SERVICES AGREEMENT |
| Sunnova Energy Corporation | | Consulting Engagements | CONSULTING AGREEMENT DATED 04/29/2024 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Consulting Engagements | FEE AGREEMENT AND CONTRACT OF EMPLOYMENT |
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Customer Programs | CONFIRMATION LETTER #1 AGREEMENT DATED 03/25/2025 |
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Customer Programs | MASTER RENEWABLE ENERGY ENVIRONMENTAL ATTRIBUTE SUPPLY AGREEMENT DATED 03/25/2025 |
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Customer Programs | RENEWABLE ENERGY CERTIFICATES PURCHASE AND SALE AGREEMENT DATED 11/03/2022 |
| Sunnova Energy Corporation | BRIGHT HOME ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/08/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BRIGHTEDGE TECHNOLOGIES INC | IT Agreements | MASTER SUBSCRIPTION AGREEMENT |
| Sunnova Energy Corporation | BRITESTREET ENERGY GROUP | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/11/2023 |
| Sunnova Energy Corporation | BRITESTREET ENERGY GROUP | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/20/2023 |
| Sunnova Energy Corporation | BUNDDLEX LLC D/B/A EQUITY SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/27/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BURRO ENTERPRISES | Procurement Agreements | CEP SUPPLEMENT TO CHANNEL PARTNER AGREEMENT DATED 04/20/2015 |
| Sunnova Energy Corporation | C T & T ENTERPRISES, INC | Business Markets | LOAN AND SECURITY AGREEMENT DATED 06/30/2023 |
| Sunnova Energy Corporation | C T & T ENTERPRISES, INC | Business Markets | SOLAR PURCHASE AGREEMENT DATED 06/30/2023 |
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | CABALLERO'S ELECTRIC LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/16/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CALIFORNIA ROOFS | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 01/20/2020 |
| Sunnova Energy Corporation | CALIFORNIA SOLAR PROS INC | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 03/19/2024 |
| Sunnova Energy Corporation | CALIFORNIA WEST CONSTRUCTION, INC. | Business Markets | MASTER SUBCONTRACT AGREEMENT DATED 02/15/2024 |
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Customer Programs | CONFIRMATION LETTER AGREEMENT DATED 05/31/2024 |
| Sunnova Energy Corporation | CAMACHO CALVO LAW GROUP LLC | Consulting Engagements | AGREEMENT FOR LEGAL SERVICES DATED 02/22/2024 |
| Sunnova Energy Corporation | CANADIAN SOLAR | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 04/16/2019 |
| Sunnova Energy Corporation | CANON FINANCIAL SERVICES INC. | IT Agreements | FAXABLE LEASE AGREEMENT DATED 06/01/2015 |
| Sunnova Energy Corporation | CANON FINANCIAL SERVICES INC. | IT Agreements | FAXABLE LEASE AGREEMENT DATED 09/02/2015 |
| Sunnova Energy Corporation | CANON FINANCIAL SERVICES INC. | IT Agreements | LEASE AGREEMENT DATED 03/06/2020 |
| Sunnova Energy Corporation | CANON FINANCIAL SERVICES INC. | IT Agreements | LEASE AGREEMENT DATED 03/12/2020 |
| Sunnova Energy Corporation | CANON FINANCIAL SERVICES INC. | IT Agreements | LEASE AGREEMENT DATED 09/01/2015 |
| Sunnova Energy Corporation | CANON FINANCIAL SERVICES INC. | IT Agreements | LEASE AGREEMENT DATED 12/19/2017 |
| Sunnova Energy Corporation | CAPCO, ENERGY SOLUTIONS | IT Agreements | MASTER AGREEMENT DATED 06/03/2016 |
| Sunnova Energy Corporation | CAPITAL ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CASCADE SOLAR USA, LLC | Procurement Agreements | FIRST AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 11/01/2023 |
| Sunnova Energy Corporation | CASCADE SOLAR USA, LLC | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 04/14/2022 |
| Sunnova Energy Corporation | CASTAWAYS ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/25/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CATAPULT SYSTEMS | IT Agreements | STATEMENT OF WORK (SOW) AGREEMENT DATED 11/28/2016 |
| Sunnova Energy Corporation | CATAPULT SYSTEMS LLC. | IT Agreements | PROFESSIONAL SERVICES AGREEMENT DATED 11/27/2016 |
| Sunnova Energy Corporation | CELESTE ROBERTS | Consulting Engagements | CONSULTING AGREEMENT DATED 03/15/2018 |
| Sunnova Energy Corporation | CENTRAL SELF STORAGE - OAHU I | Leases/Facility Leases | HAWAII SELF-STORAGE RENTAL AGREEMENT DATED 05/20/2020 |
| Sunnova Energy Corporation | CENTRAL SELF STORAGE - OAHU II | Leases/Facility Leases | HAWAII SELF-STORAGE RENTAL AGREEMENT DATED 02/01/2023 |
| Sunnova Energy Corporation | CENTRAL SELF STORAGE - OAHU II | Leases/Facility Leases | HAWAII SELF-STORAGE RENTAL AGREEMENT DATED 06/03/2020 |
| Sunnova Energy Corporation | CERTAINTEED LLC | Procurement Agreements | FIRST AMENDMENT TO THE SERVICES AGREEMENT DATED 03/14/2025 |
| Sunnova Energy Corporation | CERTAINTEED LLC | Procurement Agreements | SERVICES AGREEMENT DATED 10/01/2024 |
| Sunnova Energy Corporation | CERTINIA INC DBA FORMERLY FINANCIALFORCE.COM INC | IT Agreements | SALES ORDER FORM AGREEMENT DATED 10/05/2023 |
| Sunnova Energy Corporation | CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | Consulting Engagements | CONTRACT FOR LEGAL SERVICES AGREEMENT DATED 05/23/2023 |
| Sunnova Energy Corporation | CHAPMAN AND CUTLER LLP | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/10/2024 |
| Sunnova Energy Corporation | CHAPMAN AND CUTLER LLP | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/24/2024 |
| Sunnova Energy Corporation | CHARGEPOINT, INC., | Procurement Agreements | CHARGEPOINT HOME RESELLER AGREEMENT DATED 10/21/2021 |
| Sunnova Energy Corporation | ▓▓▓▓▓▓▓▓ | Customer Programs | SOLAR POWER PURCHASE AGREEMENT DATED 12/18/2024 |
| Sunnova Energy Corporation | CIM VIEW CONSULTING LLC | Consulting Engagements | SPEAKER AGREEMENT DATED 11/14/2024 |
| Sunnova Energy Corporation | CITIGROUP GLOBAL MARKETS INC | Consulting Engagements | LOAN SALE ENGAGEMENT LETTER AGREEMENT DATED 03/08/2024 |
| Sunnova Energy Corporation | CITRIX ONLINE AUDIO LLC | IT Agreements | TERMS OF SERVICE AGREEMENT DATED 02/15/2014 |
| Sunnova Energy Corporation | CITRIX ONLINE LLC | IT Agreements | TERMS OF SERVICE AGREEMENT DATED 02/15/2014 |
| Sunnova Energy Corporation | CITYMARK KELVIN, LLC | Business Markets | SOLAR PURCHASE AGREEMENT DATED 03/20/2024 |
| Sunnova Energy Corporation | CLAYCO ELECTRIC, INC. | Dealer Contracts | FIRST AMENDMENT TO CHANNEL PARTNER AGREEMENT DATED 05/08/2022 |
| Sunnova Energy Corporation | CLAYCO ELECTRIC, INC. | Dealer Contracts | MASTER DEALER AGREEMENT DATED 05/08/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CLEAN POWER RESEARCH LLC | IT Agreements | ACCESS LICENSE AGREEMENT DATED 12/23/2021 |
| Sunnova Energy Corporation | CLICKTOOLS BY CALLIDUSCLOUD | IT Agreements | SUBSCRIPTION ORDER FORM AGREEMENT DATED 03/28/2013 |
| Sunnova Energy Corporation | CLOUD ATLANTIS LLC | IT Agreements | CONSULTING AGREEMENT DATED 08/01/2015 |
| Sunnova Energy Corporation | CLOUD ATLANTIS LLC | IT Agreements | CONSULTING AGREEMENT DATED 08/01/2016 |
| Sunnova Energy Corporation | CLOUD LENDING INC | IT Agreements | LICENSE AGREEMENT DATED 05/21/2018 |
| Sunnova Energy Corporation | CLOUD LENDING, INC | IT Agreements | SALES ORDER 00293 +6 UPSELL 2018 DATED 09/06/2018 |
| Sunnova Energy Corporation | COGENT COMMUNICATIONS, INC. | IT Agreements | CUSTOMER ORDER FORM AGREEMENT DATED 05/02/2014 |
| Sunnova Energy Corporation | COGENT COMMUNICATIONS, INC. | IT Agreements | CUSTOMER ORDER FORM DEDICATED INTERNET ACCESS AGREEMENT DATED 04/24/2019 |
| Sunnova Energy Corporation | COGENT COMMUNICATIONS, INC. | IT Agreements | CUSTOMER ORDER FORM DEDICATED INTERNET ACCESS AGREEMENT DATED 04/27/2018 |
| Sunnova Energy Corporation | COGENT COMMUNICATIONS, INC. | IT Agreements | DEDICATED INTERNET ACCESS CUSTOMER ORDER FORM AGREEMENT DATED 10/06/2014 |
| Sunnova Energy Corporation | COGENT COMMUNICATIONS, INC. | IT Agreements | NOTICE OF NON-RENEWAL OF ORDER AND TERMINATION OF AGREEMENT DATED 09/09/2020 |
| Sunnova Energy Corporation | COGENT COMMUNICATIONS, INC. | IT Agreements | NOTICE OF NON-RENEWAL OF ORDER AND TERMINATION OF AGREEMENT DATED 09/09/2020 |
| Sunnova Energy Corporation | COGNIZANT TECHNOLOGY SOLUTIONS US CORP | IT Agreements | SERVICES CHANGE REQUEST AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | COGNIZANT TECHNOLOGY SOLUTIONS US CORP | IT Agreements | SERVICES CHANGE REQUEST AGREEMENT DATED 11/05/2021 |
| Sunnova Energy Corporation | COLORADO CORPORATION | Demand Response Programs | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 10/01/2024 |
| Sunnova Energy Corporation | COLUMBUS NETWORKS PUERTO RICO, | IT Agreements | MASTER SERVICES AGREEMENT DATED 08/27/2015 |
| Sunnova Energy Corporation | COMCAST BUSINESS | IT Agreements | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED 04/16/2020 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | COMCAST BUSINESS | IT Agreements | SERVICE ORDER AGREEMENT DATED 06/26/2023 |
| Sunnova Energy Corporation | COMCAST BUSINESS | IT Agreements | SERVICE ORDER AGREEMENT DATED 10/07/2024 |
| Sunnova Energy Corporation | COMET ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/02/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | COMMON DESK, INC. | IT Agreements | COMMON DESK MEMBERSHIP AGREEMENT |
| Sunnova Energy Corporation | COMPUTER TRANSITION SERVICES, INC. | IT Agreements | IT AGREEMENT DATED 04/15/2015 |
| Sunnova Energy Corporation | COMPUTER TRANSITION SERVICES, INC. | IT Agreements | TRENDCLOUD SERVICE AGREEMENT DATED 06/30/2016 |
| Sunnova Energy Corporation | CONCUR TECHNOLOGIES INC | IT Agreements | CONCUR SALES ORDER FORM AGREEMENT DATED 03/05/2021 |
| Sunnova Energy Corporation | CONCUR TECHNOLOGIES INC | IT Agreements | CONCUR SALES ORDER FORM AGREEMENT DATED 04/29/2021 |
| Sunnova Energy Corporation | CONCUR TECHNOLOGIES INC | IT Agreements | CONCUR SALES ORDER FORM AMENDMENT AGREEMENT DATED 03/03/2020 |
| Sunnova Energy Corporation | CONEXSOL ORLANDO LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/17/2024 |
| Sunnova Energy Corporation | | Customer Programs | PURCHASE AND SALE AGREEMENT DATED 07/26/2022 |
| Sunnova Energy Corporation | CONSOLIDATED COMMUNICATIONS ENTITY | IT Agreements | AMENDMENT NO. 1 TO BUSINESS SERVICE AGREEMENT DATED 09/22/2015 |
| Sunnova Energy Corporation | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. D/B/A CED GREENTECH | Procurement Agreements | FIRST AMENDMENT TO MASTER SUPPLIER AGREEMENT DATED 02/07/2020 |
| Sunnova Energy Corporation | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. D/B/A CED GREENTECH | Procurement Agreements | MASTER SUPPLIER AGREEMENT DATED 01/07/2020 |
| Sunnova Energy Corporation | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. D/B/A CED GREENTECH | Procurement Agreements | SECOND AMENDMENT TO MASTER SUPPLIER AGREEMENT DATED 04/14/2021 |
| Sunnova Energy Corporation | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. D/B/A CED GREENTECH | Procurement Agreements | THIRD AMENDMENT TO MASTER SUPPLIER AGREEMENT DATED 04/30/2021 |
| Sunnova Energy Corporation | CONSOLIDATED TRANSPORTATION SERVICES INCORPORATED | Procurement Agreements | WAREHOUSE AGREEMENT DATED 03/06/2023 |
| Sunnova Energy Corporation | CONSOLIDATED TRANSPORTATION SERVICES, INC. D/B/A CTSI LOGISTICS | Procurement Agreements | WAREHOUSE AGREEMENT DATED 10/21/2022 |
| Sunnova Energy Corporation | COOPER AEROBICS ENTERPRISES, INC. | Employee Agreements | EXECUTIVE HEALTH PROGRAM DATED 11/13/2024 |
| Sunnova Energy Corporation | COPADO, INC. | IT Agreements | COPADO ORDER FORM AGREEMENT DATED 10/31/2022 |
| Sunnova Energy Corporation | COPADO, INC. | IT Agreements | ORDER FORM AGREEMENT DATED 10/31/2022 |
| Sunnova Energy Corporation | COPADO, INC. | IT Agreements | ORDER QUOTE AGREEMENT DATED 10/12/2023 |
| Sunnova Energy Corporation | COPADO, INC. | IT Agreements | QUOTE # Q-25920 AGREEMENT DATED 05/03/2023 |
| Sunnova Energy Corporation | COPADO, INC. | IT Agreements | QUOTE # Q-27195 AGREEMENT DATED 05/24/2023 |
| Sunnova Energy Corporation | CORELOGIC SOLUTIONS, LLC | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/24/2015 |
| Sunnova Energy Corporation | CORELOGIC SOLUTIONS, LLC | IT Agreements | NOTICE OF TERMINATION OF STATEMENT OF WORK AND MASTER SERVICES AGREEMENT DATED 04/19/2021 |
| Sunnova Energy Corporation | CORELOGIC SOLUTIONS, LLC | IT Agreements | SERVICES ORDER CONFIRMATION AND STANDARD LICENSE AGREEMENT DATED 07/02/2015 |
| Sunnova Energy Corporation | CORVUS PRO SOLAR LLP | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/28/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | COULOMB INC. D/B/A LUMIN | Procurement Agreements | AMENDMENT 1 TO MASTER SUPPLY AGREEMENT DATED 08/25/2023 |
| Sunnova Energy Corporation | COULOMB INC. D/B/A LUMIN | Procurement Agreements | MASTER SUPPLY AGREEMENT - DISTRIBUTION AGREEMENT DATED 08/23/2023 |
| Sunnova Energy Corporation | CR SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/16/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CREDERA ENTERPRISES COMPANY | IT Agreements | MASTER SERVICES AGREEMENT |
| Sunnova Energy Corporation | CREDERA ENTERPRISES COMPANY, LLC | IT Agreements | DATA PRIVACY ADDENDUM AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | CREDIT SUISSE AG | Procurement Agreements | CONSENT AND AGREEMENT DATED 09/18/2020 |
| Sunnova Energy Corporation | CREDIT SUISSE AG, NEW YORK BRANCH | Procurement Agreements | CONSENT AND AGREEMENT DATED 12/30/2019 |
| Sunnova Energy Corporation | CRITERION INC. | IT Agreements | SETTLEMENT AGREEMENT DATED 09/20/2024 |
| Sunnova Energy Corporation | CRITERION INC. | IT Agreements | SUBSCRIPTION SERVICES AGREEMENT DATED 07/28/2023 |
| Sunnova Energy Corporation | CRITICAL START | IT Agreements | CS MDR FOR SPLUNK CLOUD DOCUMENT AGREEMENT DATED 09/07/2021 |
| Sunnova Energy Corporation | CRITICAL START | IT Agreements | SUNNOVA - TENABLE.IO - 1000 IPS - 1 YEAR TERM AGREEMENT DATED 09/07/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | FIRM ORDER COMMITMENT AGREEMENT DATED 01/17/2024 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | FIRM ORDER COMMITMENT AGREEMENT DATED 12/29/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | INTERNET SUPPLEMENT TO THE MASTER TELECOMMUNICATIONS LICENSE AGREEMENT DATED 12/14/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | INTERNET SUPPLEMENT TO THE MASTER TELECOMMUNICATIONS LICENSE AGREEMENT DATED 12/19/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | MASTER TELECOMMUNICATIONS LICENSE AGREEMENT DATED 12/14/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | MASTER TELECOMMUNICATIONS LICENSE AGREEMENT DATED 12/19/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | ORDER FORM 2021-81766 AGREEMENT DATED 12/02/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | ORDER FORM 2021-81766 AGREEMENT DATED 12/14/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | ORDER FORM AGREEMENT DATED 12/14/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | ORDER FORM AGREEMENT DATED 12/19/2021 |
| Sunnova Energy Corporation | CROWN CASTLE FIBER LLC | IT Agreements | TELECOMMUNICATIONS LICENSE TERMS AND CONDITIONS AGREEMENT DATED 08/01/2021 |
| Sunnova Energy Corporation | C-TEC SOLAR | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 07/20/2018 |
| Sunnova Energy Corporation | C-TEC SOLAR | Procurement Agreements | MPSA #142 AMENDMENT DEDUCTION IN MILEAGE CHARGE AGREEMENT DATED 09/14/2018 |
| Sunnova Energy Corporation | CTO HUB, LLC | IT Agreements | CONSULTING AGREEMENT DATED 09/06/2016 |
| Sunnova Energy Corporation | CUBESMART ASSET MANAGEMENT, LLC | Leases/Facility Leases | TEXAS SELF-STORAGE RENTAL AGREEMENT DATED 02/12/2024 |
| Sunnova Energy Corporation | CUBESMART MANAGEMENT, LLC | Leases/Facility Leases | ARIZONA SELF-STORAGE RENTAL AGREEMENT DATED 07/25/2023 |
| Sunnova Energy Corporation | CUBESMART MANAGEMENT, LLC | Leases/Facility Leases | TEXAS SELF-STORAGE RENTAL AGREEMENT DATED 02/12/2024 |
| Sunnova Energy Corporation | CURRENT HOME INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/05/2018 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | CURRENT HOME INC. | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/01/2024 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | CURRENT HOME INC. | Dealer Contracts | SERVICES PROVIDER AGREEMENT DATED 02/20/2024 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | CVENT, INC. | IT Agreements | CVENT SERVICE AGREEMENT DATED 11/06/2020 |
| Sunnova Energy Corporation | CVENT, INC. | IT Agreements | IT AGREEMENT DATED 11/01/2020 |
| Sunnova Energy Corporation | CVENT, INC. | IT Agreements | IT AGREEMENT DATED 11/06/2020 |
| Sunnova Energy Corporation | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | Procurement Agreements | FIRST AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 06/22/2022 |
| Sunnova Energy Corporation | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 10/01/2021 |
| Sunnova Energy Corporation | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 01/30/2024 |
| Sunnova Energy Corporation | DATA PROJECTIONS, INC. | IT Agreements | AUDIO/VISUAL SYSTEMS PROPOSAL SUMMARY AGREEMENT DATED 08/08/2015 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | AUDIO VISUAL CHANGE ORDER AGREEMENT DATED 07/21/2023 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | DATA CABLES AGREEMENT DATED 07/24/2023 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | ITRON VPN FIREWALL - DATAVOX CONTACT AGREEMENT DATED 11/09/2022 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | MASTER SERVICE AGREEMENT DATED 07/02/2024 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | DATAVOX | IT Agreements | SUPPORT SERVICE AGREEMENT DATED 02/20/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL CHANGE ORDER AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 04/19/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 05/06/2024 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 05/23/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 05/31/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 08/03/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 09/11/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 10/24/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 12/02/2021 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | BUILDING TECHNOLOGY SOLUTIONS PROPOSAL AGREEMENT DATED 07/13/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY CHANGE ORDER AGREEMENT DATED 05/25/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY CHANGE ORDER AGREEMENT DATED 06/09/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY PROPOSAL AGREEMENT DATED 07/27/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY PROPOSAL AGREEMENT DATED 12/15/2020 |
| Sunnova Energy Corporation | ███████ | Employee Agreements | SPECIAL BONUS PLAN AGREEMENT DATED 03/11/2025 |
| Sunnova Energy Corporation | ███████ | Employee Agreements | SPECIAL BONUS PLAN AGREEMENT DATED 04/04/2025 |
| Sunnova Energy Corporation | DAVIS, GERALD & CREMER, P.C. | Consulting Engagements | PROCUREMENT AND VENDOR AGREEMENT DATED 07/17/2024 |
| Sunnova Energy Corporation | DAYLIGHT SOLAR ENERGY CORP | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 06/25/2024 |
| Sunnova Energy Corporation | DAYLIGHT SOLAR ENERGY CORP | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 02/19/2024 |
| Sunnova Energy Corporation | DAYLIGHT SOLAR ENERGY CORP | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/31/2024 |
| Sunnova Energy Corporation | DELOITTE TAX LLP | Consulting Engagements | TAX CONSULTING AGREEMENT DATED 12/16/2024 |
| Sunnova Energy Corporation | ███████ | IT Agreements | CUSTOMER ACQUISITION SOFTWARE FOR SOLAR ORDER FORM AGREEMENT |
| Sunnova Energy Corporation | ███████ | IT Agreements | TERMS OF SERVICE AGREEMENT DATED 07/06/2022 |
| Sunnova Energy Corporation | DESERT VIEW REMODELERS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/27/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | DETACH RESET SOLAR LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 08/06/2024 |
| Sunnova Energy Corporation | DETACH RESET SOLAR LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 07/11/2023 |
| Sunnova Energy Corporation | DETACH RESET SOLAR LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/28/2023 |
| Sunnova Energy Corporation | ███████ | IT Agreements | COMMERCIAL & INDUSTRIAL CUSTOMER ORIGINATION AGREEMENT DATED 10/02/2024 |
| Sunnova Energy Corporation | DIGICERT, INC. | IT Agreements | MASTER SERVICES AGREEMENT |
| Sunnova Energy Corporation | DILIGENT CORPORATION | IT Agreements | DILIGENT SUBSCRIPTION AGREEMENT DATED 04/29/2021 |
| Sunnova Energy Corporation | DILIGENT CORPORATION | IT Agreements | GOVCLOUD ORDER FORM AGREEMENT |
| Sunnova Energy Corporation | DIRECT SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/25/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | DIRECT SOLAR, LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 12/29/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | DLA PIPER LLP | Consulting Engagements | ENGAGEMENT AND CONFLICT WAIVER LETTER FOR LEGAL SERVICES AGREEMENT DATED 12/11/2024 |
| Sunnova Energy Corporation | DOCEBO ENTITY | IT Agreements | MASTER SERVICES AGREEMENT |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | DOCUMENT VAULTING AGREEMENT DATED 01/12/2024 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/25/2024 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00039449 AGREEMENT DATED 09/18/2015 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00102035 AGREEMENT DATED 01/25/2016 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00128747 AGREEMENT DATED 03/15/2016 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00903137 AGREEMENT DATED 10/07/2022 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01188534 AGREEMENT DATED 06/07/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01203508 AGREEMENT DATED 09/29/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01300163 AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01300163 AGREEMENT DATED 10/20/2017 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01305495 AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01374186 AGREEMENT DATED 12/20/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01559496 AGREEMENT DATED 06/21/2024 |
| Sunnova Energy Corporation | DOCUVAULT | IT Agreements | 2018 DOCUVAULT AGREEMENT ORDER FORM DATED 03/07/2018 |
| Sunnova Energy Corporation | DOCUVAULT | IT Agreements | DOCUVAULT LICENSE AGREEMENT DATED 03/15/2019 |
| Sunnova Energy Corporation | DRAWLOOP TECHNOLOGIES, INC. | IT Agreements | END-USER WEB SERVICES SUBSCRIPTION AGREEMENT DATED 04/21/2015 |
| Sunnova Energy Corporation | DREAMFACTORY | IT Agreements | DREAMFACTORY SUBSCRIPTION AGREEMENT DATED 09/29/2015 |
| Sunnova Energy Corporation | DRY KINGS RESTORATION LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/11/2024 |
| Sunnova Energy Corporation | DRY KINGS RESTORATION LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/11/2024 |
| Sunnova Energy Corporation | ███████ | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 03/11/2025 |
| Sunnova Energy Corporation | ███████ | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 04/03/2025 |
| Sunnova Energy Corporation | ███████ | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 06/01/2023 |
| Sunnova Energy Corporation | ███████ | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 08/28/2024 |
| Sunnova Energy Corporation | DULCE BROWN | Employee Agreements | CONSULTING AGREEMENT DATED 04/15/2025 |
| Sunnova Energy Corporation | DYNA ELECTRIC, INC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 10/30/2024 |
| Sunnova Energy Corporation | DYNA ELECTRIC, INC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 10/30/2024 |
| Sunnova Energy Corporation | DYNAMIC SLR INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/26/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EAGLEVIEW | IT Agreements | LICENSE AGREEMENT |
| Sunnova Energy Corporation | EARTH SMART SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/26/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ECHO ENVIRONMENTAL HOLDINGS, LLC | Procurement Agreements | PURCHASING AGREEMENT DATED 10/19/2022 |
| Sunnova Energy Corporation | ECOLOOP CONSTRUCTION LLP | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/15/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EDWARDS ROOFING CONTRACTORS | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/26/2023 |
| Sunnova Energy Corporation | EDWARDS ROOFING CONTRACTORS | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/26/2023 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | AMENDMENT TO UPGRADE ORDER FORM AGREEMENT DATED 03/29/2021 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | EGNYTE ANNUAL CONTRACT ORDER FORM AGREEMENT DATED 01/16/2017 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | EXTENSION ORDER FORM Q-34353 AGREEMENT DATED 12/09/2022 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | RENEWAL ORDER FORM Q-98506 AGREEMENT DATED 01/30/2025 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | SERVICES AGREEMENT DATED 01/30/2015 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 04/12/2023 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 07/05/2023 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 08/08/2023 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 09/05/2024 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM Q-31823 AGREEMENT DATED 10/21/2022 |
| Sunnova Energy Corporation | ELASTICSEARCH, INC | IT Agreements | ORDER FORM - Q-675405 AGREEMENT DATED 03/28/2024 |
| Sunnova Energy Corporation | ELASTICSEARCH, INC | IT Agreements | ORDER FORM - Q-679734 AGREEMENT DATED 03/17/2025 |
| Sunnova Energy Corporation | ELECTRIC ADVISORS CONSULTING, LLC | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 03/11/2024 |
| Sunnova Energy Corporation | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | Demand Response Programs | STANDARD FORM MARKET PARTICIPANT AGREEMENT DATED 11/14/2024 |
| Sunnova Energy Corporation | ELEVATION SOLAR LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/10/2025 |
| Sunnova Energy Corporation | ELEVATION SOLAR LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/10/2025 |
| Sunnova Energy Corporation | ELIN ENERGY LLC | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 12/30/2024 |
| Sunnova Energy Corporation | EMPOWER ENERGY SOLUTIONS INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/08/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EMPOWER SOLAR, INC. | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/05/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/28/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EMT RENEWABLES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/11/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ENERGY CORPORATION CENTER | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/02/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ENERGY SOLUTION PROVIDERS LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 06/26/2024 |
| Sunnova Energy Corporation | ENERGY SOLUTION PROVIDERS LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/29/2024 |
| Sunnova Energy Corporation | ENERGY SOLUTION PROVIDERS LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/29/2024 |
| Sunnova Energy Corporation | ENERGYGEEKS CORPORATION D/B/A ENERGYPAL | Dealer Contracts | MASTER DEALER AGREEMENT DATED 01/05/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ENERGYHUB, INC | Demand Response Programs | DATA SHARING AGREEMENT DATED 03/14/2025 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | AMENDMENT TO THE ISO-NE ADDENDUM FOR ON-PEAK DEMAND RESOURCES AGREEMENT DATED 04/26/2020 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 01/02/2025 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 04/27/2020 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 04/27/2020 |
| Sunnova Energy Corporation | ENGHOUSE INTERACTIVE INC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 08/22/2024 |
| Sunnova Energy Corporation | ENLIGHT ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/10/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDED AND RESTATED AMENDMENT NO. 8 TO STRATEGIC ALLIANCE AGREEMENT DATED 02/25/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2018 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 03/03/2017 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 1 TO AGREEMENT RE DATED 06/09/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 1 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 07/28/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 1 TO STRATEGIC ALLIANCE AGREEMENT DATED 07/24/2018 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 10 TO STRATEGIC ALLIANCE AGREEMENT DATED 07/01/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 11 TO STRATEGIC ALLIANCE AGREEMENT DATED 09/17/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 12 TO STRATEGIC ALLIANCE AGREEMENT DATED 06/01/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 13 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/01/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 14 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/10/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 15 TO STRATEGIC ALLIANCE AGREEMENT DATED 03/01/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 2 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 09/08/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 2 TO STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 3 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 09/30/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 3 TO STRATEGIC ALLIANCE AGREEMENT DATED 03/12/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 4 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 11/11/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 4 TO STRATEGIC ALLIANCE AGREEMENT DATED 05/28/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 5 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 12/01/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 5 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/01/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 6 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 02/22/2024 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 6 TO STRATEGIC ALLIANCE AGREEMENT DATED 12/26/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 7 TO STRATEGIC ALLIANCE AGREEMENT DATED 12/22/2020 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 9 TO STRATEGIC ALLIANCE AGREEMENT DATED 04/28/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | CONSENT AND AGREEMENT DATED 12/30/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | ENPHASE API AGREEMENT DATED 04/20/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | OFF-MARKET API LICENSE AGREEMENT |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Dealer Contracts | SALES TERMS AND CONDITIONS DATED 01/00/1900 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | SIXTH AMENDMENT TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 10/27/2023 |
| Sunnova Energy Corporation | ENVUE TELEMATICS, LLC | IT Agreements | DATA EXCHANGE AGREEMENT |
| Sunnova Energy Corporation | ENVUE TELEMATICS, LLC | IT Agreements | MASTER END USER SERVICE AGREEMENT DATED 12/19/2022 |
| Sunnova Energy Corporation | ENVUE TELEMATICS, LLC | IT Agreements | SERVICE ORDER TYPE LEASE OPTIONAL HW YES AGREEMENT DATED 12/15/2022 |
| Sunnova Energy Corporation | EORIGINAL, INC. | IT Agreements | EORIGINAL TASK ORDER AGREEMENT DATED 10/20/2017 |
| Sunnova Energy Corporation | EQUINOX SOLAR INC D/B/A BRILLIANT SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/17/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EQUINOX SOLAR INC D/B/A BRILLIANT SOLAR | Dealer Contracts | MASTER DEALER AGREEMENT DATED 03/02/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation |  | Consulting Engagements | SERVICES AGREEMENT |
| Sunnova Energy Corporation | ERICKSON VETERINARY HOSPITAL INC. | Business Markets | LOAN AND SECURITY AGREEMENT DATED 09/27/2023 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | ERICKSON VETERINARY HOSPITAL INC. | Business Markets | SOLAR PURCHASE AGREEMENT DATED 09/27/2023 |
| Sunnova Energy Corporation | ERNST & YOUNG LLP | Consulting Engagements | MASTER SERVICES AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | ERNST & YOUNG LLP | Consulting Engagements | SOW AMENDMENT AGREEMENT DATED 09/18/2024 |
| Sunnova Energy Corporation | ERNST & YOUNG LLP | Consulting Engagements | STATEMENT OF WORK AGREEMENT DATED 09/25/2024 |
| Sunnova Energy Corporation | ESPER.IO, INC. | IT Agreements | ORDER FORM TO SUBSCRIPTION AGREEMENT |
| Sunnova Energy Corporation | ET MARLABS PRIVATE LIMITED | IT Agreements | STATEMENT OF WORK (SOW) AGREEMENT DATED 07/30/2016 |
| Sunnova Energy Corporation | ET MARLABS PRIVATE LIMITED | IT Agreements | STATEMENT OF WORK (SOW) AGREEMENT DATED 11/06/2017 |
| Sunnova Energy Corporation | ETW ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/14/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EVERGREEN SOLAR INC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 06/02/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EXACTTARGET INC. | IT Agreements | AGREEMENT TO TERMINATE ORDER FORM DATED 02/01/2016 |
| Sunnova Energy Corporation | EXACTTARGET INC. | IT Agreements | ORDER FORM Q-0220616 AGREEMENT DATED 03/23/2015 |
| Sunnova Energy Corporation | EXACTTARGET INC. | IT Agreements | ORDER FORM Q-0220776 AGREEMENT DATED 03/23/2015 |
| Sunnova Energy Corporation | EXACTTARGET INC. | IT Agreements | ORDER FORM Q-0220882 AGREEMENT DATED 03/24/2015 |
| Sunnova Energy Corporation | EXO ENERGY INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/06/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EXPEL, INC. | IT Agreements | USER AGREEMENT DATED 07/25/2024 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | AGREEMENT FOR SIGNATURE- SOW DATED 05/03/2022 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | DATA QUALITY PROFESSIONAL SERVICES STATEMENT OF WORK AGREEMENT DATED 05/03/2019 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | EXPERIAN DATA QUALITY PROFESSIONAL SERVICES STATEMENT OF WORK AGREEMENT DATED 05/03/2022 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | PURCHASE ORDER AGREEMENT DATED 02/25/2019 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | CONSUMER SERVICES SCHEDULE AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | CREDIT SCORING SERVICES AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | PRICING ADDENDUM AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | SMARTSEARCH ONLINE SERVICES AGREEMENT |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | STANDARD TERMS AND CONDITIONS AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | EXPERT, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/19/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EXPERT, INC. | Dealer Contracts | SERVICES AGREEMENT DATED 07/29/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EXTRA SPACE MANAGEMENT, INC. | Leases/Facility Leases | RENTAL AGREEMENT DATED 09/07/2023 |
| Sunnova Energy Corporation | FB ALARMS INC. D/B/A FB INTEGRATED SOLUTIONS | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/05/2023 |
| Sunnova Energy Corporation | FCM TRAVEL SOLUTIONS GLOBAL | Procurement Agreements | DATA RELEASE AUTHORIZATION AGREEMENT DATED 08/27/2024 |
| Sunnova Energy Corporation | FINANCIALFORCE | IT Agreements | CONSULTING SERVICES SOW DATED 12/05/2018 |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | MASTERSUBSCRIPTIONAGREEMENT |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 02/14/2019 |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 06/27/2023 |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 07/27/2023 |
| Sunnova Energy Corporation | FIRST ADVANTAGE ENTERPRISE SCREENING CORPORATION | IT Agreements | CONTRACTOR PROGRAM BACKGROUND SCREENING SERVICES AGREEMENT DATED 09/09/2022 |
| Sunnova Energy Corporation | FIRSTAR DEVELOPMENT, LLC | Consulting Engagements | STATEMENT OF WORK AGREEMENT DATED 03/18/2025 |
| Sunnova Energy Corporation | FIS CONSULTING SERVICES LLC | IT Agreements | MASTER AGREEMENT DATED 06/03/2016 |
| Sunnova Energy Corporation | FIVETRAN INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 03/25/2025 |
| Sunnova Energy Corporation | FIVETRAN INC. | IT Agreements | SERVICE ORDER FORM AGREEMENT DATED 03/25/2025 |
| Sunnova Energy Corporation | FLEETMATICS USA, LLC | IT Agreements | SERVICES ORDER FORM AGREEMENT DATED 12/29/2017 |
| Sunnova Energy Corporation | FLEXTG FINANCIAL SERVICES | IT Agreements | LEASE AGREEMENT DATED 02/28/2022 |
| Sunnova Energy Corporation | FLIGHT CENTRE TRAVEL GROUP | Procurement Agreements | CORPORATE TRAVELER ORDER FORM AGREEMENT |
| Sunnova Energy Corporation | FLORIDA ECO ELECTRIC LLC D/B/A KENKAY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/05/2022 |
| Sunnova Energy Corporation | FLORIDA POWER MANAGEMENT | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/30/2020 |
| Sunnova Energy Corporation | FORCEAMP LLC | IT Agreements | DBAMP ORDER FORM AGREEMENT DATED 01/01/2018 |
| Sunnova Energy Corporation | FORCEAMP LLC | IT Agreements | DBAMP/PRO LICENSE AND SUBSCRIPTION AGREEMENT DATED 04/02/2017 |
| Sunnova Energy Corporation | FORCEAMP LLC | IT Agreements | LICENSE AND SUBSCRIPTION AGREEMENT DATED 02/27/2017 |
| Sunnova Energy Corporation | FORD PRO | Procurement Agreements | FORD PRO FRAMEWORK AGREEMENT ADDENDUM DATED 08/06/2024 |
| Sunnova Energy Corporation | FOREFRONT, INC | IT Agreements | EXPERT SERVICES AGREEMENT DATED 11/13/2018 |
| Sunnova Energy Corporation | FOREFRONT, INC | IT Agreements | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT DATED 04/26/2019 |
| Sunnova Energy Corporation | FOREFRONT, INC | IT Agreements | MASTER SERVICES AGREEMENT DATED 01/17/2019 |
| Sunnova Energy Corporation | FOREFRONT, INC | IT Agreements | MASTER SERVICES AGREEMENT DATED 09/07/2018 |
| Sunnova Energy Corporation | FOREFRONT, INC | IT Agreements | MASTER SERVICES AGREEMENT DATED 09/25/2018 |
| Sunnova Energy Corporation | FOREFRONT, INC | IT Agreements | MASTER SERVICES AGREEMENT DATED 09/25/2018 |
| Sunnova Energy Corporation | FORSEVA, LLC | IT Agreements | END USER LICENSE  AGREEMENT DATED 10/26/2016 |
| Sunnova Energy Corporation | FORSEVA, LLC | IT Agreements | END USER LICENSE AGREEMENT DATED 09/11/2015 |
| Sunnova Energy Corporation | FORSEVA, LLC | IT Agreements | END USER LICENSE AGREEMENT DATED 10/23/2014 |
| Sunnova Energy Corporation | FORSEVA, LLC | IT Agreements | SOLUTION PROPOSAL AGREEMENT DATED 10/29/2012 |
| Sunnova Energy Corporation | FORTRESS POWER LLC | Procurement Agreements | MSA AGREEMENT DATED 05/30/2024 |
| Sunnova Energy Corporation |  | Consulting Engagements | CONSULTING AGREEMENT DATED 10/18/2022 |
| Sunnova Energy Corporation | FRANKLINWH ENERGY STORAGE INC | SRS Contracts | MASTER REPAIR SERVICES AGREEMENT DATED 10/29/2024 |
| Sunnova Energy Corporation | FRANKLINWH ENERGY STORAGE INC | Procurement Agreements | SPECIAL PRICING AGREEMENT DATED 12/22/2022 |
| Sunnova Energy Corporation | FRANKLINWH ENERGY STORAGE INC | Procurement Agreements | THIRD AMENDMENT TO SPECIAL PRICING AGREEMENT DATED 11/22/2024 |
| Sunnova Energy Corporation | FREEDOM FOREVER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/17/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | FREEWAY LOGISTICS | Procurement Agreements | WAREHOUSE AGREEMENT DATED 07/01/2020 |
| Sunnova Energy Corporation | FREEWAY LOGISTICS | Procurement Agreements | WAREHOUSE AGREEMENT DATED 11/08/2022 |
| Sunnova Energy Corporation | FREEWAY SOLUTIONS INC . | Procurement Agreements | WAREHOUSE AGREEMENT DATED 07/01/2020 |
| Sunnova Energy Corporation | FREEWAY SOLUTIONS INC . | Procurement Agreements | WAREHOUSE AGREEMENT DATED 11/08/2022 |
| Sunnova Energy Corporation | FTG TEXAS A FLEX TECHNOLOGY GROUP COMPANY | IT Agreements | TOTAL SOLUTION MAINTENANCE AND LEASE AGREEMENT DATED 03/25/2024 |
| Sunnova Energy Corporation | FUSION SOLAR ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/08/2022 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | FUSION SOLAR ENERGY LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 11/17/2023 |
| Sunnova Energy Corporation | ██████████████ | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 11/17/2023 |
| Sunnova Energy Corporation | GALLAGHER & KENNEDY, P.A. | Consulting Engagements | LEGAL REPRESENTATION LETTER AGREEMENT DATED 11/17/2022 |
| Sunnova Energy Corporation | ██████████ | Consulting Engagements | CONSULTING AGREEMENT DATED 01/01/2022 |
| Sunnova Energy Corporation | GEHRLICHER SOLAR CONNECT GMBH | IT Agreements | TRANSFER AND ASSIGNMENT AGREEMENT DATED 03/29/2023 |
| Sunnova Energy Corporation | GENERAC GRID SERVICES LLC | IT Agreements | CONTRACT CHANGE FORM AGREEMENT DATED 03/05/2024 |
| Sunnova Energy Corporation | GENERAC GRID SERVICES LLC | IT Agreements | INITIAL SERVICE TERM COMMENCEMENT MEMORANDUM AGREEMENT DATED 08/01/2022 |
| Sunnova Energy Corporation | ██████████████ | Procurement Agreements | MASTER CUSTOMER AGREEMENT DATED 01/31/2022 |
| Sunnova Energy Corporation | GENERAC GRID SERVICES LLC | IT Agreements | SCOPE OF WORK #1: DISTRIBUTED ENERGY RESOURCE MANAGEMENT AGREEMENT DATED 04/28/2022 |
| Sunnova Energy Corporation | GENERAC GRID SERVICES LLC | IT Agreements | SCOPE OF WORK #2: CONNECTED SOLUTIONS EVERSOURCE & NATIONAL GRID AGREEMENT DATED 04/28/2022 |
| Sunnova Energy Corporation | GENERAC GRID SERVICES LLC | IT Agreements | SCOPE OF WORK #5: INTEGRATION TO LEAP FOR CAISO'S DRAM PROGRAM AGREEMENT DATED 08/02/2023 |
| Sunnova Energy Corporation | GENERAC POWER SYSTEMS, INC | Procurement Agreements | MASTER REPAIR SERVICES AGREEMENT DATED 10/28/2022 |
| Sunnova Energy Corporation | GENERAC POWER SYSTEMS, INC | Procurement Agreements | PRODUCT FINANCING AGREEMENT DATED 01/31/2022 |
| Sunnova Energy Corporation | GENERAC POWER SYSTEMS, INC | Procurement Agreements | SPECIAL PRICING AGREEMENT DATED 01/31/2022 |
| Sunnova Energy Corporation | GIGAWATT OPERATIONS INC. D/B/A SOL UP | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/08/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | GILTNER LOGISTICS, INC. | Procurement Agreements | BROKER/SHIPPER AGREEMENT DATED 06/19/2023 |
| Sunnova Energy Corporation | GILTNER WAREHOUSING, INC | Procurement Agreements | WAREHOUSE AGREEMENT DATED 09/29/2022 |
| Sunnova Energy Corporation | GILTNER WAREHOUSING, INC | Procurement Agreements | WAREHOUSE AGREEMENT DATED 10/23/2023 |
| Sunnova Energy Corporation | GINLONG TECHNOLOGIES CO. LTD. | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 05/23/2023 |
| Sunnova Energy Corporation | ██████████████████ | IT Agreements | CUSTOMER AGREEMENT |
| Sunnova Energy Corporation | ██████████████████ | IT Agreements | CUSTOMER AGREEMENT DATED 08/29/2023 |
| Sunnova Energy Corporation | GLOBAL ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/07/2021 |
| Sunnova Energy Corporation | GO SOLAR POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/23/2023 |
| Sunnova Energy Corporation | GODADDY CORPORATE DOMAINS, LLC | IT Agreements | CORPORATE DOMAINS (GCD) SERVICES ORDER FORM AGREEMENT DATED 06/23/2022 |
| Sunnova Energy Corporation | GODADDY CORPORATE DOMAINS, LLC | IT Agreements | DOMAIN NAME SERVICES AGREEMENT DATED 06/21/2022 |
| Sunnova Energy Corporation | GOLDEN SUN SOLAR SERVICES | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/17/2024 |
| Sunnova Energy Corporation | GOLDEN SUN SOLAR SERVICES | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/17/2024 |
| Sunnova Energy Corporation | GOODLEAP, LLC | SRS Contracts | MASTER REPAIR SERVICES AGREEMENT DATED 11/10/2022 |
| Sunnova Energy Corporation | GOODLEAP, LLC | IT Agreements | MASTER SERVICES AGREEMENT DATED 10/27/2022 |
| Sunnova Energy Corporation | GOVERNMENT OF THE VIRGIN ISLANDS | Consulting Engagements | STATEMENT OF WORK AGREEMENT DATED 03/18/2025 |
| Sunnova Energy Corporation | GREEN HOUSE SOLAR AND AIR INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/29/2020 |
| Sunnova Energy Corporation | GREEN MUSCLE SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/20/2023 |
| Sunnova Energy Corporation | GREENBERG TRAURIG, P.A. | Consulting Engagements | LEGAL REPRESENTATION LETTER AGREEMENT DATED 02/22/2024 |
| Sunnova Energy Corporation | GREENBRILLIANCE, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/27/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | GREENBRILLIANCE, LLC | Dealer Contracts | SERVICES AGREEMENT DATED 03/27/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ██████████████ | Customer Programs | PURCHASE ORDER: PURCHASE AND SALE AGREEMENT DATED 04/11/2023 |
| Sunnova Energy Corporation | ██████████████ | Customer Programs | PURCHASE ORDER: PURCHASE AND SALE AGREEMENT DATED 05/31/2023 |
| Sunnova Energy Corporation | ██████████████ | Customer Programs | PURCHASE ORDER: REC PURCHASE AND SALE AGREEMENT DATED 04/04/2024 |
| Sunnova Energy Corporation | ██████████████ | Customer Programs | REC PURCHASE AND SALE AGREEMENT DATED 04/11/2023 |
| Sunnova Energy Corporation | GREY OWL ADVISORS, LLC | Consulting Engagements | CONSULTING AGREEMENT DATED 05/12/2024 |
| Sunnova Energy Corporation | GROUP O, INC. | IT Agreements | PREPAID CARD AGREEMENT |
| Sunnova Energy Corporation | GROUP O, INC. | IT Agreements | PREPAID CARD AGREEMENT DATED 02/01/2022 |
| Sunnova Energy Corporation | GTA | IT Agreements | SERVICE AGREEMENT DATED 01/02/2020 |
| Sunnova Energy Corporation | GUROCK SOFTWARE GMBH | IT Agreements | GUROCK TESTRAIL CLOUD SUBSCRIPTION AGREEMENT DATED 10/17/2016 |
| Sunnova Energy Corporation | GUYOU CONSTRUCTION, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | HAFER CASE | IT Agreements | SIGNED QUOTE DOCUMENT AGREEMENT DATED 02/22/2023 |
| Sunnova Energy Corporation | HANWHA Q CELLS AMERICA INC. | Procurement Agreements | CHANNEL PARTNER SALES AGREEMENT DATED 02/20/2019 |
| Sunnova Energy Corporation | HARMON ELECTRIC, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/14/2018 |
| Sunnova Energy Corporation | HARTFORD FIRE INSURANCE COMPANY | IT Agreements | MASTER SERVICES AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | ████████████ | Customer Programs | AGREEMENT FOR THE PURCHASE AND SALE OF RENEWABLE ENERGY DATED 03/13/2025 |
| Sunnova Energy Corporation | HAWAII UNIFIED INDUSTRIES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/28/2018 |
| Sunnova Energy Corporation | HEADSPACE, INC. | Employee Agreements | HEADSPACE CARE ORDER FORM AGREEMENT DATED 12/08/2023 |
| Sunnova Energy Corporation | HEALTHEQUITY INC | Employee Agreements | FLEXIBLE BENEFITS PLAN AGREEMENT DATED 01/01/2024 |
| Sunnova Energy Corporation | HELIO SOLAR POWER, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/02/2022 |
| Sunnova Energy Corporation | HELIOVOLTA LLC | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 10/16/2023 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | HERO STATEMENT OF WORK 1 AGREEMENT DATED 09/01/2016 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | HERO STATEMENT OF WORK 3 AGREEMENT DATED 10/27/2016 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | SOW6 CSR PRODUCTION GRAPH UPDATES AGREEMENT DATED 03/07/2018 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | STATEMENT OF WORK - CO1 CUSTOMER PORTAL ENHANCEMENTS AGREEMENT DATED 12/01/2017 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | STATEMENT OF WORK 2 AGREEMENT DATED 09/16/2016 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | STATEMENT OF WORK 4 AGREEMENT DATED 02/08/2017 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | STATEMENT OF WORK 7 AGREEMENT DATED 04/16/2018 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/20/2017 |
| Sunnova Energy Corporation | HERO DIGITAL, LLC | IT Agreements | STATEMENT OF WORK: CO1 AGREEMENT DATED 01/01/2017 |
| Sunnova Energy Corporation | HOFFCO INDUSTRIAL, LLC | Leases/Facility Leases | FIRST AMENDMENT TO WALLINGFORD LEASE AGREEMENT DATED 04/01/2024 |
| Sunnova Energy Corporation | HOME DEPOT USA INC | Dealer Contracts | MASTER SERVICES PROVIDER AGREEMENT DATED 12/19/2022 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | HOME PRO SOLUTIONS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/01/2023 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | CONFIRMATION OF ASSIGNMENT AGREEMENT DATED 09/29/2023 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | CONSTRUCTION AND CONVEYANCE AGREEMENT DATED 12/31/2024 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | FIRST AMENDMENT TO CONFIRMATION OF ASSIGNMENT AGREEMENT DATED 12/11/2023 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | HONEYWELL BUILDING SOLUTIONS SUBCONTRACT AGREEMENT DATED 08/02/2023 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | MASTER AGREEMENT FOR THE SALE OF EQUIPMENT AND THE ASSIGNMENT OF AGREEMENTS DATED 12/21/2023 |
| Sunnova Energy Corporation | HOOTSUITE INC. | IT Agreements | QUOTE #: Q-445936-1 AGREEMENT DATED 10/23/2024 |
| Sunnova Energy Corporation | HOYMILES POWER ELECTRONICS USA INC. | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 05/03/2024 |
| Sunnova Energy Corporation | HSA BANK, A DIVISION OF WEBSTER BANK | Employee Agreements | SERVICES AGREEMENT |
| Sunnova Energy Corporation | HTEC GROUP, INC. | IT Agreements | MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | ICON POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/03/2019 |
| Sunnova Energy Corporation | IDEALS SOLUTIONS GROUP | IT Agreements | AMENDMENT TO BUSINESS SUBSCRIPTION AGREEMENT DATED 03/30/2022 |
| Sunnova Energy Corporation | IDEALS SOLUTIONS GROUP | IT Agreements | AMENDMENT TO BUSINESS SUBSCRIPTION AGREEMENT DATED 04/02/2022 |
| Sunnova Energy Corporation | IDEALS SOLUTIONS GROUP | IT Agreements | AMENDMENT TO SUBSCRIPTION AGREEMENT DATED 03/06/2023 |
| Sunnova Energy Corporation | IDEALS SOLUTIONS GROUP | IT Agreements | AMENDMENT TO SUBSCRIPTION AGREEMENT DATED 04/12/2024 |
| Sunnova Energy Corporation | IMPACT SOLAR, LLC D/B/A IMPACT ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/06/2021 |
| Sunnova Energy Corporation | INFOR (US), LLC | IT Agreements | DATA PROTECTION ADDENDUM FOR SAAS CUSTOMERS AGREEMENT |
| Sunnova Energy Corporation | INFOR (US), LLC | IT Agreements | DATA PROTECTION ADDENDUM FOR SAAS CUSTOMERS AGREEMENT |
| Sunnova Energy Corporation | INFOR (US), LLC | IT Agreements | SERVICE LEVEL AGREEMENT |
| Sunnova Energy Corporation | INFOR (US), LLC | IT Agreements | SOFTWARE AS A SERVICE AGREEMENT DATED 11/17/2023 |
| Sunnova Energy Corporation | INFORMATICA LLC | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 08/10/2016 |
| Sunnova Energy Corporation | INKWELL GLOBAL MARKETING | Procurement Agreements | GLOBAL MARKETING PROPOSAL AGREEMENT DATED 10/24/2023 |
| Sunnova Energy Corporation | INTEGRATED ENERGY GROUP LLC DBA IE CONSTRUCTION | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 11/10/2023 |
| Sunnova Energy Corporation | INTEGRATED SOLAR OPERATIONS, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/20/2023 |
| Sunnova Energy Corporation | INTENT DRIVERS, INC. | Procurement Agreements | LEAD PROCUREMENT AGREEMENT DATED 10/12/2023 |
| Sunnova Energy Corporation | INTRUSION PROTECTION SYSTEMS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/01/2022 |
| Sunnova Energy Corporation | ION SOLAR PROS, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/14/2021 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | IT Agreements | CUSTOMER AGREEMENT DATED 01/17/2019 |
| Sunnova Energy Corporation | ISAKSEN SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/07/2019 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Customer Programs | GENERAL TERMS AND CONDITIONS OF SOLAR RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT DATED 12/30/2021 |
| Sunnova Energy Corporation | J & C ENERGY ENTERPRISES DBA ENERGY SOLUTIONS DIRECT | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/28/2024 |
| Sunnova Energy Corporation | J.P. MORGAN CHASE BANK | IT Agreements | SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 11/24/2015 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Employee Agreements | SPECIAL BONUS PLAN AGREEMENT DATED 04/04/2025 |
| Sunnova Energy Corporation | JACKSON LYNCH - EXECUTIVE VP, CHIEF HUMAN RESOURCES OFFICER | Employee Agreements | SPECIAL BONUS OPPORTUNITY AGREEMENT DATED 03/12/2025 |
| Sunnova Energy Corporation | JACKSON TIDUS | Consulting Engagements | LEGAL REPRESENTATION ENGAGEMENT LETTER AGREEMENT DATED 02/29/2024 |
| Sunnova Energy Corporation | JAIRT LAW | Business Markets | PERSONAL GUARANTY OF SOLAR LOAN DATED 03/30/2024 |
| Sunnova Energy Corporation | JAJ ROOFING D/B/A CITADEL ROOFING AND SOLAR | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 09/12/2022 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Consulting Engagements | AGREEMENT REGARDING CONTINUED ASSOCIATION DATED 06/14/2022 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Business Markets | LOAN AND SECURITY AGREEMENT DATED 09/27/2023 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Business Markets | SOLAR PURCHASE AGREEMENT DATED 09/27/2023 |
| Sunnova Energy Corporation | JETBRAINS | IT Agreements | TOOLBOX SUBSCRIPTION COMMERCIAL LICENSE AGREEMENT DATED 03/26/2019 |
| Sunnova Energy Corporation | JETBRAINS | IT Agreements | TOOLBOX SUBSCRIPTION COMMERCIAL LICENSE AGREEMENT DATED 04/16/2020 |
| Sunnova Energy Corporation | JETBRAINS | IT Agreements | TOOLBOX SUBSCRIPTION COMMERCIAL LICENSE AGREEMENT DATED 05/07/2017 |
| Sunnova Energy Corporation | JOHN ADAMS ACADEMIES, INC. | Business Markets | LOAN AND SECURITY AGREEMENT DATED 03/29/2023 |
| Sunnova Energy Corporation | JOHN ADAMS ACADEMIES, INC. | Business Markets | SOLAR PURCHASE AGREEMENT DATED 03/29/2023 |
| Sunnova Energy Corporation | JOTFORM INC. | IT Agreements | ENTERPRISE MASTER SUBSCRIPTION AGREEMENT DATED 12/08/2023 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Customer Programs | GENERAL AGREEMENT FOR THE PURCHASE AND SALE OF RECS DATED 06/11/2024 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | KASEYA QUOTE #Q-1530225 AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | LICENSE QUOTE #Q-1278805 AGREEMENT DATED 07/25/2023 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | LICENSE QUOTE #Q-639820 AGREEMENT DATED 10/27/2021 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | LICENSE QUOTE #Q-701592 AGREEMENT DATED 01/14/2022 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | LICENSE QUOTE #Q-745586 AGREEMENT DATED 03/29/2022 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | LICENSE QUOTE #Q-812232 AGREEMENT DATED 06/28/2022 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | LICENSE QUOTE #Q-866755 AGREEMENT DATED 10/07/2022 |
| Sunnova Energy Corporation | KASEYA US LLC | IT Agreements | LICENSE QUOTE #Q-890602 AGREEMENT DATED 11/16/2022 |
| Sunnova Energy Corporation | KEEPER SECURITY INC. | IT Agreements | KEEPER 24 USER EXPANSION QUOTE AGREEMENT DATED 03/22/2023 |
| Sunnova Energy Corporation | KEEPER SECURITY INC. | IT Agreements | KEEPER QUOTE RENEWAL AGREEMENT DATED 12/11/2024 |
| Sunnova Energy Corporation | KEN SANGER | Consulting Engagements | LICENSE HOLDER AGREEMENT DATED 06/10/2019 |
| Sunnova Energy Corporation | KILN UTC LLC | Leases/Facility Leases | MEMBERSHIP SUBSCRIPTION AGREEMENT DATED 11/07/2024 |
| Sunnova Energy Corporation | KIN HOME LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/10/2023 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Consulting Engagements | CONSULTING AGREEMENT |
| Sunnova Energy Corporation | KIRAN ENTERPRISES, INC. DBA TRENTON HALAL PACKING CO | Business Markets | SOLAR PURCHASE AGREEMENT DATED 10/30/2023 |
| Sunnova Energy Corporation | KKJ SOLUTIONS INC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 08/31/2023 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | KNOWBE4 COMPLIANCE SUBSCRIPTION QUOTE Q-712399 AGREEMENT DATED 04/12/2023 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | KNOWBE4 SECURITY AWARENESS TRAINING SUBSCRIPTION AGREEMENT DATED 10/04/2021 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | KNOWBE4 TOPUP ORDER FORM AGREEMENT DATED 08/31/2023 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE 00333586 AGREEMENT DATED 08/08/2019 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE 00454697 AGREEMENT DATED 08/25/2020 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE 00463141 AGREEMENT DATED 10/15/2020 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-199774 AGREEMENT DATED 06/14/2021 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-312013 AGREEMENT DATED 11/18/2021 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-470033 AGREEMENT DATED 06/07/2022 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-504436 AGREEMENT DATED 09/28/2022 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-581795 AGREEMENT DATED 11/03/2022 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-712399 AGREEMENT DATED 05/23/2023 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-731631 AGREEMENT DATED 05/09/2023 |
| Sunnova Energy Corporation | KNOWBE4 | IT Agreements | SUBSCRIPTION QUOTE Q-731632 AGREEMENT DATED 05/09/2023 |
| Sunnova Energy Corporation | KOBITON INC. | IT Agreements | KOBITON ORDER FORM 00000560 AGREEMENT DATED 12/03/2021 |
| Sunnova Energy Corporation | KOBITON INC. | IT Agreements | KOBITON ORDER FORM 00000796 AGREEMENT DATED 11/22/2022 |
| Sunnova Energy Corporation | KOBITON INC. | IT Agreements | SUBSCRIPTION QUOTE 00001391 AGREEMENT DATED 11/21/2021 |
| Sunnova Energy Corporation | KPT ELECTRIC LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/14/2023 |
| Sunnova Energy Corporation | KPT ELECTRIC LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/21/2023 |
| Sunnova Energy Corporation | KRAMER ROOFING & EXTERIORS LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/15/2022 |
| Sunnova Energy Corporation | KRAMER ROOFING & EXTERIORS LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/15/2022 |
| Sunnova Energy Corporation | KROLL BOND RATING AGENCY, LLC | Consulting Engagements | AMENDMENT NO. 1 TO THAT CERTAIN LETTER AGREEMENT DATED 09/26/2024 |
| Sunnova Energy Corporation | KROLL BOND RATING AGENCY, LLC | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 08/30/2024 |
| Sunnova Energy Corporation | LA MAH'AI SOLAR | Consulting Engagements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 05/23/2018 |
| Sunnova Energy Corporation | LA POWER CENTER CORPORATION | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/30/2019 |
| Sunnova Energy Corporation | LADD PARTNERS, LLC | IT Agreements | CHANGE ORDERS DESIGN DOCUMENT AGREEMENT DATED 04/26/2019 |
| Sunnova Energy Corporation | LADD PARTNERS, LLC | IT Agreements | FINANCIALFORCE SCM DESIGN AGREEMENT DATED 04/25/2019 |
| Sunnova Energy Corporation | LADD PARTNERS, LLC | IT Agreements | ON DEMAND SUPPORT & ENHANCEMENTS AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | LADD PARTNERS, LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 02/14/2019 |
| Sunnova Energy Corporation | LAMBDA TEST | IT Agreements | DATA PROTECTION ADDENDUM AGREEMENT |
| Sunnova Energy Corporation | LAMBDA TEST | IT Agreements | SALES ORDER FORM AGREEMENT DATED 11/04/2024 |
| Sunnova Energy Corporation | LAMBDA TEST | IT Agreements | SUBSCRIPTION ORDER FORM AGREEMENT DATED 03/06/2024 |
| Sunnova Energy Corporation | LAMBDATEST INC. | IT Agreements | MASTER SERVICES AGREEMENT |
| Sunnova Energy Corporation | LANGUAGE SERVICES ASSOCIATES | IT Agreements | CLIENT AGREEMENT LETTER DATED 07/16/2015 |
| Sunnova Energy Corporation | LANGUAGE SERVICES ASSOCIATES | IT Agreements | CLIENT AGREEMENT LETTER DATED 07/17/2015 |
| Sunnova Energy Corporation | LENNAR CORPORATION | IT Agreements | TRANSFER AND ASSUMPTION AGREEMENT DATED 10/01/2021 |
| Sunnova Energy Corporation | LENOVO | IT Agreements | PRODUCT EVALUATION LOAN AGREEMENT |
| Sunnova Energy Corporation | LENOVO | IT Agreements | WINDOWS 11 PRO END USER LICENSE AGREEMENT DATED 05/24/2023 |
| Sunnova Energy Corporation | LEONARD ROOFING, INC. | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 01/08/2024 |
| Sunnova Energy Corporation | LEONARD ROOFING, INC. | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/27/2024 |
| Sunnova Energy Corporation | LEVEMENTUM LLC | IT Agreements | PROFESSIONAL SERVICES AGREEMENT DATED 01/23/2018 |
| Sunnova Energy Corporation | LEVEMENTUM LLC | IT Agreements | PROFESSIONAL SERVICES AGREEMENT DATED 02/02/2018 |
| Sunnova Energy Corporation | LEVEMENTUM LLC | IT Agreements | PROFESSIONAL SERVICES AGREEMENT DATED 09/11/2018 |
| Sunnova Energy Corporation | LEVER INC | IT Agreements | ORDER FORM Q-47584-2 AGREEMENT DATED 03/08/2023 |
| Sunnova Energy Corporation | LGCY INSTALLAION SERVICES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/19/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LIFE INSURANCE COMPANY OF NORTH AMERICA | Employee Agreements | AMENDATORY RIDER AGREEMENT DATED 01/01/2025 |
| Sunnova Energy Corporation | LIGHT ENERGY, LLC | Demand Response Programs | ELECTRICITY PLAN PARTNERSHIP AGREEMENT DATED 11/18/2024 |
| Sunnova Energy Corporation | LINKSQUARES, INC. | IT Agreements | SAAS SUBSCRIPTION ORDER FORM AGREEMENT DATED 03/18/2025 |
| Sunnova Energy Corporation | LINKSQUARES, INC. | IT Agreements | SOFTWARE SERVICES AGREEMENT DATED 12/17/2018 |
| Sunnova Energy Corporation | LINKUS ENTERPRISES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LITMUS SOFTWARE, INC. | IT Agreements | ORDER FORM LREF-18236 AGREEMENT DATED 11/17/2020 |
| Sunnova Energy Corporation | LITMUS SOFTWARE, INC. | IT Agreements | ORDER FORM LREF-22251 AGREEMENT DATED 11/30/2021 |
| Sunnova Energy Corporation | LIVEOPS CLOUD PLATFORM, LLC | IT Agreements | AMENDMENT #1 TO LIVEOPS ORDER FORM AGREEMENT DATED 02/12/2015 |
| Sunnova Energy Corporation | LIVEOPS CLOUD PLATFORM, LLC | IT Agreements | LIVEOPS ORDER FORM AGREEMENT DATED 12/03/2024 |
| Sunnova Energy Corporation | LIVEPERSON INC. | IT Agreements | LIVEPERSON ORDER FORM AGREEMENT DATED 11/16/2022 |
| Sunnova Energy Corporation | LOGIX COMMUNICATION, LP | IT Agreements | SERVICE AGREEMENT DATED 10/31/2021 |
| Sunnova Energy Corporation | LOGMEIN | IT Agreements | SERVICES ORDER AGREEMENT DATED 06/07/2017 |
| Sunnova Energy Corporation | LOOOP ONLINE LIMITED | IT Agreements | ORDER FOR SUBSCRIPTION SERVICES AGREEMENT DATED 02/01/2019 |
| Sunnova Energy Corporation | LOOOP ONLINE LIMITED | IT Agreements | WEBSITE TERMS AND CONDITIONS BINDING AGREEMENT |
| Sunnova Energy Corporation | LOVELAND ROOFING INC. | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/27/2024 |
| Sunnova Energy Corporation | LOVELAND ROOFING INC. | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/27/2024 |
| Sunnova Energy Corporation | LUCID SOFTWARE INC. | IT Agreements | LUCID SUITE ORDER FORM Q-738050 AGREEMENT DATED 04/03/2023 |
| Sunnova Energy Corporation | LUCID SOFTWARE INC. | IT Agreements | LUCIDCHART ENTERPRISE ORDER FORM Q-562204 AGREEMENT DATED 10/19/2022 |
| Sunnova Energy Corporation | LUCID SOFTWARE INC. | IT Agreements | ORDER FORM Q-1176354 AGREEMENT DATED 04/03/2024 |
| Sunnova Energy Corporation | LUCID SOFTWARE INC. | IT Agreements | ORDER FORM Q-122279 AGREEMENT DATED 10/27/2021 |
| Sunnova Energy Corporation | LUMA ENERGY SERVCO LLC | Demand Response Programs | FIRST AMENDMENT TO MASTER AGGREGATION AGREEMENT NO. 102614 DATED 10/11/2024 |
| Sunnova Energy Corporation | LUMEN TECHNOLOGIES DBA LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | IT Agreements | DEDICATED INTERNET ACCESS AGREEMENT DATED 07/17/2020 |
| Sunnova Energy Corporation | LUMINANCE HOME SOLUTIONS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/26/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LUMINANCE HOME SOLUTIONS LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 07/19/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LUMINASUN SMART HOME LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/02/2023 |
| Sunnova Energy Corporation | LUMIO HX, INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/25/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LUMIO HX, INC | Dealer Contracts | SERVICES AGREEMENT DATED 03/22/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LUNEX POWER INC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/27/2023 |
| Sunnova Energy Corporation | LYLAC STREET PARTNERS, INC D/B/A R&R HANDYMAN SERVICES | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 10/16/2024 |
| Sunnova Energy Corporation | LYLAC STREET PARTNERS, INC D/B/A R&R HANDYMAN SERVICES | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 10/16/2024 |
| Sunnova Energy Corporation | LYNDEN LOGISTICS, INC. | Procurement Agreements | WAREHOUSE AGREEMENT DATED 07/19/2023 |
| Sunnova Energy Corporation | MACKAY COMMUNICATIONS, INC. | IT Agreements | ORDER CONFIRMATION SOO5504626 AGREEMENT DATED 06/20/2022 |
| Sunnova Energy Corporation | MALAMA SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/09/2020 |
| Sunnova Energy Corporation | MARCUM LLP ACCOUNTANTS & ADVISORS | Consulting Engagements | LETTER OF ENGAGEMENT AGREEMENT DATED 09/10/2019 |
| Sunnova Energy Corporation | MARIMOM | IT Agreements | FAXABLE LEASE AGREEMENT DATED 06/01/2015 |
| Sunnova Energy Corporation | MARIMOM | IT Agreements | FAXABLE LEASE AGREEMENT DATED 09/02/2015 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | MARIMOM | IT Agreements | LEASE AGREEMENT DATED 12/19/2017 |
| Sunnova Energy Corporation | MARIMOM | IT Agreements | MAINTENANCE AGREEMENT DATED 12/19/2017 |
| Sunnova Energy Corporation | MARIMON BUSINESS SYSTEMS | IT Agreements | PRINT CHECK MAINTENANCE AGREEMENT DATED 03/06/2020 |
| Sunnova Energy Corporation | MAVEN WAVE PARTNERS LLC | IT Agreements | CUSTOMER ORDER FORM SOR2656 AGREEMENT DATED 10/05/2017 |
| Sunnova Energy Corporation | MAVEN WAVE PARTNERS LLC, A DELAWARE LLC | IT Agreements | MASTER CUSTOMER AGREEMENT DATED 10/05/2019 |
| Sunnova Energy Corporation | █████████ | Employee Agreements | SPECIAL BONUS PLAN AGREEMENT DATED 04/04/2025 |
| Sunnova Energy Corporation | █████████ | Employee Agreements | SPECIAL BONUS OPPORTUNITY AGREEMENT DATED 03/12/2025 |
| Sunnova Energy Corporation | MELPRO CORP. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/07/2017 |
| Sunnova Energy Corporation | MERCEDES-BENZ USA, LLC | Procurement Agreements | DEMONSTRATION VEHICLE AGREEMENT DATED 02/29/2024 |
| Sunnova Energy Corporation | MERIPLEX SOLUTIONS | IT Agreements | SAAS SUBSCRIPTION AGREEMENT DATED 01/09/2015 |
| Sunnova Energy Corporation | METRO R.F. SERVICES, INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/13/2013 |
| Sunnova Energy Corporation | MI TEXAS, LLC | Legal Agreements | BROKER SERVICES AGREEMENT |
| Sunnova Energy Corporation | █████████ | Employee Agreements | SPECIAL BONUS PLAN AGREEMENT DATED 04/04/2025 |
| Sunnova Energy Corporation | █████████ | Employee Agreements | SPECIAL BONUS OPPORTUNITY AGREEMENT DATED 03/12/2025 |
| Sunnova Energy Corporation | MICRONESIA RENEWABLE ENERGY INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/07/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | MICROSOFT CORPORATION | IT Agreements | PROGRAM SIGNATURE FORM AGREEMENT DATED 11/30/2021 |
| Sunnova Energy Corporation | MILLSTREAM CONSTRUCTION LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 01/23/2025 |
| Sunnova Energy Corporation | MILLSTREAM CONSTRUCTION LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | MILLSTREAM CONSTRUCTION LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | MINITAB LLC | IT Agreements | STATISTICAL SOFTWARE SUBSCRIPTION AGREEMENT DATED 06/13/2022 |
| Sunnova Energy Corporation | MINUIT MOINS UNE INC. | IT Agreements | CHANGE REQUEST (CR) FORM AGREEMENT DATED 01/23/2024 |
| Sunnova Energy Corporation | MINUIT MOINS UNE INC. | IT Agreements | CHANGE REQUEST (CR) FORM AGREEMENT DATED 08/21/2023 |
| Sunnova Energy Corporation | MINUIT MOINS UNE INC. | IT Agreements | PROFESSIONAL SERVICE AGREEMENT |
| Sunnova Energy Corporation | MINUIT MOINS UNE INC. | IT Agreements | STATEMENT OF WORK (SOW) AGREEMENT DATED 04/04/2023 |
| Sunnova Energy Corporation | MOBILESSON LTD | IT Agreements | CONNECTEAM ORDER FORM AGREEMENT DATED 04/30/2024 |
| Sunnova Energy Corporation | MOBILESSON LTD | IT Agreements | TERMS OF SERVICE AGREEMENT |
| Sunnova Energy Corporation | MOMENTIVE EUROPE UC | IT Agreements | GOVERNING SERVICES AGREEMENT DATED 08/16/2021 |
| Sunnova Energy Corporation | MOMENTIVE INC | IT Agreements | GOVERNING SERVICES AGREEMENT DATED 08/16/2021 |
| Sunnova Energy Corporation | MOMENTIVE INC | IT Agreements | ORDER FORM - CONTRACT-33181 AGREEMENT DATED 12/02/2021 |
| Sunnova Energy Corporation | MOMENTUM ROOFING & SOLAR | Procurement Agreements | FIRST AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 08/18/2023 |
| Sunnova Energy Corporation | MOMENTUM ROOFING & SOLAR | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 02/03/2023 |
| Sunnova Energy Corporation | MONET SOFTWARE INC. | IT Agreements | MONET TERMS OF SERVICE AGREEMENT DATED 02/01/2018 |
| Sunnova Energy Corporation | MONET SOFTWARE INC. | IT Agreements | WFM FOR SALESFORCE ORDER FORM - SCHEDULE A AGREEMENT DATED 09/30/2018 |
| Sunnova Energy Corporation | MONGODB, INC. | IT Agreements | ORDER FORM 26560 AGREEMENT DATED 01/26/2017 |
| Sunnova Energy Corporation | MONGODB, INC. | IT Agreements | ORDER FORM 33630 AGREEMENT DATED 12/04/2017 |
| Sunnova Energy Corporation | MONGODB, INC. | IT Agreements | ORDER FORM 43512 AGREEMENT DATED 01/31/2019 |
| Sunnova Energy Corporation | MOONROAD SERVICES GROUP, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | Procurement Agreements | SERVICE AGREEMENT DATED 08/16/2022 |
| Sunnova Energy Corporation | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | Procurement Agreements | WAREHOUSE AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | MPE SOLAR CARPORTS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/23/2021 |
| Sunnova Energy Corporation | MUSI & SABBADINI GROUP INC. D/B/A M + S ELECTRIC LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/20/2018 |
| Sunnova Energy Corporation | N.E.R.D. POWER AZ LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | N.E.R.D. POWER AZ LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | N.E.R.D. POWER CA LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | N.E.R.D. POWER CA LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | N.E.R.D. POWER TX, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | N.E.R.D. POWER TX, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | NAMASTE SOLAR ELECTRIC, INC. | Procurement Agreements | AMENDED AND RESTATED SOLAR INSTALLATION AGREEMENT DATED 01/05/2022 |
| Sunnova Energy Corporation | NAMASTE SOLAR ELECTRIC, INC. | Procurement Agreements | FIRST AMENDMENT TO AMENDED AND RESTATED SOLAR INSTALLATION AGREEMENT DATED 12/19/2022 |
| Sunnova Energy Corporation | NEARMAP US INC. | IT Agreements | AMENDMENT QUOTE Q062012 AGREEMENT DATED 01/22/2021 |
| Sunnova Energy Corporation | NEARMAP US INC. | IT Agreements | PARTNERSHIP AMENDMENT QUOTE Q107049 AGREEMENT DATED 12/19/2024 |
| Sunnova Energy Corporation | NEEECO, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/19/2024 |
| Sunnova Energy Corporation | NERD POWER NV, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | NERD POWER NV, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/26/2024 |
| Sunnova Energy Corporation | NETCARE | Employee Agreements | GROUP HEALTH INSURANCE BENEFITS AGREEMENT DATED 01/01/2025 |
| Sunnova Energy Corporation | NETCARE LIFE & HEALTH INSURANCE | Employee Agreements | GROUP HEALTH INSURANCE RENEWAL AGREEMENT DATED 01/01/2025 |
| Sunnova Energy Corporation | NETWRIX CORPORATION | IT Agreements | PRICE QUOTE 00278381 AGREEMENT DATED 11/26/2021 |
| Sunnova Energy Corporation | NETWRIX CORPORATION | IT Agreements | PRICE QUOTE Q-103293 AGREEMENT DATED 10/28/2024 |
| Sunnova Energy Corporation | NETWRIX CORPORATION | IT Agreements | PRICE QUOTE Q-59156 AGREEMENT DATED 11/13/2023 |
| Sunnova Energy Corporation | NETWRIX CORPORATION | IT Agreements | PRICE QUOTE Q-77225 AGREEMENT DATED 05/09/2024 |
| Sunnova Energy Corporation | NEW ERA MARKETING CONSULTING, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/13/2024 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | NEW ERA MARKETING CONSULTING, LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 10/20/2021 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | NEW RELIC, INC | IT Agreements | ORDER FORM Q-15824 AGREEMENT DATED 04/30/2024 |
| Sunnova Energy Corporation | NEW YORK SOLAR MAINTENANCE | Procurement Agreements | SERVICES AGREEMENT DATED 10/25/2021 |
| Sunnova Energy Corporation | NEW YORK SOLAR MAINTENANCE LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/13/2023 |
| Sunnova Energy Corporation | NEW YORK SOLAR MAINTENANCE LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/13/2023 |
| Sunnova Energy Corporation | NEXA SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/16/2024 |
| Sunnova Energy Corporation | NEXT BEE CORPORATION | IT Agreements | ADDENDUM 3 TO THE MASTER SERVICE AGREEMENT DATED 04/13/2023 |
| Sunnova Energy Corporation | NEXT BEE CORPORATION | IT Agreements | MASTER SOFTWARE LICENSE AGREEMENT |
| Sunnova Energy Corporation | NEXTUP.AI | IT Agreements | NEXTUP.AI ANNUAL SUBSCRIPTION AGREEMENT DATED 09/20/2018 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Consulting Engagements | REGULATORY COMPLIANCE ENGAGEMENT LETTER AGREEMENT DATED 06/05/2019 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Consulting Engagements | RETAINER AGREEMENT DATED 10/09/2020 |
| Sunnova Energy Corporation | NINTEX USA, INC. | IT Agreements | 2022 DRAWLOOP NINTEX TOP UP ORDER FORM AGREEMENT DATED 11/15/2022 |
| Sunnova Energy Corporation | NINTEX USA, INC. | IT Agreements | DOCGEN ORDER FORM AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | NINTEX USA, INC. | IT Agreements | ORDER FORM NINTEX USA, INC. AGREEMENT DATED 01/29/2024 |
| Sunnova Energy Corporation | NITRO SOFTWARE, INC. | IT Agreements | LICENSE ORDER FORM AGREEMENT DATED 10/31/2014 |
| Sunnova Energy Corporation | NIVO SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/07/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | NIVO SOLAR LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 07/23/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | NORTHWEST CLOUD SOLUTIONS, LLC DBA KUBARU | IT Agreements | DATA PRIVACY ADDENDUM AGREEMENT |
| Sunnova Energy Corporation | NORTHWEST CLOUD SOLUTIONS, LLC DBA KUBARU | IT Agreements | KUBARU USER LICENSES ORDER FORM AGREEMENT DATED 10/05/2023 |
| Sunnova Energy Corporation | NORTHWEST CLOUD SOLUTIONS, LLC DBA KUBARU | IT Agreements | SOFTWARE LICENSE AGREEMENT DATED 10/05/2023 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Customer Programs | MASTER AGREEMENT DATED 03/18/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Customer Programs | MASTER AGREEMENT FOR THE SALE AND PURCHASE OF ENVIRONMENTAL ATTRIBUTES DATED 02/29/2024 |
| Sunnova Energy Corporation | NRG CLEAN POWER, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/24/2024 |
| Sunnova Energy Corporation | NYS ESSENTIAL POWER INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | OBSERVATORY HOMETECH LLP | Procurement Agreements | FOURTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/10/2025 |
| Sunnova Energy Corporation | OBSERVATORY HOMETECH LLP | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 11/10/2021 |
| Sunnova Energy Corporation | OFF GRID ENERGY SOLUTIONS LLC, LINKUS ENTERPRISES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | OFFICESPACE SOFTWARE INC. | IT Agreements | SUBSCRIPTION SERVICES AGREEMENT DATED 06/22/2023 |
| Sunnova Energy Corporation | OG SOLAR INC D/B/A RENO SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/18/2024 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | LICENSE AND PROFESSIONAL SERVICES AGREEMENT |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-178639 AGREEMENT DATED 04/26/2019 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-369078 AGREEMENT DATED 11/20/2020 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-41458 AGREEMENT DATED 03/28/2018 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-418034 AGREEMENT DATED 03/19/2021 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-754610 AGREEMENT DATED 01/09/2024 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-774363 AGREEMENT DATED 11/09/2023 |
| Sunnova Energy Corporation | OMNIDIAN, INC. | SRS Contracts | RESIDENTIAL FIELD SERVICE AGREEMENT DATED 12/16/2024 |
| Sunnova Energy Corporation | ON POINT SOLAR POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/17/2020 |
| Sunnova Energy Corporation | ONE EARTH SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/11/2024 |
| Sunnova Energy Corporation | ONESIGNAL, INC. | IT Agreements | ORDER FORM O-0124824 AGREEMENT DATED 01/24/2023 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS AGREEMENT DATED 06/11/2021 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS SUBSCRIPTION ORDER AGREEMENT DATED 05/19/2023 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS SUBSCRIPTION ORDER AGREEMENT DATED 06/13/2024 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS SUBSCRIPTION ORDER AGREEMENT DATED 08/08/2023 |
| Sunnova Energy Corporation | ONFIDO INC | IT Agreements | AMENDMENT AGREEMENT DATED 09/27/2022 |
| Sunnova Energy Corporation | ONFIDO INC | IT Agreements | ONFIDO API AND DASHBOARD ORDER FORM AGREEMENT DATED 09/24/2021 |
| Sunnova Energy Corporation | ONFIDO INC | IT Agreements | ONFIDO US SERVICES AGREEMENT DATED 03/15/2020 |
| Sunnova Energy Corporation | OPEN UTILITY LTD DBA PICLO | Legal Agreements | DATA PRIVACY ADDENDUM AGREEMENT |
| Sunnova Energy Corporation | OPENSOLAR PTY LTD. | IT Agreements | MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 01/02/2024 |
| Sunnova Energy Corporation | OPENSOLAR PTY LTD. | IT Agreements | SOFTWARE AS A SERVICE (SAAS) AGREEMENT DATED 10/01/2024 |
| Sunnova Energy Corporation | OPTICO FIBER | IT Agreements | OFFICE SUBSCRIPTION FORM AGREEMENT DATED 08/08/2019 |
| Sunnova Energy Corporation | OPTICO FIBER | IT Agreements | OFFICE SUBSCRIPTION FORM AGREEMENT DATED 12/11/2023 |
| Sunnova Energy Corporation | OT TECHNOLOGY INC. | IT Agreements | COMPLIANCE - CLOUD LICENSE QUOTE # Q-447289 AGREEMENT DATED 04/10/2024 |
| Sunnova Energy Corporation | OT TECHNOLOGY INC. | IT Agreements | ORDER FORM Q-387354 AGREEMENT DATED 04/10/2023 |
| Sunnova Energy Corporation | OT TECHNOLOGY INC. | IT Agreements | RENEWAL ORDER FORM Q-489204 AGREEMENT DATED 03/14/2025 |
| Sunnova Energy Corporation | OT TECHNOLOGY INC. | IT Agreements | SUPPLEMENTAL ORDER FORM Q-406630 AGREEMENT DATED 08/14/2023 |
| Sunnova Energy Corporation | OU CROWDIN | IT Agreements | CROWDIN SUBSCRIPTION AND SUPPORT AGREEMENT DATED 02/19/2024 |
| Sunnova Energy Corporation | OUR WORLD ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/31/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | OURENERGY, LLC | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2025 |
| Sunnova Energy Corporation | OWNBACKUP, INC. | IT Agreements | SERVICES ORDER FORM 012012 AGREEMENT DATED 09/18/2020 |
| Sunnova Energy Corporation | OWNCOMPANY, INC. | IT Agreements | SERVICES ORDER FORM 076131 AGREEMENT DATED 03/26/2024 |
| Sunnova Energy Corporation | PARAGON COMMUNICATIONS, LLC | Consulting Engagements | CONTRACT FOR CONSULTANT SERVICES AGREEMENT DATED 01/01/2024 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | CHANGE ORDER AGREEMENT DATED 06/14/2018 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/18/2018 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | NEW HOME CASH PURCHASE FOUNDATION STATEMENT OF WORK AGREEMENT DATED 01/31/2023 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | PRICING SERVICES POD SUPPORT STATEMENT OF WORK AGREEMENT DATED 04/17/2023 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 06/14/2018 |
| Sunnova Energy Corporation | PARKHURST ENERGY, LLC | Consulting Engagements | CONSULTING AGREEMENT DATED 08/14/2023 |
| Sunnova Energy Corporation | PARKHURST ENERGY, LLC | Consulting Engagements | CONSULTING AGREEMENT DATED 08/14/2023 |
| Sunnova Energy Corporation | PARKHURST ENERGY, LLC | Consulting Engagements | CONSULTING AGREEMENT DATED 09/01/2023 |
| Sunnova Energy Corporation | PATTON DEVELOPMENTS, INC. | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 10/24/2024 |
| Sunnova Energy Corporation | PATTON DEVELOPMENTS, INC. | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 10/24/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮ | Employee Agreements | SPECIAL BONUS OPPORTUNITY AGREEMENT DATED 03/12/2025 |
| Sunnova Energy Corporation | PAYMCNTEEH, LLC | IT Agreements | SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 11/24/2015 |
| Sunnova Energy Corporation | PAYOLI, LLC D/B/A PAYOLI SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/17/2021 |
| Sunnova Energy Corporation | PCI PAL | IT Agreements | PCI PAL (U.S.), INC. TERMS OF SERVICE AGREEMENT DATED 12/14/2023 |
| Sunnova Energy Corporation | PENOBSCOT NATION HOUSING DEPARTMENT | Business Markets | POWER PURCHASE AGREEMENT DATED 03/05/2024 |
| Sunnova Energy Corporation | PERFICIENT, INC. | IT Agreements | CHANGE REQUEST # 04 AGREEMENT DATED 05/18/2023 |
| Sunnova Energy Corporation | PERFICIENT, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 07/02/2021 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | PERFICIENT, INC. | IT Agreements | PERFICIENT CHANGE REQUEST AGREEMENT DATED 07/02/2021 |
| Sunnova Energy Corporation | PERFICIENT, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 07/03/2021 |
| Sunnova Energy Corporation | PERFICIENT, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/01/2023 |
| Sunnova Energy Corporation | PERKINS COIE LLP | Consulting Engagements | LEGAL REPRESENTATION LETTER AGREEMENT DATED 06/14/2023 |
| Sunnova Energy Corporation | PERSEA SENIOR BORROWER, LLC | Business Markets | SOLAR PURCHASE AGREEMENT DATED 05/21/2024 |
| Sunnova Energy Corporation | PHOENIX SOLAR PROS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/02/2024 |
| Sunnova Energy Corporation | PHONOSCOPE LIGHT WAVE, INC. | IT Agreements | INTERNET SERVICE ADDENDUM AGREEMENT DATED 07/21/2015 |
| Sunnova Energy Corporation | PHONOSCOPE LIGHT WAVE, INC. | IT Agreements | TELECOMMUNICATIONS MASTER SERVICE AGREEMENT DATED 08/11/2014 |
| Sunnova Energy Corporation | PINNACLE EXTERIORS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/03/2021 |
| Sunnova Energy Corporation | POLSINELLI | IT Agreements | ENGAGEMENT LETTER AGREEMENT DATED 07/02/2021 |
| Sunnova Energy Corporation | PORTALATIN SOLAR ENERGY | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 04/27/2018 |
| Sunnova Energy Corporation | PORTICADE CONSTRUCTION LLC D/B/A ACTION SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/08/2023 |
| Sunnova Energy Corporation | POSITIVE SYNERGY, LLC D/B/A HAVASU SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/31/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POSTMAN, INC. | IT Agreements | RENEWAL ORDER AGREEMENT DATED 11/19/2024 |
| Sunnova Energy Corporation | POWER KIOSK | Demand Response Programs | AGENT TERMS OF SERVICE AGREEMENT DATED 09/12/2024 |
| Sunnova Energy Corporation | POWER SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWERLUTIONS LLC DBA BEST SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/23/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWERLUTIONS LLC DBA BEST SOLAR | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 01/22/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWUR, PBC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/09/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWUR, PBC | Dealer Contracts | PAYMENT AGREEMENT DATED 01/29/2025 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | PRECIATE | IT Agreements | SUBSCRIPTION QUOTE 252 AGREEMENT DATED 05/26/2021 |
| Sunnova Energy Corporation |  | IT Agreements | CUSTOMER SUBSCRIPTION AGREEMENT |
| Sunnova Energy Corporation | PREMIER SOLAR ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/24/2021 |
| Sunnova Energy Corporation | PRINCIPLE STUDIOS, LLC | IT Agreements | MASTER SERVICES AGREEMENT DATED 07/05/2018 |
| Sunnova Energy Corporation | PRINCIPLE STUDIOS, LLC | IT Agreements | SOW 38 – CO1 2024 RETAINED TEAM AGREEMENT DATED 03/21/2024 |
| Sunnova Energy Corporation | PRINCIPLE STUDIOS, LLC | IT Agreements | SOW 382024 RETAINED TEAM AGREEMENT DATED 12/20/2023 |
| Sunnova Energy Corporation | PROCESSUNITY, INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT |
| Sunnova Energy Corporation | PROCESSUNITY, INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 12/16/2020 |
| Sunnova Energy Corporation | PROFESSIONAL ELECTRICAL SERVICES, INC D/B/A PES SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/06/2023 |
| Sunnova Energy Corporation | PROSOLAR GROUP LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/13/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | PROSOLAR SYSTEMS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/25/2024 |
| Sunnova Energy Corporation | PROSOLAR SYSTEMS LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/12/2024 |
| Sunnova Energy Corporation | PROTIVITI INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 01/20/2015 |
| Sunnova Energy Corporation | PROXYCLICK | IT Agreements | PREMIUM SUBSCRIPTION PLAN - ANNUAL AGREEMENT DATED 12/06/2021 |
| Sunnova Energy Corporation | PS LIGHTWAVE, INC | IT Agreements | SERVICE ORDER AGREEMENT DATED 10/20/2021 |
| Sunnova Energy Corporation | PUBLIC STORAGE OPERATING COMPANY | Leases/Facility Leases | RENTAL AGREEMENT DATED 11/18/2023 |
| Sunnova Energy Corporation | PUERTO RICE ELECTRIC POWER AUTHORITY | Demand Response Programs | FIRST AMENDMENT TO MASTER AGGREGATION AGREEMENT NO. 102614 DATED 10/11/2024 |
| Sunnova Energy Corporation | PUERTO RICE ELECTRIC POWER AUTHORITY | Demand Response Programs | MASTER AGGREGATION AGREEMENT DATED 10/13/2023 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC | IT Agreements | AMENDMENT TO AGREEMENT DATED 05/04/2022 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC | IT Agreements | O2 SALES ORDER AGREEMENT DATED 03/07/2023 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC | IT Agreements | SALES ORDER AGREEMENT DATED 07/22/2024 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/30/2019 |
| Sunnova Energy Corporation | QMETRY | IT Agreements | QMETRY ANNUAL AGREEMENT 25 SAAS LICENSES DATED 01/15/2020 |
| Sunnova Energy Corporation | QMETRY INC | IT Agreements | ENTERPRISE AND SAAS LICENSE QUOTE 06222023-01 AGREEMENT DATED 06/26/2023 |
| Sunnova Energy Corporation | QMETRY INC | IT Agreements | ENTERPRISE AND SAAS LICENSE QUOTE 11132023-01 AGREEMENT DATED 12/27/2023 |
| Sunnova Energy Corporation | QUALITY GENERATORS, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/26/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | QUALITY GENERATORS, LLC | Dealer Contracts | SERVICES AGREEMENT DATED 11/13/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | QUINSTREET, INC. | Procurement Agreements | LEAD PROCUREMENT AGREEMENT DATED 01/26/2023 |
| Sunnova Energy Corporation | QUOTEZILLA, LLC D/B/A MAGNITUDE DIGITAL | Procurement Agreements | LEAD PROCUREMENT AGREEMENT DATED 10/24/2024 |
| Sunnova Energy Corporation | RANDALL G. O'NEAL | Consulting Engagements | CONSULTING AGREEMENT DATED 05/01/2023 |
| Sunnova Energy Corporation | RARESTEP, INC. DBA FLEETIO | IT Agreements | FLEETIO MASTER SUBSCRIPTION AGREEMENT DATED 07/28/2023 |
| Sunnova Energy Corporation | RARESTEP, INC. DBA FLEETIO | IT Agreements | PROFESSIONAL SUBSCRIPTION ORDER FORM AGREEMENT DATED 10/31/2024 |
| Sunnova Energy Corporation | RARESTEP, INC. DBA FLEETIO | IT Agreements | SOFTWARE SUBSCRIPTION AGREEMENT DATED 06/30/2023 |
| Sunnova Energy Corporation | RARESTEP, INC. DBA FLEETIO | IT Agreements | SOFTWARE SUBSCRIPTION AGREEMENT DATED 10/27/2023 |
| Sunnova Energy Corporation | RAWLINGS, SCOTT | Consulting Engagements | EMPLOYMENT AGREEMENT DATED 03/11/2022 |
| Sunnova Energy Corporation | RCL ENTERPRISES, INC. | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 04/10/2023 |
| Sunnova Energy Corporation | RCL ENTERPRISES, INC. | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 11/04/2024 |
| Sunnova Energy Corporation | RDX POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/23/2024 |
| Sunnova Energy Corporation | REGAL SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/09/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | REGUS MANAGEMENT GROUP, LLC | Leases/Facility Leases | OFFICE SERVICE AGREEMENT DATED 05/31/2024 |
| Sunnova Energy Corporation | REGUS MANAGEMENT GROUP, LLC | Leases/Facility Leases | OFFICE SERVICE AGREEMENT DATED 12/23/2024 |
| Sunnova Energy Corporation | REIMAGINE POWER, INC. | IT Agreements | CLIENT SERVICES AGREEMENT DATED 07/01/2021 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 07/19/2024 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/31/2023 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/15/2023 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | SECOND AMENDMENT TO MASTER SERVICE AGREEMENT DATED 09/06/2024 |
| Sunnova Energy Corporation | REKALL.AI | IT Agreements | MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 08/09/2022 |
| Sunnova Energy Corporation | RENWELL, LLC | IT Agreements | CHANGE ORDER #1 AGREEMENT DATED 03/28/2017 |
| Sunnova Energy Corporation | REQTEST AB | IT Agreements | REQTEST SERVICE AGREEMENT DATED 06/04/2018 |
| Sunnova Energy Corporation | REQTEST AB C/O EKAD | IT Agreements | AGREEMENT REGARDING DELIVERY DATED 04/06/2017 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | RESOLVE MARKETING, LLC | Marketing Agreements | CUSTOM SEO PLAN FOR: SUNNOVA AGREEMENT DATED 10/04/2024 |
| Sunnova Energy Corporation | REVEL HOME SERVICE, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/16/2025 |
| Sunnova Energy Corporation | REVEL HOME SERVICE, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/16/2025 |
| Sunnova Energy Corporation | RG ELECTRIC, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/26/2024 |
| Sunnova Energy Corporation | RINGCENTRAL PROFESSIONAL SERVICES | IT Agreements | PROFESSIONAL SERVICES PROJECT COMPLETION UC2018-00708555 AGREEMENT DATED 05/09/2019 |
| Sunnova Energy Corporation | RINGCENTRAL, INC. | IT Agreements | INCREMENTAL ORDER FORM - OFFICE SERVICES AGREEMENT DATED 03/21/2019 |
| Sunnova Energy Corporation | RINGCENTRAL, INC. | IT Agreements | INCREMENTAL ORDER FORM - OFFICE SERVICES AGREEMENT DATED 04/19/2024 |
| Sunnova Energy Corporation | RINGCENTRAL, INC. | IT Agreements | RINGCENTRAL OFFICE AND GLIP PLAN PURCHASE AGREEMENT DATED 11/26/2018 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮▮▮▮▮ | IT Agreements | CUSTOMER AGREEMENT FOR SERVICES DATED 05/18/2018 |
| Sunnova Energy Corporation | ROBINHOOD SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/06/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ROBINHOOD, LLC D/B/A ETHICAL ENERGY SOLAR | Dealer Contracts | MASTER DEALER AGREEMENT DATED 10/09/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ▮▮▮▮▮▮ | Employee Agreements | SPECIAL BONUS PLAN AGREEMENT DATED 04/04/2025 |
| Sunnova Energy Corporation | ROOFIO LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/15/2022 |
| Sunnova Energy Corporation | ROOFIX TECHNOLOGIES LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | ROOFIX TECHNOLOGIES LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/18/2023 |
| Sunnova Energy Corporation | ROOFTOP POWER | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/27/2020 |
| Sunnova Energy Corporation | ROOFTOP POWER LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | ROOFTOP POWER LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | ROOTSTOCK | IT Agreements | BRD PROJECT STATEMENT OF WORK DATED 09/30/2021 |
| Sunnova Energy Corporation | ROOTSTOCK | IT Agreements | STATEMENT OF WORK ROOTSTOCK IMPLEMENTATION PROJECT DATED 07/07/2022 |
| Sunnova Energy Corporation | RTP ROOFING CORPORATION | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | RTP ROOFING CORPORATION | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | ▮▮▮▮▮▮ | Employee Agreements | TUITION REIMBURSEMENT AGREEMENT DATED 08/30/2024 |
| Sunnova Energy Corporation | SAFESTREETS USA LLC, D/B/A RISE STREET | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2021 |
| Sunnova Energy Corporation | SALARY.COM, LLC | IT Agreements | SUBSCRIPTION ORDER FORM AGREEMENT DATED 11/22/2022 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | EXACTTARGET SANDBOX - ORDER FORM Q-00763710 AGREEMENT DATED 09/16/2016 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | EXACTTARGET SANDBOX - ORDER FORM Q-00810927 AGREEMENT DATED 10/31/2016 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | HEROKU - ORDER FORM Q-00558849 AGREEMENT DATED 04/28/2016 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 03/20/2015 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | MULESOFT - ORDER FORM Q-08204927 AGREEMENT DATED 01/18/2024 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-00164383 AGREEMENT DATED 07/31/2015 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-06957642 AGREEMENT DATED 02/13/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-07042283 AGREEMENT DATED 03/09/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-07042283 AGREEMENT DATED 03/24/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-07114512 AGREEMENT DATED 05/15/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-09923167 AGREEMENT DATED 04/15/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PARTNER COMMUNITY - ORDER FORM Q-09610590 AGREEMENT DATED 01/14/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/14/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/14/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/27/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 02/26/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | SOCIAL STUDIO - ORDER FORM Q-00019915 AGREEMENT DATED 04/30/2015 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 08/09/2024 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | STATEMENT OF WORK FOR PROFESSIONAL SERVICES AGREEMENT DATED 03/25/2015 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | TABLEAU CLOUD - ORDER FORM AGREEMENT DATED 08/07/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | TABLEAU CLOUD ORDER FORM AGREEMENT DATED 06/10/2024 |
| Sunnova Energy Corporation | SALESRABBIT, INC. | IT Agreements | ORDER FORM AGREEMENT DATED 04/16/2023 |
| Sunnova Energy Corporation | SAN GABRIEL VALLEY ROOFING INC. | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/29/2024 |
| Sunnova Energy Corporation | SAN GABRIEL VALLEY ROOFING INC. | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 07/29/2024 |
| Sunnova Energy Corporation | SANDBOX SOLAR LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 08/06/2024 |
| Sunnova Energy Corporation | SANDBOX SOLAR LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/18/2023 |
| Sunnova Energy Corporation | SANDBOX SOLAR LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/18/2023 |
| Sunnova Energy Corporation | SARNAI BADAMDORJ | IT Agreements | INDEPENDENT CONTRACTOR AGREEMENT DATED 03/11/2019 |
| Sunnova Energy Corporation | SARNAI BADAMDORJ | IT Agreements | INDEPENDENT CONTRACTOR AGREEMENT DATED 10/01/2019 |
| Sunnova Energy Corporation | SAVANT SYSTEMS, INC. | Procurement Agreements | AMENDMENT NO. 1 TO SPECIAL DISTRIBUTION AGREEMENT DATED 03/27/2024 |
| Sunnova Energy Corporation | SAVANT SYSTEMS, INC. | Procurement Agreements | SPECIAL DISTRIBUTION AGREEMENT DATED 11/16/2022 |
| Sunnova Energy Corporation | SAVIYNT INC | IT Agreements | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 12/21/2017 |
| Sunnova Energy Corporation | SAVKAT INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/26/2024 |
| Sunnova Energy Corporation | SCHNEIDER TRANSPORTATION MANAGEMENT, A DIVISION OF SCHNEIDER NATIONAL CARRIERS, INC. | Procurement Agreements | TRANSPORTATION BROKERAGE CONTRACT AGREEMENT DATED 07/14/2023 |
| Sunnova Energy Corporation | SCP 20 GREENWAY, LLC | Leases/Facility Leases | FIFTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 08/01/2019 |
| Sunnova Energy Corporation | SCP 20 GREENWAY, LLC | Leases/Facility Leases | SIXTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION – 20 GREENWAY PLAZA) DATED 08/01/2022 |
| Sunnova Energy Corporation | SCRYER, INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT |
| Sunnova Energy Corporation | SECURESPACE SELF STORAGE MILILANI | Leases/Facility Leases | HAWAII RENTAL AGREEMENT DATED 05/17/2023 |
| Sunnova Energy Corporation | SECURESPACE SELF STORAGE MILILANI | Leases/Facility Leases | HAWAII RENTAL AGREEMENT DATED 08/02/2023 |
| Sunnova Energy Corporation | SENGA ENERGY LLC D/B/A ENLITE SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/09/2020 |
| Sunnova Energy Corporation | SERENOVA LLC | IT Agreements | SUBSCRIPTION LICENSE ORDER FORM AGREEMENT DATED 02/08/2017 |
| Sunnova Energy Corporation | SERVICEMAX, INC. | IT Agreements | CONFIGURATION SIGN-OFF AGREEMENT DATED 09/05/2018 |
| Sunnova Energy Corporation | SERVICEMAX, INC. | IT Agreements | NOTICE OF NON-RENEWAL OF ORDER AND TERMINATION OF AGREEMENT DATED 06/29/2020 |
| Sunnova Energy Corporation | SERVICEMAX, INC. | IT Agreements | SERVICEMAX - FROM GE DIGITAL SERVICES CHANGE REQUEST AGREEMENT DATED 03/23/2018 |
| Sunnova Energy Corporation | SERVICEMAX, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 12/28/2017 |

| Debtor | Creditor | Contract Type | Description |
|--------|----------|---------------|-------------|
| Sunnova Energy Corporation | SEVERSON & WERSON | Consulting Engagements | REPRESENTATION AGREEMENT DATED 08/23/2023 |
| Sunnova Energy Corporation | | Consulting Engagements | CONTRACT FOR PROFESSIONAL SERVICES AGREEMENT DATED 12/13/2022 |
| Sunnova Energy Corporation | | Consulting Engagements | CONSULTING AGREEMENT DATED 07/13/2022 |
| Sunnova Energy Corporation | SHI | IT Agreements | PAGERDUTY - PURCHASE ORDER AGREEMENT DATED 10/22/2024 |
| Sunnova Energy Corporation | SHI | IT Agreements | PRICING PROPOSAL AGREEMENT DATED 01/04/2024 |
| Sunnova Energy Corporation | SHI | IT Agreements | PRICING PROPOSAL AGREEMENT DATED 01/22/2025 |
| Sunnova Energy Corporation | SHI | IT Agreements | PRICING PROPOSAL QUOTATION 21628879 AGREEMENT DATED 02/17/2022 |
| Sunnova Energy Corporation | SHI | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/31/2024 |
| Sunnova Energy Corporation | SHI | IT Agreements | PURCHASE ORDER AGREEMENT DATED 02/07/2022 |
| Sunnova Energy Corporation | SHI | IT Agreements | PURCHASE ORDER AGREEMENT DATED 10/11/2024 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | ENTERPRISE SUPPORT FOR MICROSOFT STATEMENT OF WORK AGREEMENT DATED 01/06/2022 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/12/2023 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | SHI EXPERT SUPPORT STATEMENT OF WORK AGREEMENT DATED 01/29/2025 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | SHI STATEMENT OF WORK AGREEMENT |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 01/17/2023 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 02/19/2025 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/16/2024 |
| Sunnova Energy Corporation | SHINE SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/24/2023 |
| Sunnova Energy Corporation | SHIPMAN & GOODWIN LLP | Consulting Engagements | LEGAL REPRESENTATION LETTER AGREEMENT DATED 07/07/2023 |
| Sunnova Energy Corporation | SHORETEL, INC. | IT Agreements | SHORETEL SIGNED PROPOSAL AGREEMENT |
| Sunnova Energy Corporation | SIMPLY EFFICIENT LLC, INC. | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 08/18/2016 |
| Sunnova Energy Corporation | SIMPPLR INC | IT Agreements | SERVICE ORDER AGREEMENT DATED 02/21/2023 |
| Sunnova Energy Corporation | SIMPPLR INC | IT Agreements | SIMPPLR MASTER SUBSCRIPTION AGREEMENT DATED 02/15/2022 |
| Sunnova Energy Corporation | SIMPPLR INC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 03/15/2023 |
| Sunnova Energy Corporation | | IT Agreements | CUSTOMER AGREEMENT DATED 08/03/2022 |
| Sunnova Energy Corporation | | IT Agreements | MICROSOFT INTUNE PROJECT SOW AGREEMENT DATED 02/21/2024 |
| Sunnova Energy Corporation | SIRO TECHNOLOGIES INC. | IT Agreements | MASTER SERVICE AGREEMENT |
| Sunnova Energy Corporation | SITECORE USA INC | IT Agreements | SITECORE SUBSCRIPTION LICENSE AGREEMENT DATED 11/21/2016 |
| Sunnova Energy Corporation | SITREP DIGITAL LLC | IT Agreements | MARKETING CLOUD SUPPORT HOURS AGREEMENT DATED 04/27/2017 |
| Sunnova Energy Corporation | SKEDULO, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/10/2022 |
| Sunnova Energy Corporation | SKULLSESSION CONSULTING SERVICES, LLC, | IT Agreements | FINANCIALFORCE ENHANCEMENTS SOW V1 AGREEMENT DATED 10/20/2023 |
| Sunnova Energy Corporation | SKULLSESSION CONSULTING SERVICES, LLC, | IT Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 10/20/2023 |
| Sunnova Energy Corporation | SKYLINE SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/09/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR LLC | Dealer Contracts | SERVICES AGREEMENT DATED 02/27/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR SALES LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 06/22/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR, LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/05/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR, LLC D/B/A SKYLINE SMART ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/19/2021 |
| Sunnova Energy Corporation | SKYPLANNER LLC | IT Agreements | SALESFORCE ORGS MERGE CHANGE REQUEST 3 AGREEMENT DATED 02/15/2023 |
| Sunnova Energy Corporation | SKYPLANNER LLC | IT Agreements | SERVICES AGREEMENT DATED 05/01/2021 |
| Sunnova Energy Corporation | SKYPLANNER LLC | IT Agreements | SOW2 GENERAL SALESFORCE SUPPORT AGREEMENT DATED 03/08/2022 |
| Sunnova Energy Corporation | | Customer Programs | RENEWABLE ENERGY CERTIFICATES PURCHASE AND SALE AGREEMENT DATED 12/23/2024 |
| Sunnova Energy Corporation | SLACK TECHNOLOGIES, LLC | IT Agreements | SUBSCRIPTION PLAN ORDER AGREEMENT DATED 09/26/2022 |
| Sunnova Energy Corporation | SMARTSEARCH US | IT Agreements | ONLINE SERVICES AGREEMENT DATED 09/27/2021 |
| Sunnova Energy Corporation | SMARTSEARCH US INC | IT Agreements | SMARTSEARCH ONLINE SERVICES AGREEMENT |
| Sunnova Energy Corporation | SMARTSHEET INC. | IT Agreements | PLAN - LICENSED USERSPURCHASE ORDER AGREEMENT DATED 08/31/2018 |
| Sunnova Energy Corporation | SMARTSHEET INC. | IT Agreements | SUBSCRIPTION ORDER FORM Q-4692304 AGREEMENT DATED 09/10/2024 |
| Sunnova Energy Corporation | | Customer Programs | CONSENT TO AFFILIATE ASSIGNMENT OF AGREEMENT(S) DATED 03/25/2025 |
| Sunnova Energy Corporation | | Customer Programs | CONSENT TO AFFILIATE ASSIGNMENT OF AGREEMENT(S) DATED 03/25/2025 |
| Sunnova Energy Corporation | SOLAR ALLIANCE OF AMERICA INCORPORATED | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/06/2015 |
| Sunnova Energy Corporation | SOLAR ALTERNATIVES INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/29/2024 |
| Sunnova Energy Corporation | SOLAR ALTERNATIVES INC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/21/2024 |
| Sunnova Energy Corporation | SOLAR ALTERNATIVES INC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/21/2024 |
| Sunnova Energy Corporation | SOLAR DATA SYSTEMS, INC. | Procurement Agreements | ORDER CONFIRMATION AGREEMENT DATED 02/15/2024 |
| Sunnova Energy Corporation | SOLAR ENERGY SOLUTIONS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/24/2024 |
| Sunnova Energy Corporation | SOLAR ENERGY WORLD, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/10/2023 |
| Sunnova Energy Corporation | SOLAR GRIDS BOSTON CORPORATION | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/30/2024 |
| Sunnova Energy Corporation | SOLAR GUARDIANS USA, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/26/2023 |
| Sunnova Energy Corporation | SOLAR GUARDIANS USA, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/26/2023 |
| Sunnova Energy Corporation | SOLAR MAX INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/08/2023 |
| Sunnova Energy Corporation | SOLAR MEDIX, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/16/2024 |
| Sunnova Energy Corporation | SOLAR MEDIX, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/16/2024 |
| Sunnova Energy Corporation | SOLAR MITE SOLUTIONS, LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 02/25/2020 |
| Sunnova Energy Corporation | SOLAR SAVINGS DIRECT | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/07/2020 |
| Sunnova Energy Corporation | SOLAR SERVICE PROFESSIONALS INC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/03/2024 |
| Sunnova Energy Corporation | SOLAR SERVICE PROFESSIONALS INC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/03/2024 |
| Sunnova Energy Corporation | SOLAR TECH ENERGY SYSTEMS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/12/2024 |
| Sunnova Energy Corporation | SOLAR VOLT, INC. D/B/A VOLT SOLAR ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/07/2022 |
| Sunnova Energy Corporation | SOLAR WORKS ENERGY, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/07/2023 |
| Sunnova Energy Corporation | SOLAREDGE TECHNOLOGIES INC | Dealer Contracts | DATA ACCESS AGREEMENT DATED 04/05/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SOLAREDGE TECHNOLOGIES INC | SRS Contracts | FIRST AMENDMENT TO THE SERVICES PARTNER AGREEMENT DATED 07/24/2024 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | SOLAREDGE TECHNOLOGIES INC | SRS Contracts | SERVICES PARTNER AGREEMENT DATED 11/07/2022 |
| Sunnova Energy Corporation | SOLARIA LLC D/B/A SOLARIA ENERGY SOLUTIONS | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/22/2022 |
| Sunnova Energy Corporation | SOLARIZE LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/08/2019 |
| Sunnova Energy Corporation | SOLARLINK ENERGY CONSTRUCTION INC. D/B/A SOLARLINK ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/06/2023 |
| Sunnova Energy Corporation | SOLARNOVA LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/21/2024 |
| Sunnova Energy Corporation | SOLARNOVA LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/21/2024 |
| Sunnova Energy Corporation | SOLARTECH HAWAII LLC D/B/A SOLARTECH INDUSTRIES | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/12/2020 |
| Sunnova Energy Corporation | SOLARX, LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 06/28/2024 |
| Sunnova Energy Corporation | SOLARX, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/28/2023 |
| Sunnova Energy Corporation | SOLARX, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/21/2023 |
| Sunnova Energy Corporation | SOLIGENT DISTRIBUTION LLC | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 08/01/2022 |
| Sunnova Energy Corporation | SOLOFORCE CONSULTING LLC | IT Agreements | CONTRACTOR SERVICES AGREEMENT DATED 01/21/2019 |
| Sunnova Energy Corporation | SOLSTEMA, LLC | Procurement Agreements | FIRST AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 09/09/2021 |
| Sunnova Energy Corporation | SOLSTEMA, LLC | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 07/06/2022 |
| Sunnova Energy Corporation | SOLSTEMA, LLC | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 01/12/2023 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | FIFTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 05/18/2022 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | FOURTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/04/2022 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | SEVENTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/01/2023 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | SIXTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 09/23/2022 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 09/29/2021 |
| Sunnova Energy Corporation | SONEPAR NATIONAL ACCOUNTS, LLC | Procurement Agreements | MASTER SUPPLIER AGREEMENT DATED 08/25/2023 |
| Sunnova Energy Corporation | SONRAY CONSTRUCTION | Procurement Agreements | AGREEMENT PRICING & ADDITIONAL SERVICES ADDERS DATED 06/17/2022 |
| Sunnova Energy Corporation | SOUTHERN SELF STORAGE | Leases/Facility Leases | RENTAL CONTRACT AGREEMENT DATED 01/26/2024 |
| Sunnova Energy Corporation | SOUTHWEST AIRLINES | Procurement Agreements | DATA RELEASE AUTHORIZATION AGREEMENT DATED 08/27/2024 |
| Sunnova Energy Corporation | SOUTHWEST ELECTRICAL CONTRACTORS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/17/2023 |
| Sunnova Energy Corporation | SOUTHWEST SUN SOLAR, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/07/2017 |
| Sunnova Energy Corporation | SPAN.IO, INC. | Procurement Agreements | FIRST AMENDMENT TO MASTER SUPPLY AGREEMENT DATED 11/14/2024 |
| Sunnova Energy Corporation | SPAN.IO, INC. | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 04/24/2024 |
| Sunnova Energy Corporation | SPANNING CLOUD APPS, LLC. | IT Agreements | ORDER FORM #00008796 AGREEMENT DATED 01/24/2019 |
| Sunnova Energy Corporation | SPARGO, INC. | Marketing Agreements | HOTEL AGREEMENT DATED 03/27/2024 |
| Sunnova Energy Corporation | SPIFF, INC. C/O SALESFORCE, INC. | IT Agreements | SALES ORDER ADDENDUM AGREEMENT DATED 05/06/2024 |
| Sunnova Energy Corporation | SPLIT SOFTWARE, INC. | IT Agreements | BUSINESS PLANSERVICE ORDER AGREEMENT DATED 04/10/2024 |
| Sunnova Energy Corporation | SPLUNK | IT Agreements | SPLUNK 3 YEAR ANNUAL SOFTWARE ACQUISITION QUOTE AGREEMENT DATED 01/23/2023 |
| Sunnova Energy Corporation | SSES, INC. D/B/A SUN SOLAR ENERGY SOLUTIONS | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/01/2024 |
| Sunnova Energy Corporation | STANDARD ECO | Dealer Contracts | SERVICES AGREEMENT DATED 04/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | STANDARD ECO LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/29/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | STANDARD ECO LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 12/15/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | STANDARD ENERGY SOLUTIONS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/11/2017 |
| Sunnova Energy Corporation | STEARNS WEAVER MILLER | Consulting Engagements | REPRESENTATION AND LEGAL SERVICES LETTER AGREEMENT DATED 02/26/2024 |
| Sunnova Energy Corporation | STRAIGHTLINE SOLAR GROUP LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/15/2024 |
| Sunnova Energy Corporation | STROZ FRIEDBERG, LLC, AN AON COMPANY | IT Agreements | AMENDMENT NO. 1 TO THE MASTER SERVICES AGREEMENT DATED 05/22/2024 |
| Sunnova Energy Corporation | STROZ FRIEDBERG, LLC, AN AON COMPANY | IT Agreements | CHANGE ORDER NO. 1 AGREEMENT DATED 01/12/2022 |
| Sunnova Energy Corporation | STROZ FRIEDBERG, LLC, AN AON COMPANY | IT Agreements | MASTER SERVICES AGREEMENT DATED 08/02/2021 |
| Sunnova Energy Corporation | STROZ FRIEDBERG, LLC, AN AON COMPANY | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 03/22/2023 |
| Sunnova Energy Corporation | STROZ FRIEDBERG, LLC, AN AON COMPANY | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/29/2021 |
| Sunnova Energy Corporation | SUMMIT SOLAR SOLUTIONS, LLC D/B/A SUMMIT ENERGY GROUP | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/10/2019 |
| Sunnova Energy Corporation | SUN BEES GROUPS, INC DBA TRUE POWER SOLAR | Dealer Contracts | SERVICES AGREEMENT DATED 10/11/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUN ENERGY CONSTRUCTION | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/08/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUN ENERGY CONSTRUCTION | Dealer Contracts | SERVICES AGREEMENT DATED 01/16/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUN SOLAR ELECTRIC, LLC | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 01/27/2017 |
| Sunnova Energy Corporation | SUN UP ZERO DOWN LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/26/2017 |
| Sunnova Energy Corporation | SUNBEES GROUPS D/B/A TRUE POWER SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/03/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNERGY SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/14/2024 |
| Sunnova Energy Corporation | SUNFIRE CONSTRUCTION, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/30/2021 |
| Sunnova Energy Corporation | SUNHARVEST SOLAR AND ELECTRICAL, LLC | Procurement Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 01/03/2017 |
| Sunnova Energy Corporation | SUNLIFE LLC | Dealer Contracts | FIRST AMENDMENT TO CHANNEL PARTNER AGREEMENT DATED 09/16/2022 |
| Sunnova Energy Corporation | SUNLIFE LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 09/16/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNLIGHT ELECTRIC LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/27/2024 |
| Sunnova Energy Corporation | SUNLIGHT ENTERPRISES INC. D/B/A SUNLIGHT SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/18/2022 |
| Sunnova Energy Corporation | SUNLOGIX ENERGY, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/22/2021 |
| Sunnova Energy Corporation | SUNNOVA ABS MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA LOAN SERVICING, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA RAYS I MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA SLA MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA SSA MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT I, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT II, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT III, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | SUNNOVA TEP 8-F, LLC | Intercompany Agreements | APPRAISER ENGAGEMENT LETTER DATED 12/14/2023 |
| Sunnova Energy Corporation | SUNNOVA TEP DEVELOPER, LLC | Intercompany Agreements | TRANSFER AGREEMENT DATED 08/27/2024 |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/07/2023 AND ALL RRELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 07/22/2024 AND ALL RRELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | SERVICE TERMS AGREEMENT DATED 10/28/2024 AND ALL RRELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | SERVICES AGREEMENT DATED 04/22/2024 AND ALL RRELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | SUNNOVA INSTALLATIONS CONSTRUCTION-ONLY MSA ADDENDUM AGREEMENT DATED 04/24/2024 |
| Sunnova Energy Corporation | SUNRGY LLC | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 12/20/2024 |
| Sunnova Energy Corporation | SUNSTRONG MANAGEMENT LLC | Procurement Agreements | MASTER REPAIR SERVICES AGREEMENT DATED 02/24/2025 |
| Sunnova Energy Corporation | SUNWAVE ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/03/2023 |
| Sunnova Energy Corporation | SUNWORKS SOLAR INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/05/2024 |
| Sunnova Energy Corporation | SURF CLEAN ENERGY INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | SURVEYMONKEY INC. | IT Agreements | ORDER FORM CONTRACT-18743 AMENDMENT AGREEMENT DATED 03/24/2021 |
| Sunnova Energy Corporation | SURVEYMONKEY INC. | IT Agreements | ORDER FORM CONTRACT-25126 AMENDMENT AGREEMENT DATED 06/17/2021 |
| Sunnova Energy Corporation | SURVEYMONKEY INC. | IT Agreements | SURVEYMONKEY COMMERCIAL PLAN SUBSCRIPTION AGREEMENT DATED 01/26/2020 |
| Sunnova Energy Corporation | SURVEYMONKEY INC. SUCCESSOR-IN-INTEREST TO GETFEEDBACK INC. | IT Agreements | ORDER FORM #00005067 AGREEMENT DATED 10/15/2019 |
| Sunnova Energy Corporation | SUSTAINABLE ENERGY SYSTEMS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/06/2024 AND ALL RRELEATED AMENDMENTS |
| Sunnova Energy Corporation | SWITCH MEDIA LLC D/B/A MY SOLAR PARTNER | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/01/2021 |
| Sunnova Energy Corporation | SYLINT GROUP, INC | IT Agreements | MASTER SERVICES AGREEMENT DATED 05/19/2019 |
| Sunnova Energy Corporation | SYLINT INTEGRATED SYSTEMS, LLC | IT Agreements | SPLUNK ENTERPRISE - TERM LICENSE AGREEMENT DATED 06/17/2021 |
| Sunnova Energy Corporation | SYLINT INTEGRATED SYSTEMS, LLC | IT Agreements | SUBSCRIPTION LICENSE AGREEMENT DATED 05/17/2022 |
| Sunnova Energy Corporation | SYLINT LLC. | IT Agreements | STATEMENT OF WORK (SOW) AGREEMENT DATED 01/03/2023 |
| Sunnova Energy Corporation | T & K ELECTRIC COMPANY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/31/2021 |
| Sunnova Energy Corporation | TALKDESK INC. | IT Agreements | IMPLEMENTATION & SUCCESS PLAN AGREEMENT DATED 12/18/2023 |
| Sunnova Energy Corporation | TALKDESK INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 11/10/2022 |
| Sunnova Energy Corporation | TALKDESK INC. | IT Agreements | ORDER FORM Q-60241 AGREEMENT DATED 12/15/2023 |
| Sunnova Energy Corporation | TANGO CARD, INC | Procurement Agreements | PROMO LINK ADDENDUM AGREEMENT DATED 02/08/2025 |
| Sunnova Energy Corporation | TANGO CARD, INC | Procurement Agreements | TERMS AND CONDITIONS AGREEMENT DATED 01/28/2025 |
| Sunnova Energy Corporation | TAX COMPLIANCE, INC. | IT Agreements | AMENDMENT 2018 MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 01/15/2020 |
| Sunnova Energy Corporation | TAX COMPLIANCE, INC. | IT Agreements | MASTER SOFTWARE LICENSE & SERVICES AGREEMENT DATED 11/01/2018 |
| Sunnova Energy Corporation | TEAMVIEWER GERMANY GMBH | IT Agreements | RENEWAL QUOTATION AGREEMENT DATED 05/13/2024 |
| Sunnova Energy Corporation | TEAMVIEWER GERMANY GMBH | IT Agreements | TEAMVIEWER MONITORING QUOTE 000722477-1 AGREEMENT DATED 05/28/2024 |
| Sunnova Energy Corporation | TEAMVIEWER GERMANY GMBH | IT Agreements | TEAMVIEWER QUOTATION QUO-000506677-7 AGREEMENT DATED 05/08/2023 |
| Sunnova Energy Corporation | TECHKNOWLEDGE CONSULTING CORPORATION | IT Agreements | PROFESSIONAL SERVICES AGREEMENT DATED 05/13/2015 |
| Sunnova Energy Corporation | TELT VENTURES, LLC D/B/A 1 SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/20/2020 AND ALL RRELEATED AMENDMENTS |
| Sunnova Energy Corporation | TENABLE | IT Agreements | MASTER AGREEMENT DATA PROCESSING ADDENDUM |
| Sunnova Energy Corporation | TERRASMART INC | Business Markets | PURCHASE ORDER DOCUMENT AGREEMENT DATED 02/21/2025 |
| Sunnova Energy Corporation | TERRASMART INC | Business Markets | PURCHASE ORDER DOCUMENT AGREEMENT DATED 02/21/2025 |
| Sunnova Energy Corporation | TESLA MOTORS NETHERLANDS B.V. | Procurement Agreements | AMENDMENT #1 TO CERTIFIED INSTALLER AGREEMENT DATED 12/18/2018 |
| Sunnova Energy Corporation | TESLA PUERTO RICO LLC | Procurement Agreements | CERTIFIED INSTALLER AGREEMENT DATED 02/27/2018 |
| Sunnova Energy Corporation | TESLA PUERTO RICO LLC | Procurement Agreements | TESLA PURCHASE ORDER CONFIRMATION / SALES ORDER AGREEMENT DATED 04/06/2018 |
| Sunnova Energy Corporation | TEXAS CAPITAL BANK, N.A. | Leases/Facility Leases | LEASE AGREEMENT DATED 08/29/2014 |
| Sunnova Energy Corporation | TEXON SOLAR ENERGY LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 06/26/2024 |
| Sunnova Energy Corporation | TEXON SOLAR ENERGY LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 02/22/2024 |
| Sunnova Energy Corporation | TEXON SOLAR ENERGY LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 02/22/2024 |
| Sunnova Energy Corporation | THE CHIFLEY HOUSTON | Procurement Agreements | THE CHIEFLY_EXECUTED AGREEMENT DATED 06/05/2024 |
| Sunnova Energy Corporation | THE CITY OF BOSTON | Business Markets | CONFIRMATION OF ASSIGNMENT AGREEMENT DATED 09/29/2023 |
| Sunnova Energy Corporation | THE CITY OF BOSTON | Business Markets | FIRST AMENDMENT TO CONFIRMATION OF ASSIGNMENT AGREEMENT DATED 12/11/2023 |
| Sunnova Energy Corporation | THE CONNECTICUT LIGHT AND POWER COMPANY D/B/A EVERSOURCE ENERGY | Legal Agreements | FLEXIBILITY SERVICES PROVIDER AGREEMENT |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. | IT Agreements | MASTER SUBSCRIPTION/SERVICES AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA  ROOTSTOCK SOFTWARE | IT Agreements | FSL USER SUBSCRIPTION AGREEMENT DATED 10/31/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA  ROOTSTOCK SOFTWARE | IT Agreements | RENEWAL ORDER - ORDER NUMBER 102346 DATED 09/13/2024 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | RENEWAL ORDER - ORDER NUMBER 102213 DATED 06/13/2024 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | RENEWAL ORDER - ORDER NUMBER 102370 DATED 08/02/2024 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE DATED 11/20/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE ORDER DATED 05/10/2022 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE ORDER DATED 09/30/2021 |
| Sunnova Energy Corporation | THE OFFICE GURUS, LTD | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 03/07/2025 |
| Sunnova Energy Corporation | THE OFFICE GURUS, LTD | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/04/2019 |
| Sunnova Energy Corporation | THE SOLAR COWBOYS LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | THE SOLAR COWBOYS LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | THE UNITED ILLUMINATING | Legal Agreements | FLEXIBILITY SERVICES PROVIDER AGREEMENT |
| Sunnova Energy Corporation | THE WRIGHTSTOWN GROUP, L.P. | Business Markets | SOLAR PURCHASE AGREEMENT DATED 05/16/2023 |
| Sunnova Energy Corporation | THOMAS REUTERS | IT Agreements | COMPLIANCE LEARNING AMERICAS TRAINING SUITE (SUBSCRIPTION) AGREEMENT DATED 07/29/2022 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 06/26/2024 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | CORPORATES PROFESSIONAL SERVICES, STATEMENT OF WORK AGREEMENT DATED 07/26/2023 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | ONESOURCE TAX INFORMATION REPORTING SERVICES PRICING ATTACHMENT BETWEEN THOMSON REUTERS AND SUNNOVA ENERGY COMPANY ("CLIENT") AGREEMENT DATED 11/02/2023 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | ORDER FORM Q-07199768 AGREEMENT DATED 08/16/2023 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | ORDER FORM Q-07199768 AGREEMENT DATED 08/16/2023 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 05/01/2022 |
| Sunnova Energy Corporation | THS HOME SOLAR LLC D/B/A PULSE TURNKEY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/14/2024 |
| Sunnova Energy Corporation | TIGO ENERGY, INC. | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 11/05/2024 |
| Sunnova Energy Corporation | TITAN ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/10/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TITAN ENERGY LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 06/15/2022 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | T-MOBILE USA, INC | IT Agreements | MASTER CORPORATE SERVICES AGREEMENT |
| Sunnova Energy Corporation | TOMIK ELECTRIC LLC D/B/A ECO MANAGEMENT SYSTEM | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/22/2021 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | TOWN AND COUNTRY RESORT | Marketing Agreements | HOTEL AGREEMENT DATED 03/27/2024 |
| Sunnova Energy Corporation | T-REX ANALYTICS, LLC | IT Agreements | SOFTWARE SERVICES SUBSCRIPTION AGREEMENT DATED 09/25/2018 |
| Sunnova Energy Corporation | TRILLION TECH LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 01/06/2023 |
| Sunnova Energy Corporation | TRILLION TECH LLC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 10/27/2022 |
| Sunnova Energy Corporation | TRINITY HEATING AND AIR, INC. | Dealer Contracts | 2016 PLAN AGREEMENT AND CHANNEL PARTNER AGREEMENT DATED 06/20/2016 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY HEATING AND AIR, INC. | Dealer Contracts | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 05/09/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY HEATING AND AIR, INC. | Dealer Contracts | ASSIGNMENT OF PROJECTS RELATED TO ONEROOF ENERGY GROUP, INC. DATED 04/26/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY HEATING AND AIR, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/21/2014 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY HEATING AND AIR, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/25/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY HEATING AND AIR, INC. | Dealer Contracts | DATA ACCESS AGREEMENT DATED 04/05/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR | Dealer Contracts | LETTER PURSUANT TO AN ASSIGNMENT AGREEMENT DATED 04/06/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR | Dealer Contracts | NINETEENTH AMENDMENT TO CHANNEL PARTNER AGREEMENT DATED 02/28/2025 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | | Customer Programs | SOLAR POWER PURCHASE AGREEMENT DATED 12/18/2024 |
| Sunnova Energy Corporation | TRINITY SOLAR INC. | Dealer Contracts | SERVICE TERMS AGREEMENT DATED 07/01/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR INC. | Dealer Contracts | UNDERWRITING SIDE LETTER AGREEMENT DATED 07/22/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR, LLC | Dealer Contracts | COMPLIANCE CERTIFICATION SIDE LETTER AGREEMENT DATED 01/27/2025 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR, LLC | Dealer Contracts | COMPLIANCE CERTIFICATION SIDE LETTER AGREEMENT DATED 11/28/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRIPLE-S SALUD BLUECROSS BLUESHIELD OF PUERTO RICO | Employee Agreements | EMPLOYEE HEALTH PLAN (SP0008058) |
| Sunnova Energy Corporation | TRON SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/23/2021 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | TRON SOLAR LLC | Procurement Agreements | FOURTEENTH AMENDMENT TO MASTER SERVICE AGREEMENT DATED 07/29/2024 |
| Sunnova Energy Corporation | TRON SOLAR LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/04/2023 |
| Sunnova Energy Corporation | TRON SOLAR LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 07/01/2024 AND ALL RELATED AMENDMENTS |
| Sunnova Energy Corporation | TROUTMAN PEPPER HAMILTON SANDERS LLP | Consulting Engagements | ENGAGEMENT AGREEMENT DATED 12/13/2023 |
| Sunnova Energy Corporation | TROY SALERNO ELECTRIC INC. DBA TENESSEE SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/29/2024 |
| Sunnova Energy Corporation | TRU-FUSE ELECTRIC LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/26/2023 |
| Sunnova Energy Corporation | TURN 2 SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/30/2023 |
| Sunnova Energy Corporation | U.S. BANK NATIONAL ASSOCIATION | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/10/2024 |
| Sunnova Energy Corporation | U.S. BANK NATIONAL ASSOCIATION | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/10/2024 |
| Sunnova Energy Corporation | U.S. BANK NATIONAL ASSOCIATION | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/24/2024 |
| Sunnova Energy Corporation | U.S. BANK NATIONAL ASSOCIATION | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/24/2024 |
| Sunnova Energy Corporation | UNITED AIRLINES, INC. | Procurement Agreements | PASSPLUS CORPORATE AGREEMENT DATED 01/23/2025 |
| Sunnova Energy Corporation | UNITED AIRLINES, INC. | Procurement Agreements | UNITED PASSPLUS AGREEMENT DATED 05/23/2022 |
| Sunnova Energy Corporation | UNITED BETTER HOMES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/01/2021 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP POLICY NO. GLUG-C6RT AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP POLICY NO. GUC-C6RT AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP POLICY NO. GUDE-C6RT AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP POLICY NO. GUDH-C6RT AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP POLICY NO. GUPR-C6RT AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP POLICY NO. GUVC-C6RT AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP POLICY NO. GVTL-C6RT AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | GROUP PPO VISION INSURANCE SCHEDULE AGREEMENT DATED 01/01/2025 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | YOUR GROUP VISION PPO BENEFITS AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | UNITED OF OMAHA LIFE INSURANCE COMPANY | Employee Agreements | YOUR GROUP VISION PPO BENEFITS AGREEMENT DATED 01/01/2025 |
| Sunnova Energy Corporation | UNITED PARCEL SERVICE INC. | Procurement Agreements | CARRIER AGREEMENT DATED 04/15/2024 |
| Sunnova Energy Corporation | UPLIGHT, INC. | Demand Response Programs | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 10/01/2024 |
| Sunnova Energy Corporation | UPLIGHT, INC. | Demand Response Programs | SOW FOR CPA AGREEMENT DATED 06/06/2024 |
| Sunnova Energy Corporation | UPPER HAND CONSTRUCTION LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/15/2022 |
| Sunnova Energy Corporation | UPPER HAND CONSTRUCTION LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/15/2022 |
| Sunnova Energy Corporation | UPTIMA INC | IT Agreements | IMPLEMENTATION STATEMENT OF WORK AGREEMENT DATED 10/02/2023 |
| Sunnova Energy Corporation | UPTIMA INC | IT Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 09/28/2023 |
| Sunnova Energy Corporation | US ELECTRICAL SERVICES INC. D/B/A US RENEWABLE SOLUTIONS | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 11/30/2022 |
| Sunnova Energy Corporation | US SOLAR ENTERPRISES INCORPORATED | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/09/2024 |
| Sunnova Energy Corporation | US SOLAR SQUARED LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/04/2023 |
| Sunnova Energy Corporation | UTS, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/26/2023 |
| Sunnova Energy Corporation | UTS, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/26/2023 |
| Sunnova Energy Corporation | V2SOLUTIONS, INC. | IT Agreements | CHANGE REQUEST NO. 2 AGREEMENT DATED 12/19/2024 |
| Sunnova Energy Corporation | V2SOLUTIONS, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 11/26/2024 |
| Sunnova Energy Corporation | V2SOLUTIONS, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 11/26/2024 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | V3 ELECTRIC INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/25/2018 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | V3 ELECTRIC INC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/05/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | V3 ELECTRIC INC | Dealer Contracts | SERVICES AGREEMENT DATED 04/04/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | VALENT PARTNERS | IT Agreements | MASTER SERVICES AGREEMENT DATED 12/14/2020 |
| Sunnova Energy Corporation | VALENT PARTNERS | IT Agreements | STATEMENT OF WORK #28 AGREEMENT DATED 12/18/2023 |
| Sunnova Energy Corporation | VALENT PARTNERS | IT Agreements | STATEMENT OF WORK #28, CHANGE ORDER #1 AGREEMENT DATED 04/11/2024 |
| Sunnova Energy Corporation | VALIDITY, INC. | IT Agreements | EVEREST - ENTERPRISE ORDER FORM Q-110719-1 AGREEMENT DATED 02/04/2022 |
| Sunnova Energy Corporation | VALIDITY, INC. | IT Agreements | EVEREST - ENTERPRISE ORDER FORM Q-148794-1 AGREEMENT DATED 02/22/2023 |
| Sunnova Energy Corporation | VALIDITY, INC. | IT Agreements | EVEREST - ENTERPRISE ORDER FORM Q-148794-1 AGREEMENT DATED 03/16/2022 |
| Sunnova Energy Corporation | VANGUARD SOLAR SERVICES, LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/02/2023 |
| Sunnova Energy Corporation | VANGUARD SOLAR SERVICES, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 06/02/2023 |
| Sunnova Energy Corporation | VANGUARD SOLAR, LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 08/22/2024 |
| Sunnova Energy Corporation | █████████ | IT Agreements | CUSTOMER AGREEMENT |
| Sunnova Energy Corporation | █████████ | IT Agreements | CUSTOMER AGREEMENT DATED 03/01/2022 |
| Sunnova Energy Corporation | VECTOR ENERGY, LLC D/B/A FUSION POWER | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/03/2021 |
| Sunnova Energy Corporation | VECTOR NETWORKS, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/28/2019 |
| Sunnova Energy Corporation | VECTOR NETWORKS, INC. | IT Agreements | SOFTWARE SUBSCRIPTION AGREEMENT ENCLOSED DATED 02/19/2019 |
| Sunnova Energy Corporation | VELOCITY ENERGY & HOME SOLUTIONS INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/15/2024 |
| Sunnova Energy Corporation | VENA SOLUTIONS USA INC. | IT Agreements | FIRST AMENDMENT TO MASTER SUBSCRIPTION AGREEMENT DATED 06/29/2018 |
| Sunnova Energy Corporation | VENA SOLUTIONS USA INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 12/29/2017 |
| Sunnova Energy Corporation | VENA SOLUTIONS USA INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 12/29/2017 |
| Sunnova Energy Corporation | VENA SOLUTIONS USA INC. | IT Agreements | STATEMENT OF WORK NO.1 AGREEMENT DATED 12/01/2023 |
| Sunnova Energy Corporation | VENTAS CONSULTING, LLC | IT Agreements | SERVICES AGREEMENT DATED 07/02/2018 |
| Sunnova Energy Corporation | VENTURE HOME SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/13/2019 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | VENTURE HOME SOLAR, LLC DBA VENTURE SOLAR | Dealer Contracts | SERVICES AGREEMENT DATED 10/31/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ███████████████ | Customer Programs | SOLAR RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT DATED 04/04/2024 |
| Sunnova Energy Corporation | ███████████████ | Customer Programs | SOLAR RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT DATED 04/04/2024 |
| Sunnova Energy Corporation | VERIZON CONNECT FLEET USA LLC | IT Agreements | SERVICES ORDER FORM AGREEMENT DATED 08/10/2018 |
| Sunnova Energy Corporation | VEXCEL IMAGING US, INC. | IT Agreements | DEVELOPMENT AND TESTING AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | VIBE SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/02/2024 |
| Sunnova Energy Corporation | VPG LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 05/30/2023 |
| Sunnova Energy Corporation | VXI GLOBAL SOLUTIONS, LLC | Procurement Agreements | AMENDMENT NUMBER 1 TO THE STATEMENT OF WORK NO. 1 BY AND BETWEEN SUNNOVA ENERGY AND VXI GLOBAL SOLUTIONS, LLC AGREEMENT DATED 07/08/2024 |
| Sunnova Energy Corporation | VXI GLOBAL SOLUTIONS, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 05/13/2024 |
| Sunnova Energy Corporation | WALKME LTD | IT Agreements | COMMERCIAL AGREEMENT DATED 06/24/2015 |
| Sunnova Energy Corporation | WATTCARBON, INC | Legal Agreements | DATA PRIVACY ADDENDUM AGREEMENT |
| Sunnova Energy Corporation | WATTCARBON, INC | Legal Agreements | ENERGY ATTRIBUTE RIGHTS SUPPLIER AGREEMENT DATED 10/10/2024 |
| Sunnova Energy Corporation | WEST COAST INSPECTION SERVICES, JAIRT LAW | Business Markets | LOAN AND SECURITY AGREEMENT DATED 03/30/2024 |
| Sunnova Energy Corporation | WEST COAST INSPECTION SERVICES, LLC | Business Markets | SOLAR PURCHASE AGREEMENT DATED 03/30/2024 |
| Sunnova Energy Corporation | WEX | IT Agreements | DATA EXCHANGE AGREEMENT |
| Sunnova Energy Corporation | WHITE PINE L.LC | Consulting Engagements | CONSULTING AGREEMENT DATED 08/21/2023 |
| Sunnova Energy Corporation | █████████ | Employee Agreements | SPECIAL BONUS OPPORTUNITY AGREEMENT DATED 03/12/2025 |
| Sunnova Energy Corporation | WILMINGTON TRUST, NATIONAL ASSOCIATION | Consulting Engagements | INDENTURE TRUSTEE FEE LETTER AGREEMENT DATED 09/09/2024 |
| Sunnova Energy Corporation | WINDMAR HOME | Dealer Contracts | PURCHASE ORDER DATED 09/28/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR HOME FLORIDA INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/30/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR HOME FLORIDA INC. | Dealer Contracts | MASTER SERVICES PROVIDER AGREEMENT DATED 03/15/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR PV ENERGY, INC. | Dealer Contracts | 2016 PLAN AGREEMENT AND CHANNEL PARTNER AGREEMENT DATED 02/15/2016 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR PV ENERGY, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/08/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR PV ENERGY, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/17/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WIPRO NEXTGEN ENTERPRISE INC FNA LEANSWIFT SOLUTIONS INC | IT Agreements | MASTER SERVICES AGREEMENT DATED 11/22/2023 |
| Sunnova Energy Corporation | WORKFRONT, INC. | IT Agreements | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT |
| Sunnova Energy Corporation | WORKFRONT, INC. | IT Agreements | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 08/19/2015 |
| Sunnova Energy Corporation | X-CENTRAL LLC | IT Agreements | SALES AGREEMENT DATED 03/02/2023 |
| Sunnova Energy Corporation | X-CENTRAL LLC | IT Agreements | SALES AGREEMENT DATED 07/25/2023 |
| Sunnova Energy Corporation | X-CENTRAL, INC. | IT Agreements | SAAS SERVICES AGREEMENT |
| Sunnova Energy Corporation | XEROX CORPORATION | IT Agreements | LEASE AGREEMENT |
| Sunnova Energy Corporation | XEROX CORPORATION | IT Agreements | LEASE AGREEMENT DATED 08/26/2015 |
| Sunnova Energy Corporation | XEROX CORPORATION | IT Agreements | LEASE AGREEMENT DATED 09/04/2024 |
| Sunnova Energy Corporation | XEROX CORPORATION | IT Agreements | LEASE AGREEMENT DATED 09/18/2018 |
| Sunnova Energy Corporation | XEROX CORPORATION | IT Agreements | LEASE AGREEMENT DATED 12/31/2024 |
| Sunnova Energy Corporation | XF ENTERPRISES, INC. | Business Markets | LOAN AND SECURITY AGREEMENT DATED 10/19/2023 |
| Sunnova Energy Corporation | XF ENTERPRISES, INC. | Business Markets | SOLAR PURCHASE AGREEMENT DATED 10/19/2023 |
| Sunnova Energy Corporation | Z21 LABS, INC., DBA OBSERVE.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 12/13/2022 |
| Sunnova Energy Corporation | ZENERGY SOLAR LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 03/22/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | █████████ | IT Agreements | MASTER CUSTOMER AGREEMENT DATED 01/31/2024 |
| Sunnova Energy Corporation | ZIFT SOLUTIONS LLC | IT Agreements | AMENDMENT #1 TO THE ZIFTONE ORDER FORM AGREEMENT DATED 01/15/2024 |
| Sunnova Energy Corporation | ZOOMER ANALYTICS GMBH | IT Agreements | XLTRAIL QUOTE QT-98B7E236-0001-1 AGREEMENT DATED 02/01/2022 |
| Sunnova Energy Corporation | ZOOMER ANALYTICS GMBH | IT Agreements | XLTRAIL SUBSCRIPTION AGREEMENT DATED 02/03/2021 |
| Sunnova Energy International Inc. | 121 N PLAINS INDUSTRIAL RD LLC | Leases/Facility Leases | WALLINGFORD LEASE AGREEMENT DATED 09/19/2023 |
| Sunnova Energy International Inc. | 6543 SOUTH LAS VEGAS BOULEVARD TENANT LLC | Leases/Facility Leases | MEMBERSHIP AGREEMENT DATED 06/29/2023 |
| Sunnova Energy International Inc. | █████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 04/10/2025 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 04/10/2025 |
| Sunnova Energy International Inc. | AQUERA INC | IT Agreements | AQUERA ORDER FORM AGREEMENT DATED 06/30/2022 |
| Sunnova Energy International Inc. | ARCADIA | IT Agreements | SWITCH  ENTERPRISE ORDER FORM AGREEMENT |
| Sunnova Energy International Inc. | ARI FLEET LT | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy International Inc. | AURORA SOLAR INC. | IT Agreements | AMENDMENT 1 TO SERVICE ORDER NO. 091521-SE DATED 04/15/2023 |
| Sunnova Energy International Inc. | AUTOMOTIVE RENTALS, INC. | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy International Inc. | BAKER BOTTS L.L.P. | Legal Agreements | REMOVAL OF RESTRICTIVE LEGEND AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | BAKER BOTTS L.L.P. | Legal Agreements | REQUEST FOR LEGEND REMOVA AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | BAKER BOTTS L.L.P. | Legal Agreements | REQUEST FOR LEGEND REMOVAL AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | CALPINE ENERGY SERVICES, L.P. | Customer Programs | CONFIRMATION LETTER AGREEMENT DATED 06/30/2023 |
| Sunnova Energy International Inc. | CALPINE ENERGY SERVICES, L.P. | Customer Programs | MASTER PURCHASE AND SALE AGREEMENT |
| Sunnova Energy International Inc. | CERTEMY, INC | IT Agreements | SCHEDULE A ORDER FORM NO. SEI-100 AGREEMENT DATED 12/23/2021 |
| Sunnova Energy International Inc. | CERTEMY, INC | IT Agreements | SOFTWARE-AS-A-SERVICE AGREEMENT COVER PAGE DATED 12/21/2021 |
| Sunnova Energy International Inc. | CERTEMY, INC | IT Agreements | SOFTWARE-AS-A-SERVICE AGREEMENT DATED 12/23/2021 |
| Sunnova Energy International Inc. | COMPUTERSHARE INC. | Legal Agreements | REMOVAL OF RESTRICTIVE LEGEND AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | COMPUTERSHARE INC. | Legal Agreements | REMOVAL OF RESTRICTIVE LEGEND AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | CREDERA ENTERPRISES COMPANY, LLC | IT Agreements | CONSULTING SERVICES MASTER AGREEMENT DATED 02/27/2024 |
| Sunnova Energy International Inc. | CRITICAL START, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/02/2021 |
| Sunnova Energy International Inc. | CURRENT HOME INC. | Dealer Contracts | SERVICES PROVIDER AGREEMENT DATED 02/20/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy International Inc. | DANIELS & TREDENNICK, PLLC | Consulting Engagements | FEE ENGAGEMENT AGREEMENT DATED 11/09/2023 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 02/21/2023 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 07/31/2024 |
| Sunnova Energy International Inc. | FIGMA, INC. | IT Agreements | SOFTWARE AGREEMENT DATED 12/07/2021 |
| Sunnova Energy International Inc. | FLETCHER YODER P.C. | Consulting Engagements | REPRESENTATION LETTER AGREEMENT DATED 08/25/2023 |
| Sunnova Energy International Inc. | GENABILITY, INC. | IT Agreements | ADDENDUM #1 TO SUBSCRIPTION SERVICES AGREEMENT DATED 01/01/2022 |
| Sunnova Energy International Inc. | GENABILITY, INC. | IT Agreements | ADDENDUM #2 TO THE SUBSCRIPTION SERVICES AGREEMENT DATED 12/31/2023 |
| Sunnova Energy International Inc. | GODADDY CORPORATE DOMAINS, LLC | IT Agreements | SERVICES ORDER FORM AGREEMENT |
| Sunnova Energy International Inc. | GRANT THORNTON ADVISORS LLC | Consulting Engagements | TAX ENGAGEMENT LETTER AGREEMENT DATED 12/05/2024 |
| Sunnova Energy International Inc. | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | IT Agreements | TRANSFER AND ASSUMPTION AGREEMENT DATED 10/01/2021 |
| Sunnova Energy International Inc. | HOOTSUITE INC. | IT Agreements | HOOTSUITE QUOTE #: Q-265811-2 AGREEMENT DATED 10/13/2020 |
| Sunnova Energy International Inc. | HOOTSUITE INC. | IT Agreements | QUOTE #: Q-264631-1 AGREEMENT DATED 10/31/2019 |
| Sunnova Energy International Inc. | HOOTSUITE INC. | IT Agreements | QUOTE #: Q-311403-1 AGREEMENT DATED 06/03/2021 |
| Sunnova Energy International Inc. | HOOTSUITE INC. | IT Agreements | QUOTE #: Q-324353-1 AGREEMENT DATED 10/28/2021 |
| Sunnova Energy International Inc. | HOOTSUITE INC. | IT Agreements | QUOTE #: Q-324353-1 AGREEMENT DATED 12/20/2021 |
| Sunnova Energy International Inc. | HOOTSUITE INC. | IT Agreements | RENEWAL QUOTE #: Q-363257-1 AGREEMENT DATED 10/28/2022 |
| Sunnova Energy International Inc. | HTEC GROUP, INC. | IT Agreements | STATEMENT OF WORK # ("SOW") TO THE MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 09/22/2023 |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE AS A SERVICE AGREEMENT DATED 06/10/2023 |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE AS A SERVICE AGREEMENT DATED 10/16/2023 |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE LICENSE AGREEMENT |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE LICENSE AGREEMENT DATED 10/06/2023 |
| Sunnova Energy International Inc. | J. WOOD CAPITAL ADVISORS LLC | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 07/30/2022 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 05/01/2023 |
| Sunnova Energy International Inc. | LENNAR CORPORATION | IT Agreements | TRANSFER AND ASSUMPTION AGREEMENT DATED 10/01/2021 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | PROMO LETTER AND SPECIAL BONUS AWARD AGREEMENT DATED 03/28/2025 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 07/23/2019 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 07/23/2019 |
| Sunnova Energy International Inc. | MINITAB LLC | IT Agreements | STATISTICAL SOFTWARE SUBSCRIPTION AGREEMENT DATED 05/09/2023 |
| Sunnova Energy International Inc. | MOMENTIVE INC | IT Agreements | ORDER FORM Q-73973 AGREEMENT DATED 10/27/2022 |
| Sunnova Energy International Inc. | MUCK RACK, LLC | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/01/2022 |
| Sunnova Energy International Inc. | MUCK RACK, LLC | IT Agreements | PURCHASE ORDER AGREEMENT DATED 12/01/2021 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 01/31/2023 |
| Sunnova Energy International Inc. | PEARL MEYER & PARTNERS, LLC | Consulting Engagements | CONSULTING AGREEMENT FOR OUTSIDE CONSULTANTS DATED 12/25/2020 |
| Sunnova Energy International Inc. | PERKINS COIE LLP | Consulting Engagements | LEGAL REPRESENTATION LETTER AGREEMENT DATED 06/14/2023 |
| Sunnova Energy International Inc. | POSTMAN, INC. | IT Agreements | POSTMAN ORDER FORM 00005209 AGREEMENT DATED 11/02/2022 |
| Sunnova Energy International Inc. | REGUS MANAGEMENT GROUP, LLC | Leases/Facility Leases | OFFICE AGREEMENT DATED 08/30/2021 |
| Sunnova Energy International Inc. | REGUS MANAGEMENT GROUP, LLC | Leases/Facility Leases | RENEWAL SERVICE AGREEMENT DATED 11/09/2023 |
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 04/26/2023 |
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 10/05/2023 |
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 10/27/2022 |
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 12/16/2022 |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | INDEMNIFICATION AGREEMENT DATED 04/04/2025 |
| Sunnova Energy International Inc. | RUSSELL REYNOLDS ASSOCIATES | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 11/15/2022 |
| Sunnova Energy International Inc. | SNOWFLAKE INC | IT Agreements | MASTER SAAS AGREEMENT DATED 07/12/2024 |
| Sunnova Energy International Inc. | SNOWFLAKE INC | IT Agreements | SNOWFLAKE CAPACITY ORDER FORM AGREEMENT DATED 07/16/2024 |
| Sunnova Energy International Inc. | SOLAR ENERGY TRADE SHOWS, LLC | Marketing Agreements | WATT+ LEVEL SPONSORSHIP AGREEMENT |
| Sunnova Energy International Inc. | ████████ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 08/26/2019 |
| Sunnova Energy International Inc. | SUNNYMAC, LLC | Dealer Contracts | SERVICE TERMS AGREEMENT DATED 10/28/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy International Inc. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 12/14/2022 |
| Sunnova Energy International Inc. | T-MOBILE USA, INC | IT Agreements | MASTER CORPORATE SERVICES AGREEMENT |
| Sunnova Energy International Inc. | TWILIO INC., | IT Agreements | TWILIO PLATFORM AGREEMENT DATED 02/19/2025 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy International Inc. | UDEMY INC | IT Agreements | UDEMY FOR BUSINESS LICENSES ORDER FORM AGREEMENT DATED 05/13/2022 |
| Sunnova Energy International Inc. | VALENT PARTNERS | IT Agreements | STATEMENT OF WORK #20 – CHANGE ORDER #2 AGREEMENT DATED 01/01/2024 |
| Sunnova Energy International Inc. | WATTTIME CORPORATION | IT Agreements | API LICENSE AND SERVICES AGREEMENT DATED 05/11/2022 |
| Sunnova Energy International Inc. | WHITE & CASE LLP | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 03/13/2024 |
| Sunnova Energy International Inc. | ▮▮▮▮▮ | Employee Agreements | ADVISOR AGREEMENT DATED 04/20/2023 |
| Sunnova Energy International Inc. | ▮▮▮▮▮ | Employee Agreements | SEPARATION AGREEMENT AND RELEASE DATED 03/09/2025 |
| Sunnova Energy International Inc. | ▮▮▮▮▮ | Employee Agreements | EXECUTIVE SEVERANCE AGREEMENT DATED 07/31/2024 |
| Sunnova Energy International Inc. | WILSON SONSINI GOODRICH & ROSATI PROFESSIONAL CORPORATION | Consulting Engagements | REPRESENTATION LETTER AGREEMENT DATED 04/10/2024 |
| Sunnova Energy International Inc. | ZENKRAFT INC | IT Agreements | ORDER FORM ZK-008285 AGREEMENT DATED 02/10/2022 |
| Sunnova TEP Developer, LLC | ATLAS SECURITIZED PRODUCTS HOLDINGS, L.P. | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | GCEF TEP  8-F, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8- F, LLC | Intercompany Agreements | ASSIGNMENT, ASSUMPTION AND TRANSFER AGREEMENT (THIS DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8-F MANAGER, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8-F, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8-F, LLC | Intercompany Agreements | DEVELOPMENT AND PURCHASE AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP HOLDINGS, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova EZ-Own Portfolio, LLC | [•] | Credit Agreement | Third Amended and Restated Credit Agreement, dated as of March 20, 2025 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova EZ-Own Portfolio, LLC, as borrower and pledgor, the guarantors party |
| Sunnova TEP Holdings, LLC | [•] | Credit Agreement | Third Amended and Restated Credit Agreement, dated as of June [    ], 2025 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova TEP Holdings, LLC, as borrower, Sunnova TE Management, LLC, as facility |
| Sunnova Business Markets Borrow | [•] | Revolving Loan Agreement | Master Revolving Loan Agreement, dated as of December 27, 2023 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova Business Markets Borrower, LLC, as borrower, the guarantors party thereto, the |
| Sunnova Asset Portfolio 8, LLC | [•] | Credit Agreement | Credit Agreement, dated as of September 30, 2020 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova Asset Portfolio 8, LLC as borrower, Banco Popular de Puerto Rico, as agent, and the other parties |
| Sunnova Asset Portfolio 9, LLC | [•] | Credit Agreement | Credit Agreement, dated as of September 5, 2023 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova Asset Portfolio 9, LLC as borrower, Citibank, N.A., as administrative agent, and the other parties from |
| Sunnova TEP Inventory, LLC | [•] | Credit Agreement | [Credit Agreement, dated as of December 30, 2019 (as amended, restated, amended and restated, or otherwise modified), by and |
| Sunnova Solstice Borrower, LLC | [•] | Term Loan Agreement | Term Loan Agreement, dated as of March 2, 2025 by and among Sunnova Solstice Borrower, LLC, the lenders party thereto from time to |
| SE Corp. | [•] | Senior Notes | 5.875% Senior Notes due 2026 governed by that certain Indenture, dated as of August 17, 2021, among SE Corp., as issuer, each of the |
| SE Corp. | [•] | Senior Notes | 11.750% Senior Notes due 2028 governed by that certain Indenture, dated as of September 26, 2023, among SE Corp., as issuer, each |
| Sunnova Energy International Inc. | [•] | Convertible Senior Notes | 2.625% Convertible Senior Notes due 2028 governed by that certain Indenture, dated as of August 19, 2022, among Sunnova Energy |
| Sunnova Energy International Inc. | [•] | Convertible Senior Notes | 0.25% Convertible Senior Notes due 2026 governed by that certain Indenture, dated as of May 20, 2021, among Sunnova Energy |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 29, 2017, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 21, 2018, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC and Cathy Bank. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of January 28, 2019, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC, and USB RETC |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 16, 2019, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-A, LLC, and JPM Capital |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 31, 2019, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-B, LLC, and BAL |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 28, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-C, LLC, and JPM Capital |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 14, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-D, LLC, and BAL Investment & |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of September 24, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-E, LLC, and JPM Capital |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 24, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-F, LLC, and G-I Energy |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 9, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-G, LLC, and Special Situations Investing Group II, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of April 27, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-A, LLC, and Generac TEP I, |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 6, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-B, LLC, and Special Situations |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 9, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-C, LLC, and JPM Capital |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of April 1, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-D, LLC, and U.S. Home |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 29, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-E, LLC, and ED DG 2021, |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 1, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-A, LLC, and U.S. Home Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 7, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-B, LLC, and Goldman Sachs |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 24, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-C, LLC, and GPC EW I, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of September 2, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-D, LLC, and BAL |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 20, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-E, LLC, and EC DG 2022, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 2, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-A, LLC, and U.S. Home, |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 22, 2022, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 28, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-C, LLC, and Advantage |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 19, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-D, LLC, and JPMorgan |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 26, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-E, LLC, and Advantage Capital |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 9, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-G, LLC, and Solar Investor TEP |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 29, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-C, LLC, and Solar Investor |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of September 29, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-F, LLC and GCEF TEP 7- |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 1, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-A, LLC and U.S. Home, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 7, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-B, LLC, and Longhorn Class |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 29, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-C, LLC, and Solar Investor |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 7, 2024, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 14, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-E, LLC, and JPM Capital |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 27, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-F, LLC and GCEF TEP 8-F, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 7, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-G, LLC and GCEF TEP 8-G. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 31, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-I, LLC, West Street TEP 8- |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 19, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Aurora I Issuer, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 8, 2018, by Sunnova Energy Corporation for the benefit of Sunnova Helios II Issuer, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 27, 2019, by Sunnova Energy Corporation for the benefit of Sunnova Helios III Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 19, 2020, by Sunnova Energy Corporation for the benefit of Sunnova Helios IV Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 16, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios V Issuer, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 27, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios VI Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 27, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios VII Issuer, LLC and Wilmington |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 26, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios VIII Issuer, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 24, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Helios IX Issuer, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 17, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Helios X Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 10, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Helios XI Issuer, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 16, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Helios XII Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 30, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Helios XIII Issuer, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 23, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Helios XIV Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 8, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Hestia I Borrower, LLC and |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 5, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Hestia II Borrower, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of March 28, 2019, by Sunnova Energy Corporation for the benefit of Sunnova RAYS I Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 12, 2020, by Sunnova Energy Corporation for the benefit of Sunnova Sol Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 30, 2020, by Sunnova Energy Corporation for the benefit of Sunnova Sol II Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 17, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Sol III Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 27, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Sol IV Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of April 26, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Sol V Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 13, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Sol VI Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 7, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Sol VII Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 18, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Sol VIII Issuer, LLC and Wilmington |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 21, 2025, by Sunnova Energy Corporation for the benefit of Sunnova Sol IX Issuer, LLC and Wilmington |

**Schedule 1.1(f)[1]**

**Acquired Leased Real Property**

1. Wallingford Lease Agreement, dated as of September 19, 2023, by and between HoffCo Industrial, LLC (f/k/a 121 N Plains Industrial Rd LLC) and Sunnova Energy Corporation, as amended by that certain First Amendment to Wallingford Lease Agreement, dated as of April 1, 2024, for the premises located at Unit A, 121 North Plains Industrial Road, New Haven, Connecticut.

2. Membership Agreement, dated as of June 29, 2023, by and between 6543 South Las Vegas Boulevard Tenant LLC and Sunnova Energy Corporation, as amended by that certain Amendment to Membership Agreement dated February 6, 2024, and as further amended by that certain Amendment to Membership Agreement dated June 24, 2024, for the premises located at 6543 South Las Vegas Boulevard, Las Vegas, Nevada.

3. Rental Agreement, dated as of February 28, 2022, by and between AAA Mini Storage and Sunnova Energy Corporation, for the premises located at Unit A07 of the building 412 Adrian Sanchez Lane, Harmon, Guam 96913.

4. Rental Agreement, dated as of September 14, 2023, by and between AAA Mini Storage and Sunnova Energy Corporation, for the premises located at Unit A02 of the building 412 Adrian Sanchez Lane, Harmon, Guam 96913.

5. Rental Agreement, dated as of January 8, 2024, by and between AAA Mini Storage and Sunnova Energy Corporation, for the premises located at Unit M2 of the building 412 Adrian Sanchez Lane, Harmon, Guam 96913.

---

[1] **Note**: In addition to the locations scheduled here, the company currently maintains leases in the following: 415 Chalan San Antonio Rd., Tamuning, Guam; 2301 W Anderson Ln., Austin, TX; 2211 Michelson Dr. Ste 900, Irvine, CA; 2222 Ponce De Leon, Miami, FL; 232 Market St., Flowood, MS; 2701 North Thanksgiving Way, Ste 100, Lehi, UT; 14690 W. Bell Rd., Surprise, AZ 85379; 5959 S Gilbert Rd, Chandler, AZ 85249; 23380 W. Yuma Rd, Buckeye, AZ; 1175 E. 32nd St, Yuma, AZ 85365.; 275 S Prospectors Rd, Diamond Bar, CA 91765; 2455 N. Marks Ave, Fresno, CA 93722; 4011 Fairgrounds St, Riverside, CA 92501; 10999 Willow Ct, San Diego, CA 92530; 4200 Patton Way, Bakersfield, CA 93308; 3800 Bayou Way, Sacramento CA 95835; 1625 Main Street, Oakley, CA 94561; 1155 S Tippecanoe Ave, San Bernardino, CA 92408; 15000 W Parker Road, Parker, CO 80134; 11550 Huron St, Northglenn, CO 80234; 4056 E Sunset Rd, Henderson, NV 89014; 2480 W Craig Rd, North Las Vegas, NV 89032; 1200 Legion Rd, NE Albaquerque, NM 87102; 12260 Bandera Road, Helotes, TX 78024; 12260 Bandera Road, Helotes, TX 78025; 865 Vinson Road, Abilene, TX 79602; 1905 E William Cannon Dr, Austin, TX 78744; 610 E Stassney Lane, Austin, Texas 78745; 16091 S I-35 Frontage Rd, Buda, TX 78610; 19834 FM 2252, San Antonio, TX 78266; 2400 N Austin Ave, Georgetown, TX 78626; 7519 Old Corpus Christi, San Antonio, TX 78223; 2524 East Hebron Parkway, Carrollton, TX 75010; 2505 Southwest Freeway, Houston, TX 77098; 9101 S State Street, Sandy, UT 84070-2608; 1501 Ritchie Station Ct, Capital Heights, MD 20743; 121 Mountain Rd, Pasadena, MD 21122; 245 Washington, St Auburn, MA 01501; 218 South St, Plainville, MA 02762; 90 Taunton St, Plainville, MA 02762; 1234 US Highway 46, Clifton, NJ 07013; 515 Broad St, Clifton, NJ 07013; 1310 Delsea Drive, Deptford, NJ 08096; 6600 Delilah Rd, Egg Harbor Township, NJ 08234; 1189 Magnolia Ave, Elizabeth, NJ 07201; 501 Cheesequake Rd, Parlin, NJ 08859; 212 Gates Road, Lifttle Ferry, NJ 07643; 1415 Bergen Boulevard, Fort Lee, NJ 07024; 501 Schuyler Avenue, Lyndhurst, NJ 07071; 4736 NY-7, Hoosick Falls, NY 12090; 1960 Veterans Memorial Hwy, Islandia, NY 11749; 92 23 168th St, Jamaica, NY 11433; 4401 North 6TH St, Harrisburg, PA 17110; 124 Main St, Ford City, PA 16226; 13292 US 422, Kittanning, PA 16201; 453 Washington Ave, North Haven, CT 06473; 5401 LB Mcleod Road, Orlando, FL 3281; 7628 Narcoossee Rd, Orlando, FL 32822; 5831 Clinton Road, Stedman, NC 28391; 4025 Edmond Hwy, West Columbia, SC 29170; 2902 Hershberger Rd, NW Roanoke, VA 24017; 8530 Richfood RD, Mechanicsville, VA 23116; 523 Wylie Road, Marietta, GA 30067; 19668 US-11, Lenoir City TN, 37772; 1325 HWY 321 North, Lenoir City, TN 37771; 4115 36th St SE, Kentwood, MI 49512; 4201 N Belt West, Belleville, IL 62226; 1121 N Coliseum Blvd, Fort Wayne, IN 46805; 202 Harvestore Dr., DeKalb, IL 60115.; 245 Calle Rosa Urb. Ferry Barranca, Ponce, PR 00730; Carr. 110 km 28, Aguacate, Aguadilla, Puerto Rico 00603; 7500 Av. 65 de Infantería, Carolina, Puerto Rico 00987; 346 PR-2, Toa Baja, Puerto Rico 00949; 425 Kalanianaole Ave Hilo, HI 96720; 1481 Haleukana St, Lihue HI 96767; 74-5499 Loloku St, Kailua-Kona, HI 96740; 285 Hoohana St, Kahului, HI 96732; 4181 Rice St, Lihue, HI 96766; 300 Ohukai Rd Bldg B Kihei HI, 96753.

6.  Hawaii Self-Storage Rental Agreement, dated as of May 20, 2020, by and between Central Self Storage – Oahu I and Sunnova Energy Corporation, for the premises located at Space 1039 at 46-004 Kawa Street, Kaneohe, Hawaii 96744.

7.  Hawaii Self-Storage Rental Agreement, dated as of June 3, 2020, by and between Central Self Storage – Oahu II and Sunnova Energy Corporation, for the premises located at Space P11 at 46-004 Kawa Street, Kaneohe, Hawaii 96744.

8.  Hawaii Self-Storage Rental Agreement, dated as of February 1, 2023, by and between Central Self Storage – Oahu II and Sunnova Energy Corporation, for the premises located at Space 3010 at 46-004 Kawa Street, Kaneohe, Hawaii 96744.

9.  Texas Self-Storage Rental Agreement, dated as of February 12, 2024, by and between Cubesmart Asset Management, LLC and Sunnova Energy Corporation, for the premises located at Cube E107 at 12955 South Fwy, Houston, Texas 77047.

10. Texas Self-Storage Rental Agreement, dated as of February 12, 2024, by and between Cubesmart Management, LLC and Sunnova Energy Corporation, for the premises located at Cube 596 at 4105 Fairway Court, Carrollton, Texas 75010.

11. Arizona Self-Storage Rental Agreement, dated as of July 25, 2023, by and between Cubesmart Management, LLC and Sunnova Energy Corporation, for the premises located at Unit 526 at 1403 W Baseline Rd, Tempe, AZ 85283.

12. Rental Agreement, dated as of August 7, 2023, by and between Extra Space Management, Inc. and Sunnova Energy Corporation, for the premises located at Space 45010 at3666 Coral Way, Miami, FL 33145.

13. Rental Agreement, dated as of November 18, 2023, by and between Public Storage Operating Company and Sunnova Energy Corporation, for the premises located at Space 0164 at 3216 E Pioneer Pkwy, Arlington, TX 76010.

14. Office Service Agreement, dated as of May 31, 2024, by and between Regus Management Group, LLC and Sunnova Energy Corporation, for the premises located at 110 Fieldcrest Avenue 3rd Floor, Edison, New Jersey 08837.

15. Office Service Agreement, dated as of December 23, 2024, by and between Regus Management Group, LLC and Sunnova Energy Corporation, for the premises located at 2850 W. Horizon Ridge Parkway Suite 200, Henderson, Nevada 89052.

16. Hawaii Rental Agreement, dated as of May 17, 2023, by and between Securespace Self Storage Mililani and Sunnova Energy Corporation, for the premises located at unit 0B115 at 95-1 Wikao St Mililani, HI 96789, Hawaii.

17. Hawaii Rental Agreement, dated as of August 2, 2023, by and between Securespace Self Storage Mililani and Sunnova Energy Corporation, for the premises located at unit 0C111 at 95-1 Wikao St Mililani, HI 96789, Hawaii.

18. Rental Contract Agreement, dated as of January 26, 2024, by and between Southern Self Storage and Sunnova Energy Corporation, for the premises located at Estancias de Bairoa #1000 Ave Parque Central, Caguas Puerto Rico 00727.

**Schedule 1.1(j)**

**Seller Intellectual Property**

**U.S. Federal Trademarks**

| No. | Mark | Country | Serial No. / Filing Date | Reg. No. / Reg. Date | Owner |
|---|---|---|---|---|---|
| 1. | EASY OWN PLAN | United States | 90379660 14-DEC-2020 | 7422410 18-JUN-2024 | Sunnova Energy Corporation |
| 2. | EASY PLAN | United States | 90379676 14-DEC-2020 | 7422411 18-JUN-2024 | Sunnova Energy Corporation |
| 3. | ENERLAST[2] | United States | 98459971 20-MAR-2024 | | Sunnova Energy Corporation |
| 4. | FREEDOM TO LIVE LIFE UNINTERRUPTED | United States | 88095468 28-AUG-2018 | 6054072 12-MAY-2020 | Sunnova Energy Corporation |
| 5. | POWERED BY SUNNOVA | United States | 87653620 20-OCT-2017 | 6180531 20-OCT-2020 | Sunnova Energy Corporation |
| 6. | POWERING ENERGY INDEPENDENCE | United States | 97760521 19-JAN-2023 | 7484715 27-AUG-2024 | Sunnova Energy Corporation |
| 7. | SUNNOVA | United States | 86468224 01-DEC-2014 | 5038779 13-SEP-2016 | Sunnova Energy Corporation |
| 8. | SUNNOVA sunnova | United States | 86468220 01-DEC-2014 | 5038778 13-SEP-2016 | Sunnova Energy Corporation |
| 9. | SUNNOVA ADAPTIVE BUSINESS | United States | 97251503 03-FEB-2022 | 7177626 26-SEP-2023 | Sunnova Energy Corporation |
| 10. | SUNNOVA ADAPTIVE COMMUNITY[3] | United States | 97322068 21-MAR-2022 | | Sunnova Energy Corporation |
| 11. | SUNNOVA ADAPTIVE HOME | United States | 88095463 28-AUG-2018 | 6548028 02-NOV-2021 | Sunnova Energy Corporation |
| 12. | SUNNOVA CATALYST[4] | United States | 97322070 21-MAR-2022 | | Sunnova Energy Corporation |
| 13. | SUNNOVA DEALER sunnova DEALER | United States | 90392591 18-DEC-2020 | 6675491 22-MAR-2022 | Sunnova Energy Corporation |
| 14. | SUNNOVA DESIGNER[5] | United States | 90794744 25-JUN-2021 | | Sunnova Energy Corporation |
| 15. | SUNNOVA ENERGY INTERNATIONAL, INC. | United States | 88653989 14-OCT-2019 | 7080971 13-JUN-2023 | Sunnova Energy Corporation |

---

[2] Intent-to-use
[3] Intent-to-use
[4] Intent-to-use
[5] Intent-to-use

| No. | Mark | Country | Serial No. / Filing Date | Reg. No. / Reg. Date | Owner |
|---|---|---|---|---|---|
| 16. | SUNNOVA POWERGRID PROTECT[6] | United States | 90849867 27-JUL-2021 | | Sunnova Energy Corporation |
| 17. | SUNNOVA PROTECT | United States | 88098955 30-AUG-2018 | 6269107 16-FEB-2021 | Sunnova Energy Corporation |
| 18. | SUNNOVA REPAIR SERVICES | United States | 97231991 21-JAN-2022 | 7208610 31-OCT-2023 | Sunnova Energy Corporation |
| 19. | SUNNOVA SENTIENT[7] | United States | 97322076 21-MAR-2022 | | Sunnova Energy Corporation |
| 20. | SUNSAFE | United States | 87823593 07-MAR-2018 | 5752683 14-MAY-2019 | Sunnova Energy Corporation |

**U.S. State Trademarks**

| No. | Mark | State or Territory | App. No. / Filing Date | Reg. No. / Reg. Date | Owner | Status |
|---|---|---|---|---|---|---|
| 1. | SUNSTREET ENERGY GROUP | Arizona | | 9236004 03-AUG-2021 | Sunnova Energy Corporation | Registered Tradename |

---

[6] Intent-to-use
[7] Intent-to-use

**Foreign Trademarks**

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 1. | SUNNOVA SUNNOVA | East Timor | CN022271 | | Sunnova Energy Corporation |
| 2. | SUNNOVA | ARIPO | AP/M/2022/005298 27-SEP-2022 | AP/M/2022/005298 02-JAN-2024 | Sunnova Energy Corporation |
| 3. | SUNNOVA | Aruba | IM-20220926.12 26-SEP-2022 | 37364 07-DEC-2022 | Sunnova Energy Corporation |
| 4. | SUNNOVA | Australia | 2300998 15-SEP-2022 | 2300998 15-SEP-2022 | Sunnova Energy Corporation |
| 5. | SUNNOVA | Bangladesh | 280630 14-SEP-2022 | | Sunnova Energy Corporation |
| 6. | SUNNOVA | Bangladesh | 280634 14-SEP-2022 | | Sunnova Energy Corporation |
| 7. | SUNNOVA | Belize | 18598.23 21-FEB-2023 | 18598.23 | Sunnova Energy Corporation |
| 8. | SUNNOVA | Belize | 18619.23 21-FEB-2023 | 18619.23 | Sunnova Energy Corporation |
| 9. | SUNNOVA | Bermuda | 60598 22-SEP-2022 | | Sunnova Energy Corporation |
| 10. | SUNNOVA | Bermuda | 60601 22-SEP-2022 | | Sunnova Energy Corporation |
| 11. | SUNNOVA | Bermuda | 60602 22-SEP-2022 | | Sunnova Energy Corporation |
| 12. | SUNNOVA | Bermuda | 60600 22-SEP-2022 | | Sunnova Energy Corporation |
| 13. | SUNNOVA | Bermuda | 60604 22-SEP-2022 | | Sunnova Energy Corporation |
| 14. | SUNNOVA | Bermuda | 60603 22-SEP-2022 | | Sunnova Energy Corporation |
| 15. | SUNNOVA | Bermuda | 60597 22-SEP-2022 | | Sunnova Energy Corporation |
| 16. | SUNNOVA | Bermuda | 60599 22-SEP-2022 | | Sunnova Energy Corporation |
| 17. | SUNNOVA | Bolivia | 4295-2022 14-SEP-2022 | | Sunnova Energy Corporation |
| 18. | SUNNOVA | Bolivia | 4296-2022 14-SEP-2022 | | Sunnova Energy Corporation |
| 19. | SUNNOVA | Bolivia | 4297-2022 14-SEP-2022 | 205617 C 31-MAR-2023 | Sunnova Energy Corporation |
| 20. | SUNNOVA | Bolivia | 4298-2022 14-SEP-2022 | | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 21. | SUNNOVA | Bolivia | 4301-2022 14-SEP-2022 | | Sunnova Energy Corporation |
| 22. | SUNNOVA | Bolivia | 4300-2022 14-SEP-2022 | | Sunnova Energy Corporation |
| 23. | SUNNOVA | Bolivia | 4299-2022 14-SEP-2022 | | Sunnova Energy Corporation |
| 24. | SUNNOVA | Cambodia | 104931/2022 15-SEP-2022 | 96341 27-AUG-2024 | Sunnova Energy Corporation |
| 25. | SUNNOVA | Canada | 2209460 14-SEP-2022 | | Sunnova Energy Corporation |
| 26. | SUNNOVA | Cape Verde | 00005030/2023 03-FEB-2023 | | Sunnova Energy Corporation |
| 27. | SUNNOVA | Cayman Islands | T0002849 15-SEP-2022 | | Sunnova Energy Corporation |
| 28. | SUNNOVA SUNNOVA | China | 67327333 21-SEP-2022 | 67327333 14-JUL-2023 | Sunnova Energy Corporation |
| 29. | SUNNOVA | Colombia | SD20220094706 14-SEP-2022 | 748639 03-JAN-2024 | Sunnova Energy Corporation |
| 30. | SUNNOVA | Costa Rica | 2022-0008032 14-SEP-2022 | | Sunnova Energy Corporation |
| 31. | SUNNOVA | Curacao | D2022232 14-SEP-2022 | 20493 | Sunnova Energy Corporation |
| 32. | SUNNOVA | Ecuador | 2022-72201 14-SEP-2022 | SENADI/2024/TI/4 174 | Sunnova Energy Corporation |
| 33. | SUNNOVA | Ecuador | 2022-72202 14-SEP-2022 | SENADI/2023/TI/1 3256 | Sunnova Energy Corporation |
| 34. | SUNNOVA | Ecuador | 2022-72203 14-SEP-2022 | SENADI/2023/TI/1 5045 | Sunnova Energy Corporation |
| 35. | SUNNOVA | Ecuador | 2022-72204 14-SEP-2022 | SENADI/2023/TI/9 163 | Sunnova Energy Corporation |
| 36. | SUNNOVA | Ecuador | 2022-72200 14-SEP-2022 | SENADI/2023/TI/8 824 | Sunnova Energy Corporation |
| 37. | SUNNOVA | Ecuador | 2022-72205 14-SEP-2022 | SENADI/2023/TI/1 0375 | Sunnova Energy Corporation |
| 38. | SUNNOVA | Ecuador | 2022-72206 14-SEP-2022 | SENADI/2023/TI/9 007 | Sunnova Energy Corporation |
| 39. | SUNNOVA | El Salvador | 2022208522 14-SEP-2022 | | Sunnova Energy Corporation |
| 40. | SUNNOVA | European Community | 18761878 14-SEP-2022 | 18761878 12-APR-2023 | Sunnova Energy Corporation |
| 41. | SUNOVA SUNOVA | European Community | 6270284 11-SEP-2007 | 6270284 27-JUN-2008 | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 42. | SUNova<br>SUNova | European Community | 5969878<br>25-MAY-2007 | 5969878<br>01-APR-2008 | Sunnova Energy Corporation |
| 43. | sunnova<br>sunnova | European Community (Int. Reg.) | | 1706969<br>15-AUG-2022 | Sunnova Energy Corporation |
| 44. | SUNNOVA | European Community (Int. Reg.) | | 1705441<br>15-AUG-2022 | Sunnova Energy Corporation |
| 45. | SUNNOVA ADAPTIVE BUSINESS | European Community (Int. Reg.) | | 1770491<br>22-AUG-2023 | Sunnova Energy Corporation |
| 46. | SUNNOVA ADAPTIVE COMMUNITY | European Community (Int. Reg.) | | 1751482<br>22-AUG-2023 | Sunnova Energy Corporation |
| 47. | SUNNOVA ADAPTIVE HOME | European Community (Int. Reg.) | | 1751481<br>22-AUG-2023 | Sunnova Energy Corporation |
| 48. | SUNNOVA CATALYST | European Community (Int. Reg.) | | 1751767<br>22-AUG-2023 | Sunnova Energy Corporation |
| 49. | SUNNOVA ENERGY INTERNATIONAL, INC. | European Community (Int. Reg.) | | 1705913<br>15-AUG-2022 | Sunnova Energy Corporation |
| 50. | SUNNOVA PROTECT | European Community (Int. Reg.) | | 1770556<br>22-AUG-2023 | Sunnova Energy Corporation |
| 51. | SUNNOVA SENTIENT | European Community (Int. Reg.) | | 1751858<br>22-AUG-2023 | Sunnova Energy Corporation |
| 52. | SUNSAFE | European Community (Int. Reg.) | | 1751766<br>22-AUG-2023 | Sunnova Energy Corporation |
| 53. | SUNNOVA | Fiji | 747/2022 | | Sunnova Energy Corporation |
| 54. | SUNNOVA | Fiji | 746/2022 | | Sunnova Energy Corporation |
| 55. | SUNNOVA | Gambia | 2022/000201<br>04-OCT-2022 | | Sunnova Energy Corporation |
| 56. | sunnova<br>sunnova | Germany (Int. Reg.) | | 1706969<br>15-AUG-2022 | Sunnova Energy Corporation |
| 57. | SUNNOVA | Germany (Int. Reg.) | | 1705441<br>15-AUG-2022 | Sunnova Energy Corporation |
| 58. | SUNNOVA ENERGY INTERNATIONAL, INC. | Germany (Int. Reg.) | | 1705913<br>15-AUG-2022 | Sunnova Energy Corporation |
| 59. | SUNNOVA | Grenada | 99317165<br>15-SEP-2022 | | Sunnova Energy Corporation |
| 60. | SUNNOVA<br>SUNNOVA | Guatemala | 2022010077<br>14-SEP-2022 | 277400<br>16-NOV-2022 | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 61. | SUNNOVA SUNNOVA | Guatemala | 2022010080 14-SEP-2022 | 277397 16-NOV-2022 | Sunnova Energy Corporation |
| 62. | SUNNOVA SUNNOVA | Guatemala | 2022010081 14-SEP-2022 | 277396 16-NOV-2022 | Sunnova Energy Corporation |
| 63. | SUNNOVA SUNNOVA | Guatemala | 2022010082 14-SEP-2022 | 284259 21-NOV-2022 | Sunnova Energy Corporation |
| 64. | SUNNOVA SUNNOVA | Guatemala | 2022010076 14-SEP-2022 | 277401 16-NOV-2022 | Sunnova Energy Corporation |
| 65. | SUNNOVA SUNNOVA | Guatemala | 2022010078 14-SEP-2022 | 277399 16-NOV-2022 | Sunnova Energy Corporation |
| 66. | SUNNOVA SUNNOVA | Guatemala | 2022010079 14-SEP-2022 | 277398 16-NOV-2022 | Sunnova Energy Corporation |
| 67. | SUNNOVA | Guyana | 032391 12-DEC-2022 | | Sunnova Energy Corporation |
| 68. | SUNNOVA | Guyana | 032390 12-DEC-2022 | | Sunnova Energy Corporation |
| 69. | SUNNOVA | Honduras | 22005500 15-SEP-2022 | | Sunnova Energy Corporation |
| 70. | SUNNOVA | Honduras | 22005501 15-SEP-2022 | | Sunnova Energy Corporation |
| 71. | SUNNOVA | Honduras | 22005495 15-SEP-2022 | | Sunnova Energy Corporation |
| 72. | SUNNOVA | Honduras | 22005496 15-SEP-2022 | | Sunnova Energy Corporation |
| 73. | SUNNOVA | Honduras | 22005498 15-SEP-2022 | | Sunnova Energy Corporation |
| 74. | SUNNOVA | Honduras | 22005497 15-SEP-2022 | | Sunnova Energy Corporation |
| 75. | SUNNOVA | Honduras | 22005502 15-SEP-2022 | | Sunnova Energy Corporation |
| 76. | SUNNOVA | Honduras | 22005499 15-SEP-2022 | | Sunnova Energy Corporation |
| 77. | SUNNOVA SUNNOVA | India | 5609872 15-SEP-2022 | 3343188 16-DEC-2023 | Sunnova Energy Corporation |
| 78. | SUNNOVA SUNNOVA | Indonesia | JID2023007768 27-JAN-2023 | | Sunnova Energy Corporation |
| 79. | SUNNOVA SUNNOVA | Indonesia | DID2023007748 27-JAN-2023 | IDM001129946 13-OCT-2023 | Sunnova Energy Corporation |
| 80. | SUNNOVA SUNNOVA | Indonesia | DID2023007762 27-JAN-2023 | IDM001120885 18-SEP-2023 | Sunnova Energy Corporation |
| 81. | SUNNOVA SUNNOVA | Indonesia | JID2023007785 27-JAN-2023 | | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 82. | SUNNOVA  SUNNOVA | Indonesia | JID2023007787 27-JAN-2023 | | Sunnova Energy Corporation |
| 83. | SUNNOVA  SUNNOVA | Indonesia | JID2023007765 27-JAN-2023 | | Sunnova Energy Corporation |
| 84. | SUNNOVA  SUNNOVA | Indonesia | JID2023007780 27-JAN-2023 | | Sunnova Energy Corporation |
| 85. | SUNNOVA  SUNNOVA | Indonesia | JID2023007776 27-JAN-2023 | | Sunnova Energy Corporation |
| 86. | SUNNOVA  SUNNOVA | Indonesia | DID2023007753 27-JAN-2023 | | Sunnova Energy Corporation |
| 87. | SUNNOVA ADAPTIVE BUSINESS | International Registration designating European Community | | 1770491 22-AUG-2023 | Sunnova Energy Corporation |
| 88. | SUNNOVA ADAPTIVE COMMUNITY | International Registration designating European Community | | 1751482 22-AUG-2023 | Sunnova Energy Corporation |
| 89. | SUNNOVA ADAPTIVE HOME | International Registration designating European Community | | 1751481 22-AUG-2023 | Sunnova Energy Corporation |
| 90. | SUNNOVA CATALYST | International Registration designating European Community | | 1751767 22-AUG-2023 | Sunnova Energy Corporation |
| 91. | SUNNOVA PROTECT | International Registration designating European Community | | 1770556 22-AUG-2023 | Sunnova Energy Corporation |
| 92. | SUNNOVA SENTIENT | International Registration designating European Community | | 1751858 22-AUG-2023 | Sunnova Energy Corporation |
| 93. | SUNSAFE | International Registration designating European Community | | 1751766 22-AUG-2023 | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 94. | POWERING ENERGY INDEPENDENCE | International Registration designating European Community[8] | | 1770490 22-AUG-2023 | Sunnova Energy Corporation |
| 95. | sunnova sunnova | International Registration designating European Community and Germany | | 1706969 15-AUG-2022 | Sunnova Energy Corporation |
| 96. | SUNNOVA | International Registration designating European Community and Germany | | 1705441 15-AUG-2022 | Sunnova Energy Corporation |
| 97. | SUNNOVA ENERGY INTERNATIONAL, INC. | International Registration designating European Community and Germany | | 1705913 15-AUG-2022 | Sunnova Energy Corporation |
| 98. | SUNNOVA SUNNOVA | Israel | 356027 15-SEP-2022 | | Sunnova Energy Corporation |
| 99. | SUNNOVA | Laos | 47443 15-SEP-2022 | | Sunnova Energy Corporation |
| 100. | SUNNOVA | Lesotho | 2022/00264 06-OCT-2022 | | Sunnova Energy Corporation |
| 101. | SUNNOVA | Maldives | CN022062 | | Sunnova Energy Corporation |
| 102. | SUNNOVA SUNNOVA | Mexico | 2816652 14-SEP-2022 | 2500755 24-JAN-2023 | Sunnova Energy Corporation |
| 103. | SUNNOVA SUNNOVA | Mexico | 2816649 14-SEP-2022 | 2554624 02-JUN-2023 | Sunnova Energy Corporation |
| 104. | SUNNOVA SUNNOVA | Mexico | 2816653 14-SEP-2022 | 2500756 24-JAN-2023 | Sunnova Energy Corporation |
| 105. | SUNNOVA SUNNOVA | Mexico | 2816656 14-SEP-2022 | 2500759 24-JAN-2023 | Sunnova Energy Corporation |
| 106. | SUNNOVA SUNNOVA | Mexico | 2816650 14-SEP-2022 | | Sunnova Energy Corporation |
| 107. | SUNNOVA SUNNOVA | Mexico | 2816654 14-SEP-2022 | 2500757 24-JAN-2023 | Sunnova Energy Corporation |
| 108. | SUNNOVA SUNNOVA | Mexico | 2816651 14-SEP-2022 | 2508753 15-FEB-2023 | Sunnova Energy Corporation |

[8] **Note**: The European Community designation no longer active.

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 109. | SUNNOVA SUNNOVA | Mexico | 2816658 14-SEP-2022 | 2500761 24-JAN-2023 | Sunnova Energy Corporation |
| 110. | SUNNOVA SUNNOVA PTO Image | Mongolia | 40-2022-0031811 15-SEP-2022 | 40-0027308 30-MAR-2023 | Sunnova Energy Corporation |
| 111. | SUNNOVA | Mozambique | AP/5298/2022 27-SEP-2022 | | Sunnova Energy Corporation |
| 112. | SUNNOVA | Nepal | 105048 23-NOV-2022 | | Sunnova Energy Corporation |
| 113. | SUNNOVA | Nepal | 105049 23-NOV-2022 | | Sunnova Energy Corporation |
| 114. | SUNNOVA | Nepal | 105044 23-NOV-2022 | | Sunnova Energy Corporation |
| 115. | SUNNOVA | Nepal | 105045 23-NOV-2022 | | Sunnova Energy Corporation |
| 116. | SUNNOVA | Nepal | 105042 23-NOV-2022 | | Sunnova Energy Corporation |
| 117. | SUNNOVA | Nepal | 105046 23-NOV-2022 | | Sunnova Energy Corporation |
| 118. | SUNNOVA | Nepal | 105047 23-NOV-2022 | | Sunnova Energy Corporation |
| 119. | SUNNOVA | Nepal | 105043 23-NOV-2022 | | Sunnova Energy Corporation |
| 120. | SUNNOVA | New Zealand | 1219262 14-SEP-2022 | 1219262 04-JUL-2023 | Sunnova Energy Corporation |
| 121. | SUNNOVA SUNNOVA | Nicaragua | 2022-002309 19-SEP-2022 | | Sunnova Energy Corporation |
| 122. | SUNNOVA SUNNOVA | Nicaragua | 2022-002309 19-SEP-2022 | | Sunnova Energy Corporation |
| 123. | SUNNOVA SUNNOVA | OAPI | 3202202677 15-SEP-2022 | 130056 | Sunnova Energy Corporation |
| 124. | SUNNOVA | Pakistan | 675600 15-SEP-2022 | | Sunnova Energy Corporation |
| 125. | SUNNOVA | Pakistan | 675603 15-SEP-2022 | | Sunnova Energy Corporation |
| 126. | SUNNOVA | Pakistan | 675601 15-SEP-2022 | | Sunnova Energy Corporation |
| 127. | SUNNOVA | Pakistan | 675606 15-SEP-2022 | | Sunnova Energy Corporation |
| 128. | SUNNOVA | Pakistan | 675602 15-SEP-2022 | | Sunnova Energy Corporation |
| 129. | SUNNOVA | Pakistan | 675605 15-SEP-2022 | | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 130. | SUNNOVA | Pakistan | 675607 15-SEP-2022 | | Sunnova Energy Corporation |
| 131. | SUNNOVA | Pakistan | 675604 15-SEP-2022 | | Sunnova Energy Corporation |
| 132. | SUNNOVA SUNNOVA | Panama | 299032 15-SEP-2022 | 299032 15-SEP-2022 | Sunnova Energy Corporation |
| 133. | SUNNOVA SUNNOVA | Panama | 299039 15-SEP-2022 | 299039 15-SEP-2022 | Sunnova Energy Corporation |
| 134. | SUNNOVA SUNNOVA | Panama | 299033 15-SEP-2022 | 299033 15-SEP-2022 | Sunnova Energy Corporation |
| 135. | SUNNOVA SUNNOVA | Panama | 299034 15-SEP-2022 | 299034 15-SEP-2022 | Sunnova Energy Corporation |
| 136. | SUNNOVA SUNNOVA | Panama | 299037 15-SEP-2022 | 299037 15-SEP-2022 | Sunnova Energy Corporation |
| 137. | SUNNOVA SUNNOVA | Panama | 299035 15-SEP-2022 | 299035 15-SEP-2022 | Sunnova Energy Corporation |
| 138. | SUNNOVA SUNNOVA | Panama | 299036 15-SEP-2022 | 299036 15-SEP-2022 | Sunnova Energy Corporation |
| 139. | SUNNOVA SUNNOVA | Panama | 299038 15-SEP-2022 | 299038 15-SEP-2022 | Sunnova Energy Corporation |
| 140. | SUNNOVA | Papua New Guinea | 80193 27-OCT-2022 | 80193 01-OCT-2024 | Sunnova Energy Corporation |
| 141. | SUNNOVA | Papua New Guinea | 80196 27-OCT-2022 | 80196 01-OCT-2024 | Sunnova Energy Corporation |
| 142. | SUNNOVA | Papua New Guinea | 80194 27-OCT-2022 | 80194 01-OCT-2024 | Sunnova Energy Corporation |
| 143. | SUNNOVA | Papua New Guinea | 80195 27-OCT-2022 | 80195 01-OCT-2024 | Sunnova Energy Corporation |
| 144. | SUNNOVA | Papua New Guinea | 80197 27-OCT-2022 | 80197 01-OCT-2024 | Sunnova Energy Corporation |
| 145. | SUNNOVA | Papua New Guinea | 80198 27-OCT-2022 | 80198 01-OCT-2024 | Sunnova Energy Corporation |
| 146. | SUNNOVA | Papua New Guinea | 80191 27-OCT-2022 | | Sunnova Energy Corporation |
| 147. | SUNNOVA | Papua New Guinea | 80192 27-OCT-2022 | | Sunnova Energy Corporation |
| 148. | SUNNOVA | Paraguay | 2281210 15-SEP-2022 | 575679 22-DEC-2023 | Sunnova Energy Corporation |
| 149. | SUNNOVA | Paraguay | 2281214 15-SEP-2022 | 575680 22-DEC-2023 | Sunnova Energy Corporation |
| 150. | SUNNOVA | Paraguay | 2281216 15-SEP-2022 | 575681 22-DEC-2023 | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 151. | SUNNOVA | Paraguay | 2281218 15-SEP-2022 | 575683 22-DEC-2023 | Sunnova Energy Corporation |
| 152. | SUNNOVA | Paraguay | 2281217 15-SEP-2022 | 575682 22-DEC-2023 | Sunnova Energy Corporation |
| 153. | SUNNOVA | Paraguay | 2281221 15-SEP-2022 | 575684 22-DEC-2023 | Sunnova Energy Corporation |
| 154. | SUNNOVA | Paraguay | 2281220 15-SEP-2022 | | Sunnova Energy Corporation |
| 155. | SUNNOVA | Paraguay | 2281223 15-SEP-2022 | | Sunnova Energy Corporation |
| 156. | SUNNOVA | Peru | 969224-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 157. | SUNNOVA | Peru | 969224C-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 158. | SUNNOVA | Peru | 969224B-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 159. | SUNNOVA | Peru | 969224F-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 160. | SUNNOVA | Peru | 969224G-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 161. | SUNNOVA | Peru | 969224A-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 162. | SUNNOVA | Peru | 969224D-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 163. | SUNNOVA | Peru | 969224E-2022 15-SEP-2022 | T00035265 18-NOV-2022 | Sunnova Energy Corporation |
| 164. | SUNNOVA | Philippines | 42022523430 15-SEP-2022 | 523430 07-JAN-2023 | Sunnova Energy Corporation |
| 165. | SUNNOVA | Russian Federation | 2022765232 14-SEP-2022 | 982471 01-DEC-2023 | Sunnova Energy Corporation |
| 166. | SUNNOVA | Samoa | 7776 16-NOV-2022 | | Sunnova Energy Corporation |
| 167. | SUNNOVA | Sao Tomé and Principe | 001705 07-OCT-2022 | | Sunnova Energy Corporation |
| 168. | SUNNOVA | Seychelles | 567/2022 11-OCT-2022 | | Sunnova Energy Corporation |
| 169. | SUNNOVA | Seychelles | 571/2022 11-OCT-2022 | | Sunnova Energy Corporation |
| 170. | SUNNOVA | Seychelles | 569/2022 11-OCT-2022 | | Sunnova Energy Corporation |
| 171. | SUNNOVA | Seychelles | 570/2022 11-OCT-2022 | | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 172. | SUNNOVA | Seychelles | 572/2022 11-OCT-2022 | | Sunnova Energy Corporation |
| 173. | SUNNOVA | Seychelles | 568/2022 11-OCT-2022 | | Sunnova Energy Corporation |
| 174. | SUNNOVA | Seychelles | 573/2022 11-OCT-2022 | | Sunnova Energy Corporation |
| 175. | SUNNOVA SUNNOVA | Singapore | 40202254828C 14-SEP-2022 | | Sunnova Energy Corporation |
| 176. | SUNNOVA SUNNOVA | South Korea | 40-2022-0170101 15-SEP-2022 | 4022677280000 28-OCT-2024 | Sunnova Energy Corporation |
| 177. | SUNNOVA | St. Lucia | 281/2022 14-SEP-2022 | | Sunnova Energy Corporation |
| 178. | SUNNOVA | Swaziland | 332/2022 06-OCT-2022 | 332/2022 | Sunnova Energy Corporation |
| 179. | SUNNOVA SUNNOVA | Taiwan | 111066988 14-SEP-2022 | 02341783 01-DEC-2023 | Sunnova Energy Corporation |
| 180. | SUNNOVA SUNNOVA | Thailand | 220131975 15-SEP-2022 | 231131870 23-NOV-2023 | Sunnova Energy Corporation |
| 181. | SUNNOVA | Tonga | 22/04354 23-SEP-2022 | 23/03683 15-SEP-2023 | Sunnova Energy Corporation |
| 182. | SUNNOVA | United Kingdom | 3828990 13-SEP-2022 | 3828990 24-FEB-2023 | Sunnova Energy Corporation |
| 183. | SUNOVA SUNOVA | United Kingdom | UK00906270284 11-SEP-2007 | UK00906270284 27-JUN-2008 | Sunnova Energy Corporation |
| 184. | SUNova | United Kingdom | UK00905969878 25-MAY-2007 | UK00905969878 01-APR-2008 | Sunnova Energy Corporation |
| 185. | SUNNOVA | Venezuela | 2022-008434 14-SEP-2022 | P392747 23-AUG-2023 | Sunnova Energy Corporation |
| 186. | SUNNOVA | Venezuela | 2022-008436 14-SEP-2022 | S078991 09-OCT-2023 | Sunnova Energy Corporation |
| 187. | SUNNOVA | Venezuela | 2022-008435 14-SEP-2022 | S078451 23-AUG-2023 | Sunnova Energy Corporation |
| 188. | SUNNOVA | Venezuela | 2022-008437 14-SEP-2022 | S078452 23-AUG-2023 | Sunnova Energy Corporation |
| 189. | SUNNOVA | Venezuela | 2022-008439 14-SEP-2022 | S078454 23-AUG-2023 | Sunnova Energy Corporation |
| 190. | SUNNOVA | Venezuela | 2022-008440 14-SEP-2022 | S078455 23-AUG-2023 | Sunnova Energy Corporation |
| 191. | SUNNOVA | Venezuela | 2022-008438 14-SEP-2022 | S078453 23-AUG-2023 | Sunnova Energy Corporation |

| No. | Mark | Country | App. No./ Filing Date | Reg. No./ Reg. Date | Owner |
|---|---|---|---|---|---|
| 192. | SUNNOVA | Venezuela | 2022-008433 14-SEP-2022 | P392746 23-AUG-2023 | Sunnova Energy Corporation |
| 193. | SUNNOVA SUNNOVA | Vietnam | 4202238329 15-SEP-2022 | | Sunnova Energy Corporation |

**U.S. Patents**

| No. | Title | Appl. No. Filing Date | Patent/Pub No. Issue/Pub Date | Registration Date | Owner |
|---|---|---|---|---|---|
| 1. | SYSTEMS AND METHODS FOR MICROGRID ENERGY MANAGEMENT | 18583633 21-Feb-2024 | 20240291278 29-Aug-2024 | | Sunnova Energy International Inc. |

**Schedule 1.2(c)**

**Excluded Contracts**

(*See attached.*)

**Exhibit 1**

**Schedule 1.2(c) Excluded Contracts**

| No. | Counterparty | Debtor | Contract Description | Rejection Effective Date |
|---|---|---|---|---|
| 1. | Activeprospect, Inc. | Sunnova Energy Corporation | SaaS Order Form, dated August 1, 2022. | Petition Date |
| 2. | Altitude Technology Group, LLC | Sunnova Energy Corporation | Master Professional Services Agreement, dated April 2, 2024. | Petition Date |
| 3. | Alto Consultants Inc. | Sunnova Energy Corportation | Master Services Agreement, dated March 28, 2023. | Petition Date |
| 4. | AuditBoard, Inc. | Sunnova Energy Corporation | Subscription Agreement, dated September 10, 2018. | Petition Date |
| 5. | AuditBoard, Inc. | Sunnova Energy Corporation | Order Form No. 15567, dated September 13, 2024. | Petition Date |
| 6. | Aurora Solar, Inc. | Sunnova Energy Corporation | Amended and Restated Services Agreement, dated August 10, 2021. | Petition Date |
| 7. | Aurora Solar, Inc. | Sunnova Energy Corporation | Solar Services Agreements, dated December 31, 2020, October 31, 2024, and March 8, 2025. | Petition Date |
| 8. | Autodesk Inc. | Sunnova Energy Corporation | AutoCAD LT Term: 1-Year Agreement, dated September 7, 2023. | Petition Date |
| 9. | Bluebeam, Inc. | Sunnova Energy Corporation | Bluebeam Revu: Standard End User License, dated July 15, 2021. | Petition Date |
| 10. | Briskminds Software Solutions Pvt. Ltd. | Sunnova Energy Corporation | Master Services Agreement, dated September 6, 2024. | Petition Date |
| 11. | Canva Us, Inc | Sunnova Energy Corporation | Canva Enterprise Order Form, dated December 20, 2024. | Petition Date |
| 12. | Canva Us, Inc | Sunnova Energy Corporation | Canva Pro Order Form, dated July 18, 2022. | Petition Date |
| 13. | Capco Consulting Services LLC | Sunnova Energy Corporation | Statement of Work Nos. 41,42, and 43 dated January 1, 2025. | Petition Date |
| 14. | Consolidated Electrical Distributors Inc. d/b/a CED Greentech | Sunnova Energy Corporation | Master Supply Agreement, dated March 9, 2020. | Petition Date |
| 15. | Crosslake Technologies, LLC | Sunnova Energy Corporation | Master Services Agreement, dated January 31, 2024. | Petition Date |
| 16. | Cushman & Wakefield U.S., Inc | Sunnova Energy Corporation | Listing Agreement for Sublease, dated January 20, 2025. | Petition Date |
| 17. | Datasite LLC | Sunnova Energy Corporation | Statement of Work, Datasite Diligence, dated March 26, 2025 | Petition Date |
| 18. | DataVox, Inc. | Sunnova Energy Corporation | Secure Dashboard Subscription, dated January 25, 2023. | Petition Date |
| 19. | Gartner, Inc. | Sunnova Energy Corporation | Service Order (Q-00023480), dated October 2, 2022, Service Order (Q-00038079), dated December 9, 2022, and Service Order (Q-00091743), dated October 18, 2023. | Petition Date |
| 20. | Hewlett-Packard Financial Services Company | Sunnova Energy Corporation | Transfer and Assumption Agreement, dated October 1, 2021. | Petition Date |
| 21. | Home Depot Solutions LLC | Sunnova Energy Corporation | Terms of Use and License Agreement, dated April 12, 2023. | Petition Date |
| 22. | Home Depot U.S.A., Inc. | Sunnova Energy Corporation | Master Service Provider Agreement, dated September 4, 2021. | Petition Date |
| 23. | Home Depot U.S.A., Inc. | Sunnova Energy Corporation | Strategic Relationship Agreements, dated July 30, 2021, and February 27, 2022. | Petition Date |
| 24. | Home Depot U.S.A., Inc. | Sunnova Energy Corporation | Amendment No. 6 to the Strategic Relationship Agreement, dated November 21, 2024. | Petition Date |
| 25. | Infor (US), LLC | Sunnova Energy Corporation | Software as a Service Agreement, dated November 16, 2023. | Petition Date |
| 26. | Infor (US), LLC | Sunnova Energy Corporation | Order Form (Quote ID SQB411632_3) dated October 30, 2023, and Order Form (Quote ID SQB478038_1) dated December 30, 2024. | Petition Date |
| 27. | Jotform, Inc. | Sunnova Energy Corporation | Enterprise Master Subscription Agreement, dated December 11, 2023, and the addendum thereto dated November 11, 2024. | Petition Date |
| 28. | Kloud Technologies LLC | Sunnova Energy Corporation | Master Information Technology Professional Services Agreement, dated February 1, 2023. | Petition Date |
| 29. | Kloud Technologies LLC | Sunnova Energy Corporation | Statements of Work, dated January 23, 2025, and January 31, 2025. | Petition Date |
| 30. | Northwest Cloud Solutions, LLC d/b/a Kubaru | Sunnova Energy Corporation | Order Form, dated October 11, 2023. | Petition Date |
| 31. | Maze.Design Inc. | Sunnova Energy Corporation | Order Form (Order Number 0000GXF9G), dated August 23, 2023, and any subsequent renewals/autorenewals. | Petition Date |
| 32. | Mobilesson Ltd. d/b/a Connecteam | Sunnova Energy Corporation | Enterprise License Order Form, dated May 1, 2024. | Petition Date |
| 33. | Monday.Com Ltd. | Sunnova Energy Corporation | SaaS Subscription Agreement, dated February 14, 2025. | Petition Date |
| 34. | Monday.Com Ltd. | Sunnova Energy Corporation | Sales Order, dated February 14, 2025. | Petition Date |
| 35. | MRK LLC d/b/a Points North | Sunnova Energy Corporation | Terms And Conditions to SaaS Agreement, dated June 7, 2023. | Petition Date |
| 36. | Mvix (USA) Inc | Sunnova Energy Corporation | Digital Signage Solutions SSO Agreement, dated April 19, 2021. | Petition Date |
| 37. | Z21 Labs, Inc., d/b/a Observe.ai | Sunnova Energy Corporation | Subscription Services Agreement, dated July 14, 2023. | Petition Date |

**Exhibit 1**

**Schedule 1.2(c) Excluded Contracts**

| No. | Counterparty | Debtor | Contract Description | Rejection Effective Date |
|---|---|---|---|---|
| 38. | Observe.AI, Inc. | Sunnova Energy Corporation | Order Forms for Sunnova Energy Corp, dated July 14, 2023, and July 30, 2024. | Petition Date |
| 39. | OfficeSpace Software Inc. | Sunnova Energy Corporation | Order Form (Quote ID: OSS-12284), dated June 22, 2023. | Petition Date |
| 40. | Qualtrics LLC | Sunnova Energy Corporation | Master Services Agreement, dated March 12, 2024. | Petition Date |
| 41. | Scryer, Inc. d/b/a Reonomy | Sunnova Energy Corporation | Web App Order Form, dated April 14, 2023. | Petition Date |
| 42. | Skedulo, Inc. | Sunnova Energy Corporation | License Order Form, dated December 29, 2023. | Petition Date |
| 43. | Skedulo, Inc. | Sunnova Energy Corporation | Master Services Agreement, dated December 31, 2023. | Petition Date |
| 44. | Spiff, Inc. | Sunnova Energy International Inc. | Master Service Agreement, dated January 31, 2024. | Petition Date |
| 45. | Spiff, Inc. | Sunnova Energy Corporation | Sales Order to Subscription Agreement, dated January 31, 2024. | Petition Date |
| 46. | Stripe, Inc. | Sunnova Energy Corporation | Stripe Services Fee Schedule, dated January 20, 2025. | Petition Date |
| 47. | Tesla Puerto Rico LLC | Sunnova Energy Corporation | Powerwall Purchase Order dated April 6, 2018, governed by Tesla Certified Installer Agreement (U.S.) dated March 31, 2017. | Petition Date |
| 48. | Tesla Puerto Rico LLC | Sunnova Energy Corporation | Powerwall Purchase Order dated March 28, 2018, governed by Tesla Certified Installer Agreement (U.S.) dated February 27, 2018. | Petition Date |
| 49. | Tesla, Inc. | Sunnova Energy Corporation | Tesla Certified Installer Agreement (U.S.) dated February 27, 2018. | Petition Date |
| 50. | Tesla, Inc. | Sunnova Energy Corporation | Superseded by Tesla Certified Installer Agreement (U.S.) dated September 14, 2018. | Petition Date |
| 51. | Tesla, Inc. | Sunnova Energy Corporation | Amended by the Letter Agreement re Sale to Other Certified Installers, dated February 21, 2022. | Petition Date |
| 52. | Tesla, Inc. | Sunnova Energy Corporation | Amended by Amendment Nos. 1-9 to Certified Installer Agreement, dated December 18, 2018, March 1, 2019, August 21, 2019, December 17, 2021, June 3, 2022, October 17, 2022, October 25, 2023, April 5, 2024, and September 23, 2024. | Petition Date |
| 53. | Tesla, Inc. | Sunnova Energy Corporation | Amended by the Letter Agreements re Special Pricing Period for Powerwalls, dated March 31, 2022, December 13, 2022, and February 27, 2023. | Petition Date |
| 54. | Tesla, Inc. | Sunnova Energy Corporation | Amended by the Letter Agreement re Special Pricing Period for Powerwall+ in Q1 2022, dated March 31, 2022. | Petition Date |
| 55. | Tesla, Inc. | Sunnova Energy Corporation | Amended by the Letter Agreement re Special Pricing Period for Powerwall+ in Q1 2023, dated December 6, 2022. | Petition Date |
| 56. | Tesla, Inc. | Sunnova Energy Corporation | Amended by the Letter Agreement re Special Pricing Period for Powerwall+ in Q2 2023, dated February 17, 2023. | Petition Date |
| 57. | Tesla, Inc. | Sunnova Energy Corporation | Bill of Sale with Respect to Purchase of Tesla equipment Sold to Certified Installer, dated June 4, 2022, governed by Tesla Certified Installer Agreement (U.S.) dated February 27, 2018, and Amendment Nos. 1, 2, and 3 thereto. | Petition Date |
| 58. | Tesla, Inc. | Sunnova Energy Corporation | Consent and Agreement, dated September 18, 2020. | Petition Date |
| 59. | Tesla, Inc. | Sunnova Energy Corporation | Distributed Energy Resource Aggregation Platform Subscription Agreement dated, November 3, 2020. | Petition Date |
| 60. | Tesla, Inc. | Sunnova Energy Corporation | Amended by Amendment No. 1 to Distributed Energy Resource Aggregation Platform Subscription Agreement, dated May 26, 2021. | Petition Date |
| 61. | Tesla, Inc. | Sunnova Energy Corporation | Amendment Agreement to Purchase Order and Purchase Order Confirmations, dated July 10, 2020. | Petition Date |
| 62. | Trenegy, Inc. | Sunnova Energy Corporation | Master Professional Services Agreement, dated October 18, 2023. | Petition Date |
| 63. | Trenegy, Inc. | Sunnova Energy Corporation | ERP Implementation SOW, dated October 20, 2023. | Petition Date |
| 64. | Trenegy Incorporated | Sunnova Energy Corporation | ERP Selection SOW, dated May 4, 2023. | Petition Date |
| 65. | Trenegy Incorporated | Sunnova Energy Corporation | ERP Implementation Support Change Orders, dated December 12, 2023, March 27, 2024, and July 15, 2024. | Petition Date |
| 66. | Trustpilot, Inc. | Sunnova Energy Corporation | Service Subscription Agreement, dated July 31, 2019. | Petition Date |
| 67. | Vmware LLC | Sunnova Energy Corporation | Professional Services Statement of Work Change Requests, dated March 27, 2024, and April 12, 2024. | Petition Date |
| 68. | Vmware, Inc. | Sunnova Energy Corporation | Change Request to Statement of Work, dated July 20, 2023. | Petition Date |
| 69. | Vmware, Inc. | Sunnova Energy Corporation | Professional Services Statement of Work, dated October 23, 2023. | Petition Date |
| 70. | WalkMe, Inc. | Sunnova Energy Corporation | Master License and Services Agreement, dated September 30, 2024. | Petition Date |
| 71. | WalkMe, Inc. | Sunnova Energy Corporation | Subscription Services Order Form, dated September 30, 2024. | Petition Date |
| 72. | Wattch, IO | Sunnova Energy Corporation | Pricing Agreement, dated January 31, 2025. | Petition Date |

**Exhibit 1**

**Schedule 1.2(c) Excluded Contracts**

| No. | Counterparty | Debtor | Contract Description | Rejection Effective Date |
|---|---|---|---|---|
| 73. | Wipro Nextgen Enterprise Inc | Sunnova Energy Corporation | Change Orders to CloudSuite Financials and Supply Management (FSM) consulting services and support, dated September 23, 2024, and January 1, 2025. | Petition Date |
| 74. | Wizeline, Inc. | Sunnova Energy Corporation | Change Order No. 1 to Statement of Work 1 to MSA, dated June 17, 2024. | Petition Date |
| 75. | Wizeline, Inc. | Sunnova Energy Corporation | Master Professional Services Agreement, dated March 25, 2024. | Petition Date |
| 76. | Wizeline, Inc. | Sunnova Energy Corporation | Master Services Agreement, dated December 19, 2023. | Petition Date |
| 77. | Wizeline, Inc. | Sunnova Energy Corporation | Statement of Work Nos. 1 and 2 to Staff Augmentation Services Agreement, dated April 26, 2024, and September 2, 2024. | Petition Date |
| 78. | Wizeline, LLC f/k/a Wizeline, Inc. | Sunnova Energy Corporation | Addendum No. 1 to Master Professional Services Agreement, dated January 1, 2025. | Petition Date |
| 79. | Workyard Holdings, Inc. | Sunnova Energy Corporation | Terms of Service Agreement, dated September 15, 2023. | Petition Date |
| 80. | Zift Solutions, Inc. | Sunnova Energy Corporation | Zift Solutions, Inc. Master Subscription and Services Agreement, dated December 18, 2019. | Petition Date |
| 81. | Zift Solutions, Inc. | Sunnova Energy Corporation | Zift One Order Forms, dated December 18, 2019, April 8, 2021, and July 26, 2022. | Petition Date |
| 82. | Zift Solutions, Inc. | Sunnova Energy Corporation | Amendment to the ZiftOne Order Form, dated December 18, 2019, dated December 14, 2023. | Petition Date |
| 83. | ZMO Ventures LLC | Sunnova Energy Corporation | Master Professional Services Agreement, dated February 1, 2024. | Petition Date |
| 84. | ZMO Ventures LLC | Sunnova Energy Corporation | Statement of Work No. 5 to the MSA, dated December 16, 2024. | Petition Date |
| 85. | Zoom Video Communications Inc. | Sunnova Energy Corporation | Zoom One License Purchase Order Agreement, dated October 17, 2022. | Petition Date |
| 86. | DNOW L.P. | Sunnova Energy Corporation | Lease Agreement - 7310 N. Eldridge Parkway, dated December 1, 2021. | Petition Date |
| 87. | Kona International, LP | Sunnova Energy Corporation | Lease Agreement - 1319 Sam Houston Pkwy N Ste 100, dated August 7, 2023. | Petition Date |
| 88. | W-City View PR LLC | Sunnova Energy Corporation | Lease Agreement - City View Plaza Building II, Ste 319, dated February 1, 2024. | Petition Date |
| 89. | WeWork | Sunnova Energy Corporation | Lease Agreement - 2222 Ponce De Leon Blvd, dated August 1, 2024. | Petition Date |
| 90. | WeWork | Sunnova Energy Corporation | Lease Agreement - 2211 Michelson Drive, dated January 2, 2024. | Petition Date |
| 91. | Paul's (Guam) Inc. | Sunnova Energy Corporation | Lease Agreement - 415 Chalan San Antonio Tamuning, dated August 29, 2023 | Petition Date |

## Schedule 3.4

### Conflicts; Consents

1.  Indenture, dated as of March 28, 2019 (as amended, restated, amended and restated, or otherwise modified from time to time), between Sunnova RAYS I Issuer, LLC, as issuer, and Wilmington Trust, National Association ("WTNA"), as indenture trustee.

2.  Loan Guarantee Agreement, dated as of September 27, 2023 (as amended, restated, amended and restated, or otherwise modified from time to time), between Sunnova Energy Corporation, as sponsor, Sunnova ABS Management, LLC, as servicer and manager, and the U.S. Department of Energy, as guarantor (the "DOE LGA").

3.  Indenture, dated as of November 8, 2023 (as amended, restated, amended and restated, or otherwise modified from time to time), between Sunnova Hestia I Issuer, LLC, as issuer, and WTNA, as indenture trustee.

4.  Loan and Security Agreement, dated as of November 8, 2023 (as amended, restated, amended and restated, or otherwise modified from time to time), between Sunnova Hestia I Issuer, LLC, as borrower, Sunnova Hestia I Lender, LLC, as lender, WTNA, as agent for the lender, and the U.S. Department of Energy, as guarantor (the "DOE LSA").

5.  Indenture, dated as of June 5, 2024 (as amended, restated, amended and restated, or otherwise modified from time to time), between Sunnova Hestia II Issuer, LLC, as issuer, and WTNA, as indenture trustee.

6.  Loan and Security Agreement, dated as of June 5, 2024 (as amended, restated, amended and restated, or otherwise modified from time to time), between Sunnova Hestia II Issuer, LLC, as borrower, Sunnova Hestia II Lender, LLC, as lender, WTNA, as agent for the lender, and the U.S. Department of Energy, as guarantor (together with the DOE LGA and the DOE LSA, collectively, the "DOE Agreements").

7.  The KKR Consent and Waiver

8.  Atlas Credit Agreement

9.  EZ Own Warehouse Facility

## Schedule 3.5(a)

## Equity Interests of Acquired Entities

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 1. | Sunnova Solstice ABS HoldCo, LLC | Sunnova Solstice RR HoldCo, LLC | Class A |
|  |  | Sunnova Solstice Holdings, LLC | Class B |
| 2. | Sunnova Solstice Holdings, LLC | Sunnova Solstice Borrower, LLC | LLC |
| 3. | Sunnova Solstice ABS HoldCo II, LLC | Sunnova Solstice Holdings, LLC | LLC |
| 4. | Sunnova SAP IV, LLC | Sunnova TEP Holdings, LLC | LLC |
| 5. | Sunnova TEP Holdings, LLC | Sunnova TEP Resources, LLC | LLC |
| 6. | Sunnova Management, LLC | Sunnova Energy Corporation | LLC |
| 7. | Sunnova TE Management I, LLC | Sunnova Energy Corporation | LLC |
| 8. | Sunnova SSA Management, LLC | Sunnova Energy Corporation | LLC |
| 9. | Sunnova SLA Management, LLC | Sunnova Energy Corporation | LLC |
| 10. | Sunnova ABS Management, LLC | Sunnova Energy Corporation | LLC |
| 11. | Sunnova TE Management II, LLC | Sunnova Energy Corporation | LLC |
| 12. | Sunnova Protect Management, LLC | Sunnova Energy Corporation | LLC |
| 13. | Sunnova TE Management III, LLC | Sunnova Energy Corporation | LLC |
| 14. | Sunnova RAYS I Management, LLC | Sunnova Energy Corporation | LLC |
| 15. | Sunnova TE Management, LLC | Sunnova Energy Corporation | LLC |
| 16. | Sunnova Solstice RR HoldCo, LLC | Sunnova Intermediate Holdings, LLC | LLC |
| 17. | Sunnova ABS Holdings III, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 18. | Sunnova Helios III Depositor, LLC | Sunnova ABS Holdings III, LLC | LLC |
| 19. | Sunnova Helios III Issuer, LLC | Sunnova Helios III Depositor, LLC | LLC |
| 20. | Sunnova ABS Holdings IX, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 21. | Sunnova Helios IX Depositor, LLC | Sunnova ABS Holdings IX, LLC | LLC |
| 22. | Sunnova Helios IX Issuer, LLC | Sunnova Helios IX Depositor, LLC | LLC |
| 23. | Sunnova ABS Holdings IV, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 24. | Sunnova Helios IV Depositor, LLC | Sunnova ABS Holdings IV, LLC | LLC |
| 25. | Sunnova Helios IV Issuer, LLC | Sunnova Helios IV Depositor, LLC | LLC |
| 26. | Sunnova ABS Holdings V, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 27. | Sunnova Helios V Depositor, LLC | Sunnova ABS Holdings V, LLC | LLC |
| 28. | Sunnova Helios V Issuer, LLC | Sunnova Helios V Depositor, LLC | LLC |
| 29. | Sunnova ABS Holdings VI, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 30. | Sunnova Helios VI Depositor, LLC | Sunnova ABS Holdings VI, LLC | LLC |
| 31. | Sunnova Helios VI Issuer, LLC | Sunnova Helios VI Depositor, LLC | LLC |
| 32. | Sunnova ABS Holdings VII, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 33. | Sunnova Helios VII Depositor, LLC | Sunnova ABS Holdings VII, LLC | LLC |
| 34. | Sunnova Helios VII Issuer, LLC | Sunnova Helios VII Depositor, LLC | LLC |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 35. | Sunnova ABS Holdings VIII, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 36. | Sunnova Helios VIII Depositor, LLC | Sunnova ABS Holdings VIII, LLC | LLC |
| 37. | Sunnova Helios VIII Issuer, LLC | Sunnova Helios VIII Depositor, LLC | LLC |
| 38. | Sunnova Sol Holdings, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 39. | Sunnova Sol Depositor, LLC | Sunnova Sol Holdings, LLC | LLC |
| 40. | Sunnova Sol Issuer, LLC | Sunnova Sol Depositor, LLC | LLC |
| 41. | Sunnova Sol Manager, LLC | Sunnova Sol Issuer, LLC | LLC |
| 42. | Sunnova Sol Owner, LLC | Sunnova Sol Manager, LLC | LLC |
| 43. | Sunnova TEP II Manager, LLC | Sunnova Sol Issuer, LLC | LLC |
| 44. | Sunnova TEP II, LLC | Sunnova TEP II Manager, LLC | Partnership |
| 45. | Sunnova TEP II-B, LLC | Sunnova TEP II Manager, LLC | Partnership |
| 46. | Sunnova TEP III Manager, LLC | Sunnova Sol Issuer, LLC | LLC |
| 47. | Sunnova TEP III, LLC | Sunnova TEP III Manager, LLC | Partnership |
| 48. | Sunnova Sol II Holdings, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 49. | Sunnova Sol II Depositor, LLC | Sunnova Sol II Holdings, LLC | LLC |
| 50. | Sunnova Sol II Issuer, LLC | Sunnova Sol II Depositor, LLC | LLC |
| 51. | Sunnova Sol II Manager, LLC | Sunnova Sol II Issuer, LLC | LLC |
| 52. | Sunnova Sol II Owner, LLC | Sunnova Sol II Manager, LLC | LLC |
| 53. | Sunnova TEP IV-A Manager, LLC | Sunnova Sol II Issuer, LLC | LLC |
| 54. | Sunnova TEP IV-A, LLC | Sunnova TEP IV-A Manager, LLC | Class B |
| 55. | Sunnova TEP IV-B Manager, LLC | Sunnova Sol II Issuer, LLC | LLC |
| 56. | Sunnova TEP IV-B, LLC | Sunnova TEP IV-B Manager, LLC | Class B |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 57. | Sunnova Sol III Holdings, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 58. | Sunnova Sol III Depositor, LLC | Sunnova Sol III Holdings, LLC | LLC |
| 59. | Sunnova Sol III Issuer, LLC | Sunnova Sol III Depositor, LLC | LLC |
| 60. | Sunnova Sol III Manager, LLC | Sunnova Sol III Issuer, LLC | LLC |
| 61. | Sunnova Sol III Owner, LLC | Sunnova Sol III Manager, LLC | LLC |
| 62. | Sunnova TEP IV-C Manager, LLC | Sunnova Sol III Issuer, LLC | LLC |
| 63. | Sunnova TEP IV-C, LLC | Sunnova TEP IV-C Manager, LLC | Class B |
| 64. | Sunnova Sol IV Holdings, LLC | Sunnova Solstice ABS Holdco, LLC | LLC |
| 65. | Sunnova Sol IV Depositor, LLC | Sunnova Sol IV Holdings, LLC | LLC |
| 66. | Sunnova Sol IV Issuer, LLC | Sunnova Sol IV Depositor, LLC | LLC |
| 67. | Sunnova Sol IV Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |
| 68. | Sunnova Sol IV Owner, LLC | Sunnova Sol IV Manager, LLC | LLC |
| 69. | Sunnova TEP IV-D Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |
| 70. | Sunnova TEP IV-D, LLC | Sunnova TEP IV-D Manager, LLC | Class B |
| 71. | Sunnova TEP IV-E Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |
| 72. | Sunnova TEP IV-E, LLC | Sunnova TEP IV-E Manager, LLC | Class B |
| 73. | Sunnova TEP IV-F Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |
| 74. | Sunnova TEP IV-F, LLC | Sunnova TEP IV-F Manager, LLC | Class B |
| 75. | Sunnova TEP IV-G Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |
| 76. | Sunnova TEP IV-G, LLC | Sunnova TEP IV-G Manager, LLC | Class B |
| 77. | Sunnova TEP V-D Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 78. | Sunnova TEP V-D, LLC | Sunnova TEP V-D Manager, LLC | Class B |
| 79. | Sunnova TEP V-E Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |
| 80. | Sunnova TEP V-E, LLC | Sunnova TEP V-E Manager, LLC | Class B |
| 81. | Starlane Manager, LLC | Sunnova Sol IV Issuer, LLC | LLC |
| 82. | Starlane Owner, LLC | Starlane Manager, LLC | LLC |
| 83. | Sunnova ABS Holdings, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 84. | Sunnova Helios II Depositor, LLC | Sunnova ABS Holdings, LLC | LLC |
| 85. | Sunnova Helios II Issuer, LLC | Sunnova Helios II Depositor, LLC | LLC |
| 86. | Sunnova ABS Holdings X, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 87. | Sunnova Helios X Depositor, LLC | Sunnova ABS Holdings X, LLC | LLC |
| 88. | Sunnova Helios X Issuer, LLC | Sunnova Helios X Depositor, LLC | LLC |
| 89. | Sunnova ABS Holdings XI, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 90. | Sunnova Helios XI Depositor, LLC | Sunnova ABS Holdings XI, LLC | LLC |
| 91. | Sunnova Helios XI Issuer, LLC | Sunnova Helios XI Depositor, LLC | LLC |
| 92. | Sunnova ABS Holdings XII, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 93. | Sunnova Helios XII Depositor, LLC | Sunnova ABS Holdings XII, LLC | LLC |
| 94. | Sunnova Helios XII Issuer, LLC | Sunnova Helios XII Depositor, LLC | LLC |
| 95. | Sunnova ABS Holdings XIII, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 96. | Sunnova Helios XIII Depositor, LLC | Sunnova ABS Holdings XIII, LLC | LLC |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 97. | Sunnova Helios XIII Issuer, LLC | Sunnova Helios XIII Depositor, LLC | LLC |
| 98. | Sunnova ABS Holdings XIV, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 99. | Sunnova Helios XIV Depositor, LLC | Sunnova ABS Holdings XIV, LLC | LLC |
| 100. | Sunnova Helios XIV Issuer, LLC | Sunnova Helios XIV Depositor, LLC | LLC |
| 101. | Sunnova Sol V Holdings, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 102. | Sunnova Sol V Depositor, LLC | Sunnova Sol V Holdings, LLC | LLC |
| 103. | Sunnova Sol V Issuer, LLC | Sunnova Sol V Depositor, LLC | LLC |
| 104. | Sunnova TEP V-A Manager, LLC | Sunnova Sol V Issuer, LLC | LLC |
| 105. | Sunnova TEP V-A, LLC | Sunnova TEP V-A Manager, LLC | Class B |
| 106. | Sunnova TEP V-B Manager, LLC | Sunnova Sol V Issuer, LLC | LLC |
| 107. | Sunnova TEP V-B, LLC | Sunnova TEP V-B Manager, LLC | Class B |
| 108. | Sunnova TEP V-C Manager, LLC | Sunnova Sol V Issuer, LLC | LLC |
| 109. | Sunnova TEP V-C, LLC | Sunnova TEP V-C Manager, LLC | Class B |
| 110. | Sunnova TEP 6-A Manager, LLC | Sunnova Sol V Issuer, LLC | LLC |
| 111. | Sunnova TEP 6-A, LLC | Sunnova TEP 6-A Manager, LLC | Class B |
| 112. | Sunnova Sol VI Holdings, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 113. | Sunnova Sol VI Depositor, LLC | Sunnova Sol VI Holdings, LLC | LLC |
| 114. | Sunnova Sol VI Issuer, LLC | Sunnova Sol VI Depositor, LLC | LLC |
| 115. | Sunnova Sol VI Manager, LLC | Sunnova Sol VI Issuer, LLC | LLC |
| 116. | Sunnova Sol VI Owner, LLC | Sunnova Sol VI Manager, LLC | LLC |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 117. | Sunnova TEP 6-B Manager, LLC | Sunnova Sol VI Issuer, LLC | LLC |
| 118. | Sunnova TEP 6-B, LLC | Sunnova TEP 6-B Manager, LLC | Class B |
| 119. | Sunnova TEP 6-D Manager, LLC | Sunnova Sol VI Issuer, LLC | LLC |
| 120. | Sunnova TEP 6-D, LLC | Sunnova TEP 6-D Manager, LLC | Class B |
| 121. | Sunnova TEP 7-A Manager, LLC | Sunnova Sol VI Issuer, LLC | LLC |
| 122. | Sunnova TEP 7-A, LLC | Sunnova TEP 7-A Manager, LLC | Class B |
| 123. | Sunnova Sol VII Holdings, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 124. | Sunnova Sol VII Investor, LLC | Sunnova Sol VII Holdings, LLC | LLC |
| 125. | Sunnova Sol VII Depositor, LLC | Sunnova Sol VII Investor, LLC | LLC |
| 126. | Sunnova Sol VII Issuer, LLC | Sunnova Sol VII Depositor, LLC | LLC |
| 127. | Sunnova Sol VII Manager, LLC | Sunnova Sol VII Issuer, LLC | LLC |
| 128. | Sunnova Sol VII Owner, LLC | Sunnova Sol VII Manager, LLC | LLC |
| 129. | Sunnova TEP 7-B Manager, LLC | Sunnova Sol VII Issuer, LLC | LLC |
| 130. | Sunnova TEP 7-B, LLC | Sunnova TEP 7-B Manager, LLC | Class B |
| 131. | Sunnova TEP 7-G Manager, LLC | Sunnova Sol VII Issuer, LLC | LLC |
| 132. | Sunnova TEP 7-G, LLC | Sunnova TEP 7-G Manager, LLC | Class B |
| 133. | Sunnova Sol VIII Holdings, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 134. | Sunnova Sol VIII Investor, LLC | Sunnova Sol VIII Holdings, LLC | LLC |
| 135. | Sunnova Sol VIII Depositor, LLC | Sunnova Sol VIII Investor, LLC | LLC |
| 136. | Sunnova Sol VIII Issuer, LLC | Sunnova Sol VIII Depositor, LLC | LLC |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 137. | Sunnova TEP 7-D Manager, LLC | Sunnova Sol VIII Issuer, LLC | LLC |
| 138. | Sunnova TEP 7-D, LLC | Sunnova TEP 7-D Manager, LLC | Class B |
| 139. | Sunnova Aurora I Holdings, LLC | Sunnova Solstice ABS Holdco II, LLC | LLC |
| 140. | Sunnova Aurora I Investor, LLC | Sunnova Aurora I Holdings, LLC | LLC |
| 141. | Sunnova Aurora I Depositor, LLC | Sunnova Aurora I Investor, LLC | LLC |
| 142. | Sunnova Aurora I Issuer, LLC | Sunnova Aurora I Depositor, LLC | LLC |
| 143. | Sunnova TEP 6-C Manager, LLC | Sunnova Asset Portfolio 8, LLC | LLC |
| 144. | Sunnova TEP 6-C, LLC | Sunnova TEP 6-C Manager, LLC | Class B |
| 145. | Sunnova TEP 6-E Manager, LLC | Sunnova Asset Portfolio 8, LLC | LLC |
| 146. | Sunnova TEP 6-E, LLC | Sunnova TEP 6-E Manager, LLC | Class B |
| 147. | Sunnova TEP 7-C Manager, LLC | Sunnova Asset Portfolio 8, LLC | LLC |
| 148. | Sunnova TEP 7-C, LLC | Sunnova TEP 7-C Manager, LLC | Class B |
| 149. | Sunnova TEP 7-E Manager, LLC | Sunnova Asset Portfolio 8, LLC | LLC |
| 150. | Sunnova TEP 7-E, LLC | Sunnova TEP 7-E Manager, LLC | Class B |
| 151. | Sunnova Sol IX Holdings, LLC | Sunnova Intermediate Holdings, LLC | LLC |
| 152. | Sunnova Sol IX Investor, LLC | Sunnova Sol IX Holdings, LLC | LLC |
| 153. | Sunnova Sol IX Depositor, LLC | Sunnova Sol IX Investor, LLC | LLC |
| 154. | Sunnova Sol IX Issuer, LLC | Sunnova Sol IX Depositor, LLC | LLC |
| 155. | Sunnova TEP 7-F Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 156. | Sunnova TEP 7-F, LLC | Sunnova TEP 7-F Manager, LLC | Class B |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 157. | Sunnova TEP 8-A Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 158. | Sunnova TEP 8-A, LLC | Sunnova TEP 8-A Manager, LLC | Class B |
| 159. | Sunnova TEP 8-B Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 160. | Sunnova TEP 8-B, LLC | Sunnova TEP 8-B Manager, LLC | Class B |
| 161. | Sunnova TEP 8-C Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 162. | Sunnova TEP 8-C, LLC | Sunnova TEP 8-C Manager, LLC | Class B |
| 163. | Sunnova TEP 8-D Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 164. | Sunnova TEP 8-D, LLC | Sunnova TEP 8-D Manager, LLC | Class B |
| 165. | Sunnova TEP 8-E Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 166. | Sunnova TEP 8-E, LLC | Sunnova TEP 8-E Manager, LLC | Class B |
| 167. | Sunnova TEP 8-F Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 168. | Sunnova TEP 8-F, LLC | Sunnova TEP 8-F Manager, LLC | Class B |
| 169. | Sunnova TEP 8-G Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 170. | Sunnova TEP 8-G, LLC | Sunnova TEP 8-G Manager, LLC | Class B |
| 171. | Sunnova TEP 8-I Manager, LLC | Sunnova TEP Holdings, LLC | LLC |
| 172. | Sunnova TEP 8-I, LLC | Sunnova TEP 8-I Manager, LLC | Class B |
| 173. | Sunnova Asset Portfolio 8, LLC | Sunnova Asset Portfolio 8 Holdings, LLC | LLC |
| 174. | Sunnova RAYS I Issuer, LLC | Sunnova RAYS I Depositor | LLC |
| 175. | Sunnova TEP I Manager, LLC | Sunnova RAYS I Issuer, LLC | LLC |
| 176. | Sunnova TEP I, LLC | Sunnova TEP I, Manager, LLC | LLC |
| 177. | Sunnova Hestia I Issuer, LLC | Sunnova Hestia I Depositor, LLC | LLC |

| No. | Acquired Entity | Owner of Record | Authorized and Outstanding Equity Interests |
|---|---|---|---|
| 178. | Sunnova Hestia I Lender, LLC | Sunnova Hestia I Issuer, LLC | LLC |
| 179. | Sunnova Hestia I Borrower, LLC | Sunnova Hestia I Lender, LLC | LLC |
| 180. | Sunnova Hestia II Issuer, LLC | Sunnova Hestia II Depositor, LLC | LLC |
| 181. | Sunnova Hestia II Lender, LLC | Sunnova Hestia II Issuer, LLC | LLC |
| 182. | Sunnova Hestia II Borrower, LLC | Sunnova Hestia II Lender, LLC | LLC |
| 183. | Sunnova EZ-Own Portfolio, LLC | Sunnova Asset Portfolio 7 Holdings, LLC | LLC |

**Schedule 3.5(b)**

**Other Equity Interests**

1.   None.

**Schedule 3.6**

**Acquired ServiceCo Entities and Transferred ServiceCo Subsidiaries**

(*See attached.*)

Solstice: APA 3.6 - Acquired ServiceCo Entities and Transferred ServiceCo Subsidiaries[1]
Balance Sheet as of April 30, 2025

| Account | Clean Account Name | Sunnova Management LLC | Sunnova TE Management I LLC | Sunnova SSA Management LLC | Sunnova SLA Management LLC | Sunnova ABS Management LLC | Sunnova TE Management II LLC | Sunnova Protect Management LLC | Sunnova TE Management III LLC | Sunnova RAYS I Management LLC | Sunnova TE Management LLC | Sunnova Inventory Management LLC | Sunnova C&I Management LLC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112129 - Other Receivable - EPC Netting | Other Receivable - EPC Netting | 464 | - | - | - | - | - | - | - | - | - | - | - |
| **Total assets** | **Total assets** | **$ 464** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | | | | | | | |
| 214154 - Accrued Franchise Taxes | Accrued Franchise Taxes | 404 | 379 | 379 | 379 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 |
| **Total liabilities** | **Total liabilities** | **$ 404** | **$ 379** | **$ 379** | **$ 379** | **$ 400** | **$ 400** | **$ 400** | **$ 400** | **$ 400** | **$ 400** | **$ 400** | **$ 400** |

[1]The above exhibit excludes cash and intercompany receivables and payables that are part of the 4/30/2025 trial balance

**Schedule 3.8**

**No Undisclosed Liabilities**

(*See attached.*)

**Sunnova: Liabilities for Acquired and Seller Entities**
**Balance Sheet as of April 30, 2025 [1]**

| Name of Entity | Type of Entity[2] | Total Liabilities[3] | Interco Trade Payable (from Matrix)[4] | Intercompany Loans (from Balance Sheet) | Total |
|---|---|---|---|---|---|
| Sunnova Sol III Holdings LLC | Acquired Entity | 75,160 | 25,213 | - | 100,373 |
| Sunnova TEP I Manager LLC | Acquired Entity | 400 | 104,774 | - | 105,174 |
| Sunnova Sol VIII Holdings LLC | Acquired Entity | 106,040 | - | - | 106,040 |
| Sunnova ABS Holdings IX LLC | Acquired Entity | 12,084 | 101,289 | - | 113,373 |
| Sunnova TEP II Manager LLC | Acquired Entity | 400 | 130,770 | - | 131,170 |
| Sunnova ABS Holdings X LLC | Acquired Entity | 124,988 | 23,049 | - | 148,037 |
| Sunnova ABS Holdings VIII LLC | Acquired Entity | 25,493 | 134,272 | - | 159,765 |
| Sunnova Sol IX Holdings LLC | Acquired Entity | 164,099 | - | - | 164,099 |
| Sunnova Sol V Holdings LLC | Acquired Entity | 20,995 | 157,837 | - | 178,832 |
| Sunnova Sol VI Holdings LLC | Acquired Entity | 158,611 | 28,600 | - | 187,211 |
| Sunnova SSA Management LLC | Acquired Entity | 379 | 192,320 | - | 192,699 |
| Sunnova ABS Holdings XIV LLC | Acquired Entity | 193,982 | - | - | 193,982 |
| Sunnova ABS Holdings XIII LLC | Acquired Entity | 205,541 | 4,765 | - | 210,306 |
| Sunnova ABS Holdings XII LLC | Acquired Entity | 130,151 | 82,853 | - | 213,004 |
| Sunnova ABS Holdings IV LLC | Acquired Entity | 2,918 | 218,894 | - | 221,812 |
| Sunnova Loan Distribution LLC | Seller | 212,440 | 72,660 | - | 285,100 |
| Sunnova Asset Portfolio 5 LLC | Seller | 100,996 | 201,444 | - | 302,440 |
| Sunnova SAP I LLC | Seller | (9,217) | 345,565 | - | 336,348 |
| Sunnova SLA Management LLC | Acquired Entity | 379 | 337,176 | - | 337,555 |
| Sunnova LAP I LLC | Seller | (3,691) | 348,699 | - | 345,008 |
| Sunnova SAP II LLC | Seller | (1,068) | 375,283 | - | 374,215 |
| Sunnova TEP II Holdings LLC | Seller | 400 | 385,608 | - | 386,008 |
| Sunnova TEP I Holdings LLC | Seller | 400 | 394,564 | - | 394,964 |
| Sunnova LAP II LLC | Seller | (9,622) | 430,227 | - | 420,605 |
| Sunnova Sol IV Owner LLC | Acquired Entity | 282,963 | 150,019 | - | 432,982 |
| Sunnova Management LLC | Acquired Entity | 404 | 454,319 | - | 454,723 |
| Sunnova Sol VII Holdings LLC | Acquired Entity | 461,681 | - | - | 461,681 |
| Sunnova Asset Portfolio 4 LLC | Seller | 457,534 | 46,126 | - | 503,661 |
| Sunnova Asset Portfolio 8 Holdings LLC | Seller | 400 | 519,922 | - | 520,322 |
| Sunnova LAP Holdings LLC | Seller | 400 | 804,558 | - | 804,958 |
| Sunnova TEP 7-E Manager LLC | Acquired Entity | 175 | 869,714 | - | 869,889 |
| Sunnova TEP V-E LLC | Acquired Entity | 603,360 | 289,754 | - | 893,114 |
| Sunnova Business Markets Borrower LLC | Seller | 915,119 | 120,841 | - | 1,035,961 |
| Sunnova TEP IV-F LLC | Acquired Entity | 791,683 | 258,670 | - | 1,050,353 |
| Sunnova TEP 8-I LLC | Acquired Entity | 973,721 | 84,606 | - | 1,058,327 |
| Sunnova TE Management II LLC | Acquired Entity | 400 | 1,065,176 | - | 1,065,576 |
| Sunnova Sol VI Owner LLC | Acquired Entity | 1,152,461 | 117,876 | - | 1,270,337 |
| Sunnova Protect OpCo LLC | Seller | 1,224,154 | 50,385 | - | 1,274,540 |
| Sunnova Sol VII Owner LLC | Acquired Entity | 1,534,911 | 46,697 | - | 1,581,608 |
| Sunnova TEP V-A LLC | Acquired Entity | 1,233,477 | 359,706 | - | 1,593,182 |
| Sunnova TEP 6-E LLC | Acquired Entity | 985,973 | 776,967 | - | 1,762,940 |
| Sunnova Inventory Supply Holdings LLC | Seller | 400 | 1,808,310 | - | 1,808,710 |
| Sunnova TE Management I LLC | Acquired Entity | 379 | 1,916,129 | - | 1,916,508 |
| Sunnova TEP 7-E LLC | Acquired Entity | 1,776,688 | 234,122 | - | 2,010,810 |
| Sunnova Business Markets Developer Co LLC | Seller | 2,022,234 | 170,041 | - | 2,192,275 |
| Sunnova TEP 6-C LLC | Acquired Entity | 1,353,716 | 1,127,714 | - | 2,481,430 |
| Sunnova TEP 7-C LLC | Acquired Entity | 1,924,050 | 621,240 | - | 2,545,291 |
| Sunnova TEP V-D LLC | Acquired Entity | 2,139,114 | 869,214 | - | 3,008,328 |
| Sunnova Asset Portfolio 6 LLC | Seller | (80,102) | 3,147,323 | - | 3,067,221 |
| Sunnova TE Management LLC | Acquired Entity | 400 | 3,097,554 | - | 3,097,954 |
| Sunnova TEP IV-B LLC | Acquired Entity | 3,010,946 | 160,464 | - | 3,171,409 |
| Sunnova TEP I Developer LLC | Seller | 10,539 | 3,227,915 | - | 3,238,454 |
| Sunnova ABS Holdings VII LLC | Acquired Entity | 14,603 | 3,617,714 | - | 3,632,317 |
| Sunnova TEP II LLC | Acquired Entity | 3,281,280 | 368,153 | - | 3,649,433 |
| Sunnova TEP IV-G LLC | Acquired Entity | 3,538,750 | 297,342 | - | 3,836,092 |
| Sunnova ABS Management LLC | Acquired Entity | 400 | 3,879,666 | - | 3,880,066 |
| Sunnova Sol II Owner LLC | Acquired Entity | 3,635,027 | 346,944 | - | 3,981,971 |
| Sunnova TEP III LLC | Acquired Entity | 3,451,502 | 624,400 | - | 4,075,902 |
| Sunnova RAYS I Management LLC | Acquired Entity | 400 | 4,260,072 | - | 4,260,472 |
| Sunnova TEP IV-E LLC | Acquired Entity | 3,967,319 | 345,438 | - | 4,312,757 |
| Sunnova TEP 6-B LLC | Acquired Entity | 4,429,268 | 262,130 | - | 4,691,398 |
| Sunnova TEP II-B LLC | Acquired Entity | 4,204,906 | 500,180 | - | 4,705,086 |
| Sunnova ABS Holdings VI LLC | Acquired Entity | 20,718 | 5,060,117 | - | 5,080,834 |
| Sunnova TEP 6-D LLC | Acquired Entity | 4,944,392 | 162,041 | - | 5,106,432 |
| Sunnova TEP IV-A LLC | Acquired Entity | 4,915,615 | 252,206 | - | 5,167,821 |
| Sunnova TEP 6-A LLC | Acquired Entity | 4,228,460 | 1,359,171 | - | 5,587,631 |
| Sunnova TEP 7-A LLC | Acquired Entity | 4,580,890 | 1,231,113 | - | 5,812,003 |
| Sunnova TEP 8-A LLC | Acquired Entity | 4,600,059 | 1,375,474 | - | 5,975,534 |
| Sunnova TEP IV-C LLC | Acquired Entity | 5,322,695 | 866,238 | - | 6,188,933 |
| Sunnova TEP 8-C LLC | Acquired Entity | 6,108,266 | 220,537 | - | 6,328,802 |
| Sunnova TEP 7-G LLC | Acquired Entity | 6,222,855 | 298,507 | - | 6,521,362 |
| Sunnova TEP V-B LLC | Acquired Entity | 5,115,828 | 1,527,575 | - | 6,643,403 |
| Sunnova SAP IV LLC | Acquired Entity | 5,183,949 | 1,591,365 | - | 6,775,314 |
| MoonRoad Services Group LLC | Seller | 1,669,741 | 5,231,897 | - | 6,901,639 |
| Sunnova TEP 7-B LLC | Acquired Entity | 7,179,829 | 252,414 | - | 7,432,243 |
| Sunnova TEP II Developer LLC | Seller | 293,546 | 7,253,640 | - | 7,547,187 |
| Sunnova TEP IV-D LLC | Acquired Entity | 5,037,180 | 3,194,445 | - | 8,231,625 |
| Sunnova Business Markets Asset Owner LLC | Seller | 8,444,403 | 153,814 | - | 8,598,217 |
| Sunnova TEP 7-F LLC | Acquired Entity | 8,755,775 | 557,140 | - | 9,312,915 |
| Sunnova TEP I LLC | Acquired Entity | 6,813,521 | 3,198,349 | - | 10,011,870 |
| Sunnova TEP 8-B LLC | Acquired Entity | 10,000,763 | 486,692 | - | 10,487,455 |
| Sunnova TEP V-C LLC | Acquired Entity | 8,282,372 | 2,614,086 | - | 10,896,458 |
| Sunnova Asset Portfolio 9 Holdings LLC | Seller | 11,199,530 | 685,864 | - | 11,885,394 |
| Sunnova Sol Owner LLC | Acquired Entity | 8,883,522 | 3,080,937 | - | 11,964,459 |
| Sunnova Sol III Owner LLC | Acquired Entity | 12,059,952 | 280,192 | - | 12,340,144 |
| Sunnova TEP 7-D LLC | Acquired Entity | 13,486,272 | 533,575 | - | 14,019,847 |
| Sunnova AP6 Warehouse II LLC | Seller | 31,624,412 | 136,933 | - | 31,761,345 |
| Sunnova TEP 8-G LLC | Acquired Entity | 2,703,068 | 39,571,983 | - | 42,275,051 |
| Sunnova Loan Servicing LLC | Seller | 335,715 | 45,957,604 | - | 46,293,319 |
| Sunnova Energy Puerto Rico LLC | Seller | 248,802 | 55,508,472 | - | 55,757,274 |
| Sunnova Asset Portfolio 9 LLC | Seller | (357,686) | 58,363,262 | - | 58,005,577 |
| Sunnova Hestia II Borrower LLC | Acquired Entity | 67,831,787 | 147,777 | - | 67,979,565 |
| Sunnova Asset Portfolio 8 LLC | Acquired Entity | 67,492,134 | 1,779,650 | - | 69,271,784 |
| Sunnova Inventory Supply LLC | Seller | (2,131) | 38,664,181 | 52,310,987 | 90,973,037 |
| Sunnova Asset Portfolio 7 Holdings LLC | Seller | 54,137,194 | 39,548,854 | - | 93,686,048 |
| Sunnova Hestia I Borrower LLC | Acquired Entity | 92,941,700 | 1,352,819 | - | 94,294,520 |
| Sunnova Helios III Issuer LLC | Acquired Entity | 94,079,666 | 1,027,103 | - | 95,106,769 |
| Sunnova RAYS I Issuer LLC | Acquired Entity | 100,996,938 | 637,574 | - | 101,634,512 |
| Sunnova Helios IV Issuer LLC | Acquired Entity | 113,009,612 | 984,605 | - | 113,994,217 |
| Sunnova Hestia II Issuer LLC | Acquired Entity | 152,434,777 | - | - | 152,434,777 |
| Sunnova TEP 8-E LLC | Acquired Entity | 9,655,939 | 152,312,711 | - | 161,968,650 |
| Sunnova Helios VII Issuer LLC | Acquired Entity | 161,822,437 | 780,019 | - | 162,602,457 |
| Sunnova Helios V Issuer LLC | Acquired Entity | 163,045,873 | 1,030,349 | - | 164,076,222 |
| Sunnova Solstice Borrower LLC | Seller | 173,961,096 | - | - | 173,961,096 |
| Sunnova TEP 8-F LLC | Acquired Entity | 20,120,389 | 175,247,695 | - | 195,368,084 |
| Sunnova Aurora I Issuer LLC | Acquired Entity | 129,636,498 | 446,610 | 67,501,783 | 197,584,892 |
| Sunnova TEP 8-D LLC | Acquired Entity | 154,884,499 | 44,808,164 | - | 199,692,663 |
| Sunnova Sol VI Issuer LLC | Acquired Entity | 204,506,192 | 1,191,531 | - | 205,697,723 |
| Sunnova Helios II Issuer LLC | Acquired Entity | 206,165,197 | 413,205 | - | 206,578,403 |
| Sunnova Hestia I Issuer LLC | Acquired Entity | 207,899,905 | - | - | 207,899,905 |
| Sunnova Sol II Issuer LLC | Acquired Entity | 212,342,991 | 183,062 | - | 212,526,054 |
| Sunnova Helios VI Issuer LLC | Acquired Entity | 213,002,876 | 1,233,938 | - | 214,236,814 |
| Sunnova Sol III Issuer LLC | Acquired Entity | 243,184,745 | 1,016,352 | - | 244,201,097 |
| Sunnova Helios IX Issuer LLC | Acquired Entity | 263,738,883 | 2,110,554 | - | 265,849,437 |
| Sunnova Helios X Issuer LLC | Acquired Entity | 265,909,625 | 1,060,775 | - | 266,970,400 |
| Sunnova Sol IX Issuer LLC | Acquired Entity | 274,424,719 | - | - | 274,424,719 |
| Sunnova Helios XIII Issuer LLC | Acquired Entity | 275,141,882 | 1,224,508 | - | 276,366,390 |
| Sunnova EZ-Own Portfolio LLC | Acquired Entity | 257,658,581 | 26,535,149 | - | 284,193,729 |
| Sunnova Sol VIII Issuer LLC | Acquired Entity | 287,410,727 | 261,769 | - | 287,672,496 |
| Sunnova Helios XII Issuer LLC | Acquired Entity | 288,925,642 | 931,016 | - | 289,856,657 |
| Sunnova Sol V Issuer LLC | Acquired Entity | 292,733,002 | 1,165,644 | - | 293,898,645 |
| Sunnova Sol VII Issuer LLC | Acquired Entity | 298,966,052 | - | - | 298,966,052 |
| Sunnova Helios XIV Issuer LLC | Acquired Entity | 303,865,814 | 794,538 | - | 304,660,352 |
| Sunnova Sol IV Issuer LLC | Acquired Entity | 305,174,196 | 21,442 | - | 305,195,638 |
| Sunnova Helios VIII Issuer LLC | Acquired Entity | 317,583,288 | 1,867,316 | - | 319,450,604 |
| Sunnova Sol Issuer LLC | Acquired Entity | 323,941,203 | - | - | 323,941,203 |
| Sunnova Helios XI Issuer LLC | Acquired Entity | 339,024,025 | 1,507,816 | - | 340,531,842 |
| Sunnova TEP Holdings LLC | Acquired Entity | 979,106,617 | 1,013,387 | - | 980,120,004 |

[1] This schedule is based on unaudited books and records of the Company as of April 30th 2025. Certain amounts may be subject to misclassification, adjustment or reclassification as part of ongoing review and final reconciliation.

[2] Seller entities exclude debtor entities.

[3] Excludes all asset trial balance accounts, including accounts that may need to be reclassified to a liability account. This balance also exclude intercompany transactions

[4] The intercompany trade payable (from matrix) represents gross payables between affiliated counterparties. Gross intercompany receivables have been excluded from this total.

**Schedule 3.9(c)**

**Leased Real Property**[9]

(i)

1. Office Building Lease Agreement, dated as of August 29, 2014, by and between SCP 20 Greenway, LLC (f/k/a 20 Greenway Plaza LLC) and Sunnova Energy Corporation, as amended by that certain First Amendment to Office Building Lease Agreement, dated as of May 18, 2015, as further amended by that certain Second Amendment to Office Building Lease Agreement, dated as of June 1, 2015, as further amended by that certain Third Amendment to Office Building Lease Agreement, dated as of November 18, 2018, as further amended by that certain Fourth Amendment to Office Building Lease Agreement, dated as of May 7, 2019, as further amended by that certain Fifth Amendment to Office Building Lease Agreement, dated as of August 1, 2019, and as further amended by that certain Sixth Amendment to Office Building Lease Agreement, dated as of August 1, 2022, for the premises located at 20 East Greenway Plaza, Houston, Texas 77046.

2. Lease Agreement, dated as of December 1, 2021, by and between DNOW L.P. and Sunnova Energy Corporation, for the premises located at Suite 100 and Suite 200 in the office building located at 7310 N. Eldridge Parkway, Houston, TX 77041 and the tract of land situated thereunder.

3. Lease Agreement, dated as of August 7, 2023, by and between 2012 Kona International, LP and Sunnova Energy Corporation, for the premises located on Suite No. 100 in the building located at 1319 W Sam Houston Parkway N, Houston, Texas 77043.

---

[9] **Note**: In addition to the locations scheduled here, the company currently maintains leases in the following: 415 Chalan San Antonio Rd., Tamuning, Guam; 2301 W Anderson Ln., Austin, TX; 2211 Michelson Dr. Ste 900, Irvine, CA; 2222 Ponce De Leon, Miami, FL; 232 Market St., Flowood, MS; 2701 North Thanksgiving Way, Ste 100, Lehi, UT; 14690 W. Bell Rd., Surprise, AZ 85379; 5959 S Gilbert Rd, Chandler, AZ 85249; 23380 W. Yuma Rd, Buckeye, AZ; 1175 E. 32nd St, Yuma, AZ 85365.; 275 S Prospectors Rd, Diamond Bar, CA 91765; 2455 N. Marks Ave, Fresno, CA 93722; 4011 Fairgrounds St, Riverside, CA 92501; 10999 Willow Ct, San Diego, CA 92530; 4200 Patton Way, Bakersfield, CA 93308; 3800 Bayou Way, Sacramento CA 95835; 1625 Main Street, Oakley, CA 94561; 1155 S Tippecanoe Ave, San Bernardino, CA 92408; 15000 W Parker Road, Parker, CO 80134; 11550 Huron St, Northglenn, CO 80234; 4056 E Sunset Rd, Henderson, NV 89014; 2480 W Craig Rd, North Las Vegas, NV 89032; 1200 Legion Rd, NE Albaquerque, NM 87102; 12260 Bandera Road, Helotes, TX 78024; 12260 Bandera Road, Helotes, TX 78025; 865 Vinson Road, Abilene, TX 79602; 1905 E William Cannon Dr, Austin, TX 78744; 610 E Stassney Lane, Austin, Texas 78745; 16091 S I-35 Frontage Rd, Buda, TX 78610; 19834 FM 2252, San Antonio, TX 78266; 2400 N Austin Ave, Georgetown, TX 78626; 7519 Old Corpus Christi, San Antonio, TX 78223; 2524 East Hebron Parkway, Carrollton, TX 75010; 2505 Southwest Freeway, Houston, TX 77098; 9101 S State Street, Sandy, UT 84070-2608; 1501 Ritchie Station Ct, Capital Heights, MD 20743; 121 Mountain Rd, Pasadena, MD 21122; 245 Washington, St Auburn, MA 01501; 218 South St, Plainville, MA 02762; 90 Taunton St, Plainville, MA 02762; 1234 US Highway 46, Clifton, NJ 07013; 515 Broad St, Clifton, NJ 07013; 1310 Delsea Drive, Deptford, NJ 08096; 6600 Delilah Rd, Egg Harbor Township, NJ 08234; 1189 Magnolia Ave, Elizabeth, NJ 07201; 501 Cheesequake Rd, Parlin, NJ 08859; 212 Gates Road, Lifttle Ferry, NJ 07643; 1415 Bergen Boulevard, Fort Lee, NJ 07024; 501 Schuyler Avenue, Lyndhurst, NJ 07071; 4736 NY-7, Hoosick Falls, NY 12090; 1960 Veterans Memorial Hwy., Islandia, NY 11749; 92 23 168th St, Jamaica, NY 11433; 4401 North 6TH St, Harrisburg, PA 17110; 124 Main St, Ford City, PA 16226; 13292 US 422, Kittanning, PA 16201; 453 Washington Ave, North Haven, CT 06473; 5401 LB Mcleod Road, Orlando, FL 3281; 7628 Narcoossee Rd, Orlando, FL 32822; 5831 Clinton Road, Stedman, NC 28391; 4025 Edmond Hwy, West Columbia, SC 29170; 2902 Hershberger Rd, NW Roanoke, VA 24017; 8530 Richfood RD, Mechanicsville, VA 23116; 523 Wylie Road, Marietta, GA 30067; 19668 US-11, Lenoir City TN, 37772; 1325 HWY 321 North, Lenoir City, TN 37771; 4115 36th St SE, Kentwood, MI 49512; 4201 N Belt West, Belleville, IL 62226; 1121 N Coliseum Blvd, Fort Wayne, IN 46805; 202 Harvestore Dr., DeKalb, IL 60115.; 245 Calle Rosa Urb. Ferry Barranca, Ponce, PR 00730; Carr. 110 km 28, Aguacate, Aguadilla, Puerto Rico 00603; 7500 Av. 65 de Infantería, Carolina, Puerto Rico 00987; 346 PR-2, Toa Baja, Puerto Rico 00949; 425 Kalanianaole Ave Hilo, HI 96720; 1481 Haleukana St, Lihue HI 96767; 74-5499 Loloku St, Kailua-Kona, HI 96740; 285 Hoohana St, Kahului, HI 96732; 4181 Rice St, Lihue, HI 96766; 300 Ohukai Rd Bldg B Kihei HI, 96753.

4. Lease Agreement, dated as of January 30, 2024, by and between W-City View PR LLC and Sunnova Energy Corporation, for the premises located on the 3rd floor, Suite 319, of that certain building now known as City View Plaza I, located at State Road P.R. #165, in Guaynabo, Puerto Rico.

5. Baltej Pavilion Lease Agreement, dated as of August 29, 2023, by and between Paul's (GUAM) Inc. and Sunnova Energy Corporation, for the premises located at Unit No. 206, located on the 2nd floor of the Baltej Pavilion as located on Lot No. 2150-3-7NEW, Tamuning, Guam.

6. Wallingford Lease Agreement, dated as of September 19, 2023, by and between HoffCo Industrial, LLC (f/k/a 121 N Plains Industrial Rd LLC) and Sunnova Energy Corporation, as amended by that certain First Amendment to Wallingford Lease Agreement, dated as of April 1, 2024, for the premises located at Unit A, 121 North Plains Industrial Road, New Haven, Connecticut.

7. Membership Agreement, dated as of June 29, 2023, by and between 6543 South Las Vegas Boulevard Tenant LLC and Sunnova Energy Corporation, as amended by that certain Amendment to Membership Agreement dated February 6, 2024, and as further amended by that certain Amendment to Membership Agreement dated June 28, 2024, for the premises located at 6543 South Las Vegas Boulevard, Las Vegas, Nevada.

8. Rental Agreement, dated as of February 28, 2022, by and between AAA Mini Storage and Sunnova Energy Corporation, for the premises located at Unit A07 of the building 412 Adrian Sanchez Lane, Harmon, Guam 96913.

9. Rental Agreement, dated as of September 14, 2023, by and between AAA Mini Storage and Sunnova Energy Corporation, for the premises located at Unit A02 of the building 412 Adrian Sanchez Lane, Harmon, Guam 96913.

10. Rental Agreement, dated as of January 8, 2024, by and between AAA Mini Storage and Sunnova Energy Corporation, for the premises located at Unit M2 of the building 412 Adrian Sanchez Lane, Harmon, Guam 96913.

11. Hawaii Self-Storage Rental Agreement, dated as of May 20, 2020, by and between Central Self Storage – Oahu I and Sunnova Energy Corporation, for the premises located at Space 1039 at 46-004 Kawa Street, Kaneohe, Hawaii 96744.

12. Hawaii Self-Storage Rental Agreement, dated as of June 3, 2020, by and between Central Self Storage – Oahu II and Sunnova Energy Corporation, for the premises located at Space P11 at 46-004 Kawa Street, Kaneohe, Hawaii 96744.

13. Hawaii Self-Storage Rental Agreement, dated as of February 1, 2023, by and between Central Self Storage – Oahu II and Sunnova Energy Corporation, for the premises located at Space 3010 at 46-004 Kawa Street, Kaneohe, Hawaii 96744.

14. Texas Self-Storage Rental Agreement, dated as of February 12, 2024, by and between Cubesmart Asset Management, LLC and Sunnova Energy Corporation, for the premises located at Cube E107 at 12955 South Fwy, Houston, Texas 77047.

15. Texas Self-Storage Rental Agreement, dated as of February 12, 2024, by and between Cubesmart Management, LLC and Sunnova Energy Corporation, for the premises located at Cube 596 at 4105 Fairway Court, Carrollton, Texas 75010.

16. Arizona Self-Storage Rental Agreement, dated as of July 25, 2023, by and between Cubesmart Management, LLC and Sunnova Energy Corporation, for the premises located at Unit 526 at 1403 W Baseline Rd, Tempe, AZ 85283.

17. Rental Agreement, dated as of August 7, 2023, by and between Extra Space Management, Inc. and Sunnova Energy Corporation, for the premises located at Space 45010 at3666 Coral Way, Miami, FL 33145.

18. Rental Agreement, dated as of November 18, 2023, by and between Public Storage Operating Company and Sunnova Energy Corporation, for the premises located at Space 0164 at 3216 E Pioneer Pkwy, Arlington, TX 76010.

19. Office Service Agreement, dated as of May 31, 2024, by and between Regus Management Group, LLC and Sunnova Energy Corporation, for the premises located at 110 Fieldcrest Avenue 3rd Floor, Edison, New Jersey 08837.

20. Office Service Agreement, dated as of December 23, 2024, by and between Regus Management Group, LLC and Sunnova Energy Corporation, for the premises located at 2850 W. Horizon Ridge Parkway Suite 200, Henderson, Nevada 89052.

21. Hawaii Rental Agreement, dated as of May 17, 2023, by and between Securespace Self Storage Mililani and Sunnova Energy Corporation, for the premises located at unit 0B115 at 95-1 Wikao St Mililani, HI 96789, Hawaii.

22. Hawaii Rental Agreement, dated as of August 2, 2023, by and between Securespace Self Storage Mililani and Sunnova Energy Corporation, for the premises located at unit 0C111 at 95-1 Wikao St Mililani, HI 96789, Hawaii.

23. Rental Contract Agreement, dated as of January 26, 2024, by and between Southern Self Storage and Sunnova Energy Corporation, for the premises located at Estancias de Bairoa #1000 Ave Parque Central, Caguas Puerto Rico 00727.

(ii)
1. None.

**Schedule 3.10**

**Accounts Receivable**

(*See attached.*)

**Solstice: APA 3.9 - Accounts Receivable**
**Balance Sheet as of April 30, 2025**

| | | x | x | x | x |
| | | 00 - SEI | 01 - SEC | 09 - ITRH | 17c - TEPD |
| Account | Clean Account Name | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|
| 112105 - Accounts Receivable - Unapplied Cash | Accounts Receivable - Unapplied Cash | - | (250) | - | (1,134,074) |
| 112111 - Write-off of Doubtful Accounts | Write-off of Doubtful Accounts | - | 1,459 | 5,200 | 1,243 |
| 112114 - State Utility Rebates | State Utility Rebates | - | - | - | 17,789 |
| 112115 - Accounts Receivable | Accounts Receivable | - | (964,898) | 214,620 | 160,941 |
| 112116 - Allowance for Doubtful Accounts | Allowance for Doubtful Accounts | - | (1,459) | (5,200) | (521,548) |
| 112117 - RECs | RECs | - | 2,007,936 | - | - |
| Accounts Receivable - EZ Own | Accounts Receivable - EZ Own | - | 3,177 | - | (12,600) |
| 112127 - Accounts Receivable - Cash Sales | Accounts Receivable - Cash Sales | - | 300 | - | 7,856,723 |
| **Total accounts receivable - trade, net** | **Total accounts receivable - trade, net** | **-** | **1,046,266** | **214,620** | **6,368,473** |
| *Check* | | - | - | - | - |
| | | | | | |
| 112118 - Other Accounts Receivable | Other Accounts Receivable | - | 5,795,616 | - | - |
| 112129 - Other Receivable - EPC Netting | Other Receivable - EPC Netting | - | 13,907,581 | - | 4,134,999 |
| 112130 - Other Receivable | Other Receivable | - | 638,569 | - | - |
| 112133 - Accounts Receivable - Supply Chain Manage | Accounts Receivable - Supply Chain Management | - | - | - | 1,391,595 |
| 112134 - PBI Receivables | PBI Receivables | - | 605,732 | - | 95,930 |
| 112136 - Receivable from/payable to Lennar, EAH and | Receivable from/payable to Lennar, EAH and affiliates | - | - | - | 460 |
| **Total accounts receivable - other** | **Total accounts receivable - other** | **-** | **20,947,498** | **-** | **5,622,985** |
| *Check* | | - | - | - | 0 |
| | | | | | |
| **Total Accounts Receivable** | **Total Accounts Receivable** | **-** | **21,993,764** | **214,620** | **11,991,457** |

**Sunnova Energy International Inc. and Consolidated Subsidiaries**
**Balance Sheets**
**GAAP Actual - All Departments**

**As of April 30, 2025**

| | | | x | x | x | x |
| | | | 00 - SEI | 01 - SEC | 09 - ITRH | 17c - TEPD |
| Debtor/Non-Debtor (Update w "Debtor Mapping" tab)--> | | | Debtor | Debtor | Debtor | Debtor |
| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| | (empty) | Y | | | | |
| **Assets** | Assets - Current | Y | | | | |
| Cash | Assets - Current | N | $ 5,331 | $ 9,735,303 | $ 264 | $ 274,534 |
| | (empty) | Y | | | | |
| **Accounts receivable - trade, net** | Assets - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Accounts receivable - trade, net) - (Children | Assets - Current | Y | - | - | - | - |
| 112104 - Accounts Receivable - C&I Installments | Assets - Current | Y | - | - | - | - |
| 112105 - Accounts Receivable - Unapplied Cash | Assets - Current | N | - | (250) | - | (1,134,074) |
| 112106 - Allowance for Doubtful Accounts - C&I | Assets - Current | Y | - | - | - | - |
| 112107 - Write-off of Doubtful Accounts - C&I | Assets - Current | Y | - | - | - | - |
| 112108 - Unbilled Accounts Receivable - C&I | Assets - Current | Y | - | - | - | - |
| 112109 - Retainage Receivable - C&I | Assets - Current | Y | - | - | - | - |
| 112110 - Accounts Receivable - C&I | Assets - Current | N | - | - | - | - |
| 112111 - Write-off of Doubtful Accounts | Assets - Current | N | - | 1,459 | 5,200 | 1,243 |
| 112112 - Customer Down Payments | Assets - Current | Y | - | - | - | - |
| 112113 - Contractor Utility Rebates | Assets - Current | Y | - | - | - | - |
| 112114 - State Utility Rebates | Assets - Current | N | - | - | - | 17,789 |
| 112115 - Accounts Receivable | Assets - Current | N | - | (964,898) | 214,620 | 160,941 |
| 112116 - Allowance for Doubtful Accounts | Assets - Current | N | - | (1,459) | (5,200) | (521,548) |
| 112117 - RECs | Assets - Current | N | - | 2,007,936 | - | - |
| Accounts Receivable - EZ Own | Assets - Current | N | - | 3,177 | - | (12,600) |
| 112126 - Allowance for Doubtful Accounts - EZ Own | Assets - Current | N | - | - | - | - |
| 112120 - PPA Receivable | Assets - Current | N | - | - | - | - |
| 112124 - Write-off of Doubtful Accounts - EZ Own | Assets - Current | N | - | - | - | - |
| 112127 - Accounts Receivable - Cash Sales | Assets - Current | N | - | 300 | - | 7,856,723 |
| #VALUE! | (empty) | Y | | | | |
| **Total accounts receivable - trade, net** | Assets - Current | N | - | 1,046,266 | 214,620 | 6,368,473 |
| | (empty) | Y | | | | |
| **Accounts receivable - other** | Assets - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Accounts receivable - other, net) - (Children | Assets - Current | Y | - | - | - | - |
| 112118 - Other Accounts Receivable | Assets - Current | N | - | 5,795,616 | - | - |
| 112121 - State Tax Credit Receivable | Assets - Current | Y | - | - | - | - |
| 112122 - State Tax Credit Receivable - LA | Assets - Current | Y | - | - | - | - |
| 112128 - Other Receivable - Solar Receivables | Assets - Current | N | - | - | - | - |
| 112129 - Other Receivable - EPC Netting | Assets - Current | N | - | 13,907,581 | - | 4,134,999 |
| 112130 - Other Receivable | Assets - Current | N | - | 638,569 | - | - |
| 112131 - Owners Receivable | Assets - Current | Y | - | - | - | - |
| 112132 - Employees Receivable | Assets - Current | N | - | 0 | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 112133 - Accounts Receivable - Supply Chain Management | Assets - Current | N | - | - | - | 1,391,595 |
| 112134 - PBI Receivables | Assets - Current | N | - | 605,732 | - | 95,930 |
| 112135 - PBI Receivables - Cash | Assets - Current | Y | - | - | - | - |
| 112136 - Receivable from/payable to Lennar, EAH and affiliates | Assets - Current | N | - | - | - | 460 |
| 112138 - Accounts Receivable - Inventory | Assets - Current | Y | - | - | - | - |
| 112050 - Write-off of Doubtful Accounts - Inventory | Assets - Current | Y | - | - | - | - |
| 112051 - Allowance for Doubtful Accounts - Inventory | Assets - Current | Y | - | - | - | - |
| 112055 - Accounts Receivable - ITC | Assets - Current | N | - | - | - | - |
| 112056 - Allowance for Doubtful Accounts - ITC | Assets - Current | N | - | - | - | (0) |
| 112057 - Write-off of Doubtful Accounts - ITC | Assets - Current | Y | - | - | - | - |
| 112139 - Other Accounts Receivable - Rootstock | Assets - Current | Y | - | - | - | - |
| 112140 - Insurance Receivable | Assets - Current | Y | - | - | - | - |
| 112149 - Value-added tax input | Assets - Current | N | - | - | - | - |
| 112150 - Value-added tax refund | Assets - Current | Y | - | - | - | - |
| 112151 - Federal Income Tax Receivable | Assets - Current | Y | - | - | - | - |
| 112152 - State Income Tax Receivable | Assets - Current | Y | - | - | - | - |
| 112153 - Foreign Income Tax Receivable | Assets - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total accounts receivable - other** | Assets - Current | N | **-** | **20,947,498** | **-** | **5,622,985** |
| | (empty) | Y | | | | |
| **Accounts receivable, net - affiliates** | Assets - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Accounts receivable - affiliates, net) - (Children | Assets - Current | Y | - | - | - | - |
| Accounts receivable, net - affiliates | Assets - Current | N | (47,889) | 117,362,227 | (132,942) | 300,490,513 |
| #VALUE! | (empty) | Y | | | | |
| **Total accounts receivable, net - affiliates** | Assets - Current | N | **(47,889)** | **117,362,227** | **(132,942)** | **300,490,513** |
| | (empty) | Y | | | | |
| **Dealer advances** | Assets - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Dealer advances) - (Children | Assets - Current | Y | - | - | - | - |
| 118950 - Partner Advances | Assets - Current | N | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total dealer advances** | Assets - Current | N | **-** | **-** | **-** | **-** |
| | (empty) | Y | | | | |
| **Other current assets** | Assets - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Other current assets) - (Children | Assets - Current | Y | - | - | - | - |
| 111900 - Restricted Cash | Assets - Current | N | - | 2,382,267 | - | - |
| 112141 - Health-25 | Assets - Current | Y | - | - | - | - |
| 112142 - Dental-25 | Assets - Current | Y | - | - | - | - |
| 112143 - Vision-25 | Assets - Current | Y | - | - | - | - |
| 112144 - Basic Term Life-25 | Assets - Current | Y | - | - | - | - |
| 112145 - AD&D-100 | Assets - Current | Y | - | - | - | - |
| 112146 - LTD-100 | Assets - Current | Y | - | - | - | - |
| 112147 - STD-100 | Assets - Current | Y | - | - | - | - |
| 112148 - Addnl Term Life-100 | Assets - Current | Y | - | - | - | - |
| 114000 - Inventory - Systems in Storage | Assets - Current | N | - | - | - | 0 |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 114010 - Inventory - E&O Reserve | Assets - Current | N | - | (386,852) | - | - |
| 114011 - Inventory - WIP Clearing | Assets - Current | Y | - | - | - | - |
| 114012 - Inventory - Material Overhead | Assets - Current | N | - | 3,867,610 | - | (4,438,396) |
| 114013 - Inventory - Machine Overhead Allocation | Assets - Current | N | - | 5,222 | - | 10,702,973 |
| 114014 - Inventory - Machine Overhead Expense | Assets - Current | Y | - | - | - | - |
| 114015 - Inventory - Permit Fees | Assets - Current | Y | - | - | - | - |
| 114100 - Inventory - SRECs | Assets - Current | Y | - | - | - | - |
| 114101 - Inventory | Assets - Current | N | - | 291,291 | - | - |
| 114102 - Inventory - Monitors | Assets - Current | N | - | 4,162,027 | - | - |
| 114103 - Inventory in Transit | Assets - Current | N | - | - | - | - |
| 114104 - Inventory - Direct Sales | Assets - Current | N | - | 2,386,753 | - | - |
| 114200 - Inventory - Meters | Assets - Current | Y | - | - | - | - |
| 114205 - Inventory - Raw Materials | Assets - Current | N | - | 19,784,891 | - | - |
| 114206 - Inventory - WIP | Assets - Current | N | - | 323,666 | - | 54,854,248 |
| 114207 - Inventory - C&I | Assets - Current | Y | - | - | - | - |
| 114210 - Prepaid Inventory | Assets - Current | N | - | 585,868 | - | - |
| 118100 - Prepaids & Other Assets | Assets - Current | N | - | 333,333 | - | (192,948,641) |
| 118110 - Worker's Comp Prepaid | Assets - Current | N | - | (0) | - | - |
| 118115 - Key Man Insurance Prepaid | Assets - Current | Y | - | - | - | - |
| 118120 - D&O Prepaid | Assets - Current | N | - | 2,399,805 | - | - |
| 118125 - Prop Ins Prepaid | Assets - Current | N | - | 215,963 | - | - |
| 118130 - Legal Prepaid | Assets - Current | N | - | 2,896,407 | - | - |
| 118135 - Marketing Prepaid | Assets - Current | N | - | 40,228 | - | - |
| 118140 - Rent Prepaid | Assets - Current | Y | - | - | - | - |
| 118145 - IT Prepaid | Assets - Current | N | - | 5,680,113 | - | - |
| 118150 - Other Prepaid | Assets - Current | N | 0 | 8,281,783 | - | - |
| 118151 - Other Prepaid - Intercompany | Assets - Current | Y | - | - | - | - |
| 118155 - TCB Admin Fee Prepaid | Assets - Current | N | - | - | - | - |
| 118160 - Health Insurance Prepaid | Assets - Current | N | - | (1,291) | - | - |
| 118161 - FSA | Assets - Current | Y | - | - | - | - |
| 118165 - Curr Portion of UCC FIling Prepaid | Assets - Current | Y | - | - | - | - |
| 118166 - Curr Portion of Prepaid SRECs | Assets - Current | N | - | - | - | - |
| 118170 - Monitors Prepaid | Assets - Current | N | - | 1,669,061 | - | - |
| 118200 - Current Portion of Note Receivable - STW | Assets - Current | N | - | - | - | - |
| 118205 - Current Portion of Held-for-Sale Loans - WIP | Assets - Current | N | - | - | - | - |
| 118206 - Current Portion of Held-for-Sale Loans - In-Service | Assets - Current | N | - | - | - | - |
| 118210 - Current Portion of Notes Receivable - EZ Own | Assets - Current | N | - | - | - | - |
| 118211 - Reserve for Uncollectible Notes Receivable - EZ Own | Assets - Current | Y | - | - | - | - |
| 118212 - Current Portion of Deferred Receivable - Service | Assets - Current | Y | - | - | - | - |
| 118213 - Current Portion of Unenforceable EZ Owns | Assets - Current | N | - | - | - | - |
| 118214 - Reserve for Current Portion of Unenforceable EZ Owns | Assets - Current | N | - | - | - | - |
| 118215 - Reserve for Uncollectible Notes Receivable - EZ Own CECL | Assets - Current | N | - | - | - | - |
| 118217 - Current Portion of Contract Asset - C&I | Assets - Current | Y | - | - | - | - |
| 118220 - Current Portion of Notes Receivable - Affiliates | Assets - Current | Y | - | - | - | - |
| 118221 - Current Portion of Notes Receivable Repayments - Affiliates | Assets - Current | Y | - | - | - | - |
| 118222 - Current Portion of Notes Receivable - Intercompany | Assets - Current | N | - | - | - | - |
| 118223 - Current Portion of Notes Receivable Repayments - Intercom | Assets - Current | N | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 118224 - Current Portion of Investment in Solar Receivables | Assets - Current | N | - | - | - | - |
| 118225 - Short-term investment | Assets - Current | Y | - | - | - | - |
| 118230 - ST Derivative Asset | Assets - Current | Y | - | - | - | - |
| 118235 - Application Deposits | Assets - Current | Y | - | - | - | - |
| 118250 - Bank Reserve | Assets - Current | N | - | - | - | - |
| 118310 - Deferred Federal Income Tax | Assets - Current | Y | - | - | - | - |
| 118320 - Deferred State Income Tax | Assets - Current | Y | - | - | - | - |
| 118325 - Pre-Contract Costs - C&I | Assets - Current | Y | - | - | - | - |
| 118500 - Curr Portion of Deferred Finance Costs | Assets - Current | N | - | - | - | - |
| 118501 - Curr Portion of Deferred Finance Costs-Accum Amtzn | Assets - Current | N | - | - | - | - |
| 118600 - Deferred Receivable - EZ PPA | Assets - Current | N | - | - | - | 66 |
| 118700 - Current Portion of Right-of-Use Asset - Operating Leases | Assets - Current | Y | - | - | - | - |
| 118701 - Current Portion of Right-of-Use Asset - Finance Leases | Assets - Current | Y | - | - | - | - |
| 118911 - Interest Receivable | Assets - Current | Y | - | - | - | - |
| 118995 - Available-for-sale debt securities - affiliate | Assets - Current | Y | - | - | - | - |
| 118990 - Clearing Account / Suspense | Assets - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total other current assets** | Assets - Current | N | **0** | **54,918,145** | **-** | **(131,829,750)** |
| | (empty) | Y | | | | |
| **Total current assets** | Assets - Current | N | **(42,557)** | **204,009,438** | **81,942** | **180,926,754** |
| | (empty) | Y | | | | |
| **Property and equipment, net** | Assets - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Property and equipment, net) - (Children | Assets - Non-Current | Y | - | - | - | - |
| IT Systems WIP | Assets - Non-Current | N | - | 8,697,184 | - | - |
| 151300 - PV Systems CIP [EPC] | Assets - Non-Current | N | - | (2,025,407) | - | 35,802,553 |
| 151310 - PV Systems CIP [IDC] | Assets - Non-Current | N | - | 0 | - | 0 |
| 151320 - PV Systems CIP [DC] | Assets - Non-Current | N | - | (27,024) | - | 3,056,075 |
| 151330 - PV Systems CIP [SUR] | Assets - Non-Current | N | - | - | - | (11,635) |
| 151335 - PV Systems CIP [O&M] | Assets - Non-Current | N | - | 370,910 | - | 17,524 |
| 151340 - PV Systems CIP [MONITORS] | Assets - Non-Current | Y | - | - | - | - |
| 151350 - PV Systems CIP [Capitalized Interest] | Assets - Non-Current | N | - | - | - | - |
| 151355 - PV Systems CIP [Allocations] | Assets - Non-Current | N | - | - | 0 | - |
| 151360 - PV Systems CIP [Liquidated Damages] | Assets - Non-Current | N | - | - | - | - |
| 151370 - PV Systems CIP [Disaster Losses] | Assets - Non-Current | N | - | - | - | - |
| 151399 - PV Systems CIP [Clearing] | Assets - Non-Current | N | - | - | - | - |
| 152100 - IT Systems | Assets - Non-Current | N | - | 91,529,498 | - | - |
| 152101 - IT Systems - Growth | Assets - Non-Current | N | - | 88,820,127 | - | - |
| 152150 - Marketing Systems | Assets - Non-Current | Y | - | - | - | - |
| 152160 - Telephones | Assets - Non-Current | N | - | 24,645 | - | - |
| 152200 - Computer & Equipment | Assets - Non-Current | N | - | 7,149,282 | - | - |
| 152300 - Furniture & Fixtures | Assets - Non-Current | N | - | 851,406 | - | - |
| 152400 - Leasehold Improvements | Assets - Non-Current | N | - | 6,844,547 | - | - |
| 152410 - Vehicles | Assets - Non-Current | N | - | 1,640,207 | - | - |
| 152420 - O&M Equipment | Assets - Non-Current | N | - | 394,208 | - | - |
| PV Panel Systems | Assets - Non-Current | N | - | 10,543,528 | (20,982) | (2,480,514) |
| Deferred ITC VA Assets | Assets - Non-Current | N | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| asset) (Asset Retirement Obligations | Assets - Non-Current | N | - | - | (1,820) | 10,042 |
| 153100 - Accum Depr - IT Systems | Assets - Non-Current | N | - | (107,835,108) | - | - |
| 153150 - Accum Depr - Marketing Systems | Assets - Non-Current | Y | - | - | - | - |
| 153160 - Accum Depr - Telephones | Assets - Non-Current | N | - | (24,645) | - | - |
| 153200 - Accum Depr - Comp/Equip | Assets - Non-Current | N | - | (6,301,862) | - | - |
| 153300 - Accum Depr - Furn & Fixtures | Assets - Non-Current | N | - | (806,383) | - | - |
| 153400 - Accum Depr - Leasehold Improv | Assets - Non-Current | N | - | (3,468,918) | - | - |
| 153410 - Accum Depr - Vehicles | Assets - Non-Current | N | - | (1,661,721) | - | - |
| 153420 - Accum Depr - O&M Equipment | Assets - Non-Current | N | - | (219,543) | - | - |
| Accum Depr - PV Panels | Assets - Non-Current | N | - | - | 20,982 | 172,118 |
| Accum Depr - Deferred ITC VA Assets | Assets - Non-Current | N | - | - | - | - |
| Accum Depr - Asset Retirement Obligations | Assets - Non-Current | N | - | - | 1,820 | 2,416 |
| #VALUE! | (empty) | Y | | | | |
| **Total property and equipment, net** | Assets - Non-Current | N | **-** | **94,494,930** | **-** | **36,568,579** |
| | (empty) | Y | | | | |
| **Customer notes receivable, net** | Assets - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Customer notes receivable, net) - (Children | Assets - Non-Current | Y | - | - | - | - |
| NonCurr Notes Receivable-EZ Own | Assets - Non-Current | N | - | (698,169) | - | - |
| 184151 - Proceeds Received on EZ Own Notes Receivable | Assets - Non-Current | N | - | 45,723 | - | 12,600 |
| 184152 - Prepayments Received on EZ Own Notes Receivable | Assets - Non-Current | N | - | 661,974 | - | (12,600) |
| 184154 - SREC Purchases on EZ Own Notes Receivable | Assets - Non-Current | Y | - | - | - | - |
| 184155 - NonCurr Reserve for Uncollectible Notes Receivable-EZ Ow | Assets - Non-Current | Y | - | - | - | - |
| 184156 - Write-off of Notes Receivable - EZ Own | Assets - Non-Current | N | - | - | - | - |
| 184157 - NonCurr Reserve for Uncollectible Notes Receivable-EZ Ow | Assets - Non-Current | N | - | - | - | - |
| 184158 - NonCurr Notes Receivable-EZ Own - Deferred Interest Earn | Assets - Non-Current | N | - | - | - | - |
| 184159 - NonCurr Notes Receivable-EZ Own - Loan Discount | Assets - Non-Current | N | - | - | - | - |
| 184160 - Non-cash Repayments of EZ Own Notes Receivable | Assets - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total customer notes receivable, net** | Assets - Non-Current | N | **-** | **9,528** | **-** | **-** |
| | (empty) | Y | | | | |
| **Intangible assets, net** | Assets - Non-Current | Y | 0 | 0 | 0 | 0 |
| #VALUE! | (empty) | Y | | | | |
| Intangible assets, net) - (Children | Assets - Non-Current | Y | - | - | - | - |
| 160000 - Customer Relationship - ███████ | Assets - Non-Current | N | - | - | - | - |
| 160001 - Customer Relationship - ███████ - Accum. Amort. | Assets - Non-Current | N | - | - | - | - |
| 160002 - Customer Relationship - System Sales - ███ | Assets - Non-Current | N | - | - | - | - |
| 160003 - Customer Relationship - System Sales - ███ - Accum. Ar | Assets - Non-Current | N | - | - | - | - |
| 160004 - Customer Relationship - System Sales - Non-███ | Assets - Non-Current | N | - | - | - | - |
| 160005 - Customer Relationship - System Sales - Non-███ | Assets - Non-Current | N | - | - | - | - |
| 160006 - Customer Relationship - System Sales - Retrofit and New Co | Assets - Non-Current | N | - | - | - | - |
| 160007 - Customer Relationship - System Sales - Retrofit & New Cus | Assets - Non-Current | N | - | - | - | - |
| 160008 - Trade Name | Assets - Non-Current | N | - | - | - | - |
| 160009 - Trade Name - Accum. Amort. | Assets - Non-Current | N | - | - | - | - |
| 160010 - Tax Equity Commitment | Assets - Non-Current | N | - | - | - | - |
| 160011 - Tax Equity Commitment - Accum. Amort. | Assets - Non-Current | N | - | - | - | - |
| 183500 - Software License | Assets - Non-Current | N | - | 331,500 | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 183501 - Trademark | Assets - Non-Current | N | - | 67,500 | - | - |
| 182100 - Other intangible assets | Assets - Non-Current | N | - | 87,967 | - | - |
| 183550 - Accumulated Amortization-Intangibles | Assets - Non-Current | N | - | (486,967) | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total intangible assets, net** | Assets - Non-Current | N | - | - | - | - |
| | (empty) | Y | | | | |
| **Goodwill** | Assets - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Goodwill) - (Children | Assets - Non-Current | Y | - | - | - | - |
| 170000 - Goodwill | Assets - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total goodwill** | Assets - Non-Current | Y | - | - | - | - |
| | (empty) | Y | | | | |
| **Other assets** | Assets - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Other assets) - (Children | Assets - Non-Current | Y | - | - | - | - |
| 181100 - Sunnova Energy Corporation | Assets - Non-Current | N | 2,695,398,336 | - | (8,400) | - |
| 181101 - Sunnova TE Management I | Assets - Non-Current | N | - | 206,077 | - | - |
| 181102 - Sunnova Intermediate Holdings | Assets - Non-Current | N | - | 828,543,120 | - | - |
| 181103 - Sunnova TEP I Developer | Assets - Non-Current | N | - | - | (21,586,991) | - |
| 181104 - Sunnova TEP I Holdings | Assets - Non-Current | N | - | - | (120,000) | - |
| 181105 - Sunnova SAP I | Assets - Non-Current | N | - | - | - | - |
| 181106 - Sunnova TEP I Manager | Assets - Non-Current | N | - | - | - | - |
| 181107 - Sunnova TEP I | Assets - Non-Current | N | - | - | - | - |
| 181108 - Sunnova TE Management II | Assets - Non-Current | N | - | 895,460 | - | - |
| 181109 - Sunnova TEP II Developer | Assets - Non-Current | N | - | - | (45,674,292) | - |
| 181110 - Sunnova Lease Vehicle 3 | Assets - Non-Current | Y | - | - | - | - |
| 181111 - Sunnova TEP II Holdings | Assets - Non-Current | N | - | - | - | - |
| 181112 - Sunnova SAP II | Assets - Non-Current | N | - | - | - | - |
| 181113 - Sunnova TEP II Manager | Assets - Non-Current | N | - | - | - | - |
| 181114 - Sunnova TEP II | Assets - Non-Current | N | - | - | - | - |
| 181115 - Sunnova Puerto Rico | Assets - Non-Current | N | - | - | (55,872,522) | - |
| 181116 - Sunnova TEP II B | Assets - Non-Current | N | - | - | - | - |
| 181117 - Sunnova Protect Management | Assets - Non-Current | N | - | 982 | - | - |
| 181118 - Sunnova Protect Holdings | Assets - Non-Current | N | - | 881,894 | - | - |
| 181119 - Sunnova Protect OpCo | Assets - Non-Current | N | - | (21,000) | (93,566) | - |
| 181120 - Sunnova Lease Vehicle 3-BG | Assets - Non-Current | Y | - | - | - | - |
| 181121 - Sunnova TE Management III | Assets - Non-Current | N | - | 169,655 | - | - |
| 181122 - Sunnova TEP III Manager | Assets - Non-Current | N | - | - | - | - |
| 181123 - Sunnova TEP III | Assets - Non-Current | N | - | - | - | - |
| 181124 - Sunnova RAYS I Management | Assets - Non-Current | N | - | (320,112) | - | - |
| 181125 - Sunnova RAYS I Holdings | Assets - Non-Current | N | - | - | 49,813,456 | - |
| 181126 - Sunnova RAYS I Depositor | Assets - Non-Current | N | - | - | - | - |
| 181127 - Sunnova RAYS I Issuer | Assets - Non-Current | N | - | - | - | - |
| 181128 - Sunnova Guam | Assets - Non-Current | N | - | - | 2,782 | - |
| 181129 - Sunnova International Inc | Assets - Non-Current | N | - | 2,000 | - | - |
| 181130 - Sunnova Lease Vehicle 3-HI | Assets - Non-Current | N | - | (116,051) | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 181131 - Sunnova Growth Holdco | Assets - Non-Current | Y | - | - | - | - |
| 181132 - Sunnova ORE | Assets - Non-Current | Y | - | - | - | - |
| 181133 - Helios Issuer | Assets - Non-Current | N | - | - | - | - |
| 181134 - Helios Depositor | Assets - Non-Current | N | - | - | - | - |
| 181135 - Sunnova ABS Holdings | Assets - Non-Current | N | - | - | (1,187,510) | - |
| 181136 - Sunnova Helios II Depositor | Assets - Non-Current | N | - | - | - | - |
| 181137 - Sunnova Helios II Issuer | Assets - Non-Current | N | - | - | - | - |
| 181138 - Sunnova ABS Management | Assets - Non-Current | N | - | (2,183,571) | - | - |
| 181139 - Sunnova Merger Sub | Assets - Non-Current | Y | - | - | - | - |
| 181140 - AP 4 | Assets - Non-Current | N | - | (0) | 13,836,418 | - |
| 181141 - Sunnova ABS Holdings III | Assets - Non-Current | N | - | - | - | - |
| 181142 - Sunnova Helios III Depositor | Assets - Non-Current | N | - | - | - | - |
| 181143 - Sunnova Helios III Issuer | Assets - Non-Current | N | - | - | - | - |
| 181144 - Sunnova TEP IV-D Manager | Assets - Non-Current | N | - | - | - | - |
| 181145 - Sunnova AP5WH | Assets - Non-Current | N | - | 150 | - | - |
| 181146 - Sunnova TEP IV-C Manager | Assets - Non-Current | N | - | - | - | - |
| 181147 - Sunnova TEP IV-C | Assets - Non-Current | N | - | - | - | - |
| 181148 - Sunnova TEP IV-D | Assets - Non-Current | N | - | - | - | - |
| 181149 - Sunnova TEP IV-E Manager | Assets - Non-Current | N | - | - | - | - |
| 181150 - Sunnova Portfolio 5 Holding LLC | Assets - Non-Current | N | - | (0) | 141,942,267 | - |
| 181151 - Sunnova TE Management IV | Assets - Non-Current | N | - | 283,208 | - | - |
| 181152 - Sunnova Inventory Management | Assets - Non-Current | N | - | 382 | - | - |
| 181153 - Sunnova Inventory Holdings | Assets - Non-Current | N | - | - | (1,298,202,908) | - |
| 181154 - Sunnova Inventory Pledgor | Assets - Non-Current | N | - | - | - | - |
| 181155 - Sunnova Portfolio 5 LLC | Assets - Non-Current | N | - | - | - | - |
| 181156 - Sunnova Portfolio 5 Conduit | Assets - Non-Current | N | - | - | - | - |
| 181157 - Sunnova Portfolio 5A | Assets - Non-Current | N | - | - | - | - |
| 181158 - Sunnova Portfolio 5WI | Assets - Non-Current | N | - | - | - | - |
| 181159 - Sunnova Portfolio 5D | Assets - Non-Current | Y | - | - | - | - |
| 181160 - Sunnova Management | Assets - Non-Current | N | - | (1,871,732) | - | - |
| 181161 - Sunnova AP6 Holdings | Assets - Non-Current | N | - | - | 57,638,872 | - |
| 181162 - Sunnova AP6 | Assets - Non-Current | N | - | - | - | - |
| 181163 - Sunnova AP6 WII | Assets - Non-Current | N | - | - | - | - |
| 181164 - Sunnova TEP Inventory | Assets - Non-Current | N | - | - | - | - |
| 181165 - Sunnova TEP Developer | Assets - Non-Current | N | - | - | - | - |
| 181166 - Sunnova TEP Holdings | Assets - Non-Current | N | - | - | - | - |
| 181167 - Sunnova SAP IV | Assets - Non-Current | N | - | - | - | - |
| 181168 - Sunnova TEP IV-A Manager | Assets - Non-Current | N | - | - | - | - |
| 181169 - Sunnova TEP IV-B Manager | Assets - Non-Current | N | - | - | - | - |
| 181170 - YieldCo GP | Assets - Non-Current | N | - | (2,000) | - | - |
| 181171 - Sunnova TEP IV-A | Assets - Non-Current | N | - | - | - | - |
| 181172 - Sunnova TEP IV-B | Assets - Non-Current | N | - | - | - | - |
| 181173 - Sunnova TEP Resources | Assets - Non-Current | N | - | - | - | - |
| 181174 - Sunnova Sol Manager | Assets - Non-Current | N | - | - | - | - |
| 181175 - Sunnova Sol Owner | Assets - Non-Current | N | - | - | - | - |
| 181176 - Sunnova Sol Holdings | Assets - Non-Current | N | - | - | (494,232) | - |
| 181177 - Sunnova Sol Depositor | Assets - Non-Current | N | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 181178 - Sunnova Sol Issuer | Assets - Non-Current | N | - | - | - | - |
| 181179 - Sunnova AP 4 NEWCO | Assets - Non-Current | Y | - | - | - | - |
| 181180 - YieldCo LP | Assets - Non-Current | N | - | 13,858 | - | - |
| 181181 - Sunnova SSA Management | Assets - Non-Current | N | - | (42,358) | - | - |
| 181182 - Sunnova SLA Management | Assets - Non-Current | N | - | 51,204 | - | - |
| 181183 - Sunnova AP7 Holdings | Assets - Non-Current | N | - | - | 32,476,054 | - |
| 181184 - Sunnova LAP Holdings | Assets - Non-Current | N | - | - | (95,656) | - |
| 181185 - Sunnova LAP I | Assets - Non-Current | N | - | - | - | - |
| 181186 - Sunnova LAP II | Assets - Non-Current | N | - | - | - | - |
| 181187 - Sunnova EZ Own Portfolio | Assets - Non-Current | N | - | - | - | - |
| 181188 - Sunnova TEP IV-E | Assets - Non-Current | N | - | - | - | - |
| 181189 - Sunnova ABS Holdings IV | Assets - Non-Current | N | - | - | - | - |
| 181191 - Sunnova Helios IV Depositor | Assets - Non-Current | N | - | - | - | - |
| 181192 - Sunnova Helios IV Issuer | Assets - Non-Current | N | - | - | - | - |
| 181193 - Sunnova TEP IV-F Manager | Assets - Non-Current | N | - | - | - | - |
| 181194 - Sunnova TEP IV-F | Assets - Non-Current | N | - | - | - | - |
| 181195 - Sunnova AP8H | Assets - Non-Current | N | - | - | 341,336,353 | - |
| 181196 - Sunnova AP8 | Assets - Non-Current | N | - | - | - | - |
| 181197 - Sunnova TEP IV-G Manager | Assets - Non-Current | N | - | - | - | - |
| 181198 - Sunnova TEP IV-G | Assets - Non-Current | N | - | - | - | - |
| 181199 - Sunnova Sol II Holdings | Assets - Non-Current | N | - | - | 0 | - |
| 181200 - Sunnova Sol II Depositor | Assets - Non-Current | N | - | - | - | - |
| 181201 - Sunnova Sol II Issuer | Assets - Non-Current | N | - | - | - | - |
| 181202 - Sunnova Sol II Manager | Assets - Non-Current | N | - | - | - | - |
| 181203 - Sunnova Sol II Owner | Assets - Non-Current | N | - | - | - | - |
| 181204 - Sunnova ABS Holdings V | Assets - Non-Current | N | - | - | - | - |
| 181205 - Sunnova Helios V Depositor | Assets - Non-Current | N | - | - | - | - |
| 181206 - Sunnova Helios V Issuer | Assets - Non-Current | N | - | - | - | - |
| 181207 - Sunnova TEP V-A Manager | Assets - Non-Current | N | - | - | - | - |
| 181208 - Sunnova TEP V-A | Assets - Non-Current | N | - | - | - | - |
| 181209 - Sunnova TEP V-B Manager | Assets - Non-Current | N | - | - | - | - |
| 181210 - Sunnova TEP V-B | Assets - Non-Current | N | - | - | - | - |
| 181211 - Sunnova TEP V-C Manager | Assets - Non-Current | N | - | - | - | - |
| 181212 - Sunnova TEP V-C | Assets - Non-Current | N | - | - | - | - |
| 181213 - Sunnova TEP V-D Manager | Assets - Non-Current | N | - | - | - | - |
| 181214 - Sunnova TEP V-D | Assets - Non-Current | N | - | - | - | - |
| 181215 - Sunnova TEP V-E Manager | Assets - Non-Current | N | - | - | - | - |
| 181216 - Sunnova TEP V-E | Assets - Non-Current | N | - | - | - | - |
| 181217 - Sunnova Sol III Holdings | Assets - Non-Current | N | - | - | (0) | - |
| 181218 - Sunnova Sol III Depositor | Assets - Non-Current | N | - | - | - | - |
| 181219 - Sunnova Sol III Issuer | Assets - Non-Current | N | - | - | - | - |
| 181220 - Sunnova Sol III Manager | Assets - Non-Current | N | - | - | - | - |
| 181221 - Sunnova Sol III Owner | Assets - Non-Current | N | - | - | - | - |
| 181222 - Sunnova TEP OpCo | Assets - Non-Current | N | - | - | - | - |
| 181223 - Moonroad | Assets - Non-Current | N | - | 195,474,357 | - | - |
| 181224 - Sunstreet TEP Inventory | Assets - Non-Current | Y | - | - | - | - |
| 181225 - Sunnova ABS Holdings VI | Assets - Non-Current | N | - | - | (250,000) | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 181226 - Sunnova Helios VI Depositor | Assets - Non-Current | N | - | - | - | - |
| 181227 - Sunnova Helios VI Issuer | Assets - Non-Current | N | - | - | - | - |
| 181228 - Sunnova ABS Holdings VII | Assets - Non-Current | N | - | - | (0) | - |
| 181229 - Sunnova Helios VII Depositor | Assets - Non-Current | N | - | - | - | - |
| 181230 - Sunnova Helios VII Issuer | Assets - Non-Current | N | - | - | - | - |
| 181231 - Starlane Manager | Assets - Non-Current | N | - | - | - | - |
| 181232 - Starlane Owner | Assets - Non-Current | N | - | - | - | - |
| 181233 - Sunnova AP9H | Assets - Non-Current | N | - | - | 13,537,922 | - |
| 181234 - Sunnova AP9 | Assets - Non-Current | N | - | - | - | - |
| 181235 - Sunnova TEP 6-A Manager | Assets - Non-Current | N | - | - | - | - |
| 181236 - Sunnova TEP 6-B Manager | Assets - Non-Current | N | - | - | - | - |
| 181237 - Sunnova TEP 6-C Manager | Assets - Non-Current | N | - | - | - | - |
| 181238 - Sunnova TEP 6-D Manager | Assets - Non-Current | N | - | - | - | - |
| 181239 - Sunnova TEP 6-E Manager | Assets - Non-Current | N | - | - | - | - |
| 181240 - Sunnova TEP 6-A | Assets - Non-Current | N | - | - | - | - |
| 181241 - Sunnova TEP 6-B | Assets - Non-Current | N | - | - | - | - |
| 181242 - Sunnova TEP 6-C | Assets - Non-Current | N | - | - | - | - |
| 181243 - Sunnova TEP 6-D | Assets - Non-Current | N | - | - | - | - |
| 181244 - Sunnova TEP 6-E | Assets - Non-Current | N | - | - | - | - |
| 181245 - Enerlast Insurance Group | Assets - Non-Current | N | - | (1,205,225) | - | - |
| 181246 - Sunnova ABS Holdings VIII | Assets - Non-Current | N | - | - | - | - |
| 181247 - Sunnova Helios VIII Depositor | Assets - Non-Current | N | - | - | - | - |
| 181248 - Sunnova Helios VIII Issuer | Assets - Non-Current | N | - | - | - | - |
| 181249 - Sunnova ABS Holdings IX | Assets - Non-Current | N | - | - | - | - |
| 181250 - Sunnova Helios IX Depositor | Assets - Non-Current | N | - | - | - | - |
| 181251 - Sunnova Helios IX Issuer | Assets - Non-Current | N | - | - | - | - |
| 181252 - Sunnova ABS Holdings X | Assets - Non-Current | N | - | - | (0) | - |
| 181253 - Sunnova Helios X Depositor | Assets - Non-Current | N | - | - | - | - |
| 181254 - Sunnova Helios X Issuer | Assets - Non-Current | N | - | - | - | - |
| 181255 - Sunnova Sol IV Holdings | Assets - Non-Current | N | - | - | 0 | - |
| 181256 - Sunnova Sol IV Depositor | Assets - Non-Current | N | - | - | - | - |
| 181257 - Sunnova Sol IV Issuer | Assets - Non-Current | N | - | - | - | - |
| 181258 - Sunnova Sol IV Manager | Assets - Non-Current | N | - | - | - | - |
| 181259 - Sunnova Sol IV Owner | Assets - Non-Current | N | - | - | - | - |
| 181260 - Sunnova Loan Servicing | Assets - Non-Current | N | - | (43,014,453) | - | - |
| 181261 - Sunnova Microgrid Holdings | Assets - Non-Current | Y | - | - | - | - |
| 181262 - Sunnova Community Microgrids California | Assets - Non-Current | Y | - | - | - | - |
| 181263 - Sunnova Business Markets Developer | Assets - Non-Current | N | - | - | 2,359,543 | - |
| 181264 - Sunnova Business Markets Asset Owner | Assets - Non-Current | N | - | - | - | - |
| 181265 - Sunnova C&I Management | Assets - Non-Current | Y | - | - | - | - |
| 181266 - Sunnova TEP 7-A Manager | Assets - Non-Current | N | - | - | - | - |
| 181267 - Sunnova TEP 7-B Manager | Assets - Non-Current | N | - | - | - | - |
| 181268 - Sunnova TEP 7-C Manager | Assets - Non-Current | N | - | - | - | - |
| 181269 - Sunnova TEP 7-D Manager | Assets - Non-Current | N | - | - | - | - |
| 181270 - Sunnova TEP 7-E Manager | Assets - Non-Current | N | - | - | - | - |
| 181271 - Sunnova TEP 7-A | Assets - Non-Current | N | - | - | - | - |
| 181272 - Sunnova TEP 7-B | Assets - Non-Current | N | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 181273 - Sunnova TEP 7-C | Assets - Non-Current | N | - | - | - | - |
| 181274 - Sunnova TEP 7-D | Assets - Non-Current | N | - | - | - | - |
| 181275 - Sunnova TEP 7-E | Assets - Non-Current | N | - | - | - | - |
| 181276 - Sunnova Inventory Supply Holdings | Assets - Non-Current | N | - | - | (5,976,330) | - |
| 181277 - Sunnova Inventory Supply | Assets - Non-Current | N | - | - | - | - |
| 181278 - Sunnova Loan Distribution | Assets - Non-Current | Y | - | - | - | - |
| 181279 - Sunnova Hestia Holdings | Assets - Non-Current | N | - | - | 124,942,075 | - |
| 181280 - Sunnova Hestia I Depositor | Assets - Non-Current | N | - | - | - | - |
| 181281 - Sunnova Hestia I Issuer | Assets - Non-Current | N | - | - | - | - |
| 181282 - Sunnova Hestia I Lender | Assets - Non-Current | N | - | - | - | - |
| 181283 - Sunnova Hestia I Borrower | Assets - Non-Current | N | - | - | - | - |
| 181284 - Sunnova Sol V Holdings | Assets - Non-Current | N | - | - | (290,104) | - |
| 181285 - Sunnova Sol V Depositor | Assets - Non-Current | N | - | - | - | - |
| 181286 - Sunnova Sol V Issuer | Assets - Non-Current | N | - | - | - | - |
| 181287 - Sunnova ABS Holdings XI | Assets - Non-Current | N | - | - | 0 | - |
| 181288 - Sunnova Helios XI Depositor | Assets - Non-Current | N | - | - | - | - |
| 181289 - Sunnova Helios XI Issuer | Assets - Non-Current | N | - | - | - | - |
| 181290 - Sunnova Business Markets Holdings | Assets - Non-Current | N | - | - | 2,223,771 | - |
| 181291 - Sunnova Business Markets Borrower | Assets - Non-Current | N | - | - | - | - |
| 181292 - Sunnova COB I | Assets - Non-Current | Y | - | - | - | - |
| 181293 - Sunnova Commercial Solar Asset Owner | Assets - Non-Current | Y | - | - | - | - |
| 181294 - Sunnova Energy B.V. | Assets - Non-Current | N | 632,345 | - | - | - |
| 181295 - Sunnova Energy GmBH | Assets - Non-Current | N | - | - | - | - |
| 181296 - Sunnova ABS Holdings XII | Assets - Non-Current | N | - | - | - | - |
| 181297 - Sunnova Helios XII Depositor | Assets - Non-Current | N | - | - | - | - |
| 181298 - Sunnova Helios XII Issuer | Assets - Non-Current | N | - | - | - | - |
| 181299 - Sunnova TEP 7-F Manager | Assets - Non-Current | N | - | - | - | - |
| 181300 - Sunnova TEP 7-G Manager | Assets - Non-Current | N | - | - | - | - |
| 181301 - Sunnova TEP 7-F | Assets - Non-Current | N | - | - | - | - |
| 181302 - Sunnova TEP 7-G | Assets - Non-Current | N | - | - | - | - |
| 181303 - Sunnova Aurora I Holdings | Assets - Non-Current | N | - | - | (187,096,847) | - |
| 181304 - Sunnova Aurora I Depositor | Assets - Non-Current | N | - | - | - | - |
| 181305 - Sunnova Aurora I Issuer | Assets - Non-Current | N | - | - | - | - |
| 181306 - Sunnova Aurora I Manager | Assets - Non-Current | Y | - | - | - | - |
| 181307 - Sunnova Aurora I Owner | Assets - Non-Current | Y | - | - | - | - |
| 181308 - Sunnova Hestia II Depositor | Assets - Non-Current | N | - | - | - | - |
| 181309 - Sunnova Hestia II Issuer | Assets - Non-Current | N | - | - | - | - |
| 181310 - Sunnova Hestia II Lender | Assets - Non-Current | N | - | - | - | - |
| 181311 - Sunnova Hestia II Borrower | Assets - Non-Current | N | - | - | - | - |
| 181312 - Sunnova TEP 8-A Manager | Assets - Non-Current | N | - | - | - | - |
| 181313 - Sunnova TEP 8-B Manager | Assets - Non-Current | N | - | - | - | - |
| 181314 - Sunnova TEP 8-C Manager | Assets - Non-Current | N | - | - | - | - |
| 181315 - Sunnova TEP 8-D Manager | Assets - Non-Current | N | - | - | - | - |
| 181316 - Sunnova TEP 8-E Manager | Assets - Non-Current | N | - | - | - | - |
| 181317 - Sunnova TEP 8-A | Assets - Non-Current | N | - | - | - | - |
| 181318 - Sunnova TEP 8-B | Assets - Non-Current | N | - | - | - | - |
| 181319 - Sunnova TEP 8-C | Assets - Non-Current | N | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 181320 - Sunnova TEP 8-D | Assets - Non-Current | N | - | - | - | - |
| 181321 - Sunnova TEP 8-E | Assets - Non-Current | N | - | - | - | - |
| 181322 - Sunnova Sol VI Holdings | Assets - Non-Current | N | - | - | (592,471) | - |
| 181323 - Sunnova Sol VI Depositor | Assets - Non-Current | N | - | - | - | - |
| 181324 - Sunnova Sol VI Issuer | Assets - Non-Current | N | - | - | - | - |
| 181325 - Sunnova ABS Holdings XIII | Assets - Non-Current | N | - | - | (626,445) | - |
| 181326 - Sunnova Helios XIII Depositor | Assets - Non-Current | N | - | - | - | - |
| 181327 - Sunnova Helios XIII Issuer | Assets - Non-Current | N | - | - | - | - |
| 181328 - Sunnova Sol VI Manager | Assets - Non-Current | N | - | - | 822,635 | - |
| 181329 - Sunnova Sol VI Owner | Assets - Non-Current | N | - | - | - | - |
| 181331 - Sunnova ABS Holdings XIV | Assets - Non-Current | N | - | - | - | - |
| 181332 - Sunnova Helios XIV Depositor | Assets - Non-Current | N | - | - | - | - |
| 181333 - Sunnova Helios XIV Issuer | Assets - Non-Current | N | - | - | - | - |
| 181334 - Sunnova TEP 8-F Manager | Assets - Non-Current | N | - | - | - | - |
| 181335 - Sunnova TEP 8-F | Assets - Non-Current | N | - | - | - | - |
| 181336 - Sunnova TEP 8-G Manager | Assets - Non-Current | N | - | - | - | - |
| 181337 - Sunnova TEP 8-G | Assets - Non-Current | N | - | - | - | - |
| 181338 - Sunnova Sol VII Holdings | Assets - Non-Current | N | - | - | (1,234,349) | - |
| 181339 - Sunnova Sol VII Investor | Assets - Non-Current | N | - | - | - | - |
| 181340 - Sunnova Sol VII Depositor | Assets - Non-Current | N | - | - | - | - |
| 181341 - Sunnova Sol VII Issuer | Assets - Non-Current | N | - | - | 25,000 | - |
| 181342 - Sunnova Sol VII Manager | Assets - Non-Current | N | - | - | - | - |
| 181343 - Sunnova Sol VII Owner | Assets - Non-Current | N | - | - | - | - |
| 181344 - Sunnova Sol VIII Holdings | Assets - Non-Current | N | - | - | (885,264) | - |
| 181345 - Sunnova Sol VIII Investor | Assets - Non-Current | N | - | - | - | - |
| 181346 - Sunnova Sol VIII Depositor | Assets - Non-Current | N | - | - | - | - |
| 181347 - Sunnova Sol VIII Issuer | Assets - Non-Current | N | - | - | - | - |
| 181348 - Sunnova TEP 8-H Manager | Assets - Non-Current | Y | - | - | - | - |
| 181349 - Sunnova TEP 8-I Manager | Assets - Non-Current | N | - | - | - | - |
| 181350 - Sunnova TEP 8-H | Assets - Non-Current | Y | - | - | - | - |
| 181351 - Sunnova TEP 8-I | Assets - Non-Current | N | - | - | - | - |
| 181352 - Sunnova ABS Holdings XV | Assets - Non-Current | N | - | - | (792) | - |
| 181353 - Sunnova Helios XV Depositor | Assets - Non-Current | N | - | - | - | - |
| 181354 - Sunnova Helios XV Issuer | Assets - Non-Current | N | - | - | - | - |
| 181355 - Sunnova Hestia III Depositor | Assets - Non-Current | N | - | - | - | - |
| 181356 - Sunnova Hestia III Issuer | Assets - Non-Current | N | - | - | - | - |
| 181357 - Sunnova Hestia III Lender | Assets - Non-Current | Y | - | - | - | - |
| 181358 - Sunnova Hestia III Borrower | Assets - Non-Current | Y | - | - | - | - |
| 181359 - Sunnova Sol IX Holdings | Assets - Non-Current | N | - | - | (257,705,609) | - |
| 181360 - Sunnova Sol IX Investor | Assets - Non-Current | N | - | - | - | - |
| 181361 - Sunnova Sol IX Depositor | Assets - Non-Current | N | - | - | - | - |
| 181362 - Sunnova Sol IX Issuer | Assets - Non-Current | N | - | - | - | - |
| 181363 - Sunnova Sol IX Manager | Assets - Non-Current | Y | - | - | - | - |
| 181364 - Sunnova Sol IX Owner | Assets - Non-Current | Y | - | - | - | - |
| 181365 - Sunnova Sol X Holdings | Assets - Non-Current | N | - | - | (39) | - |
| 181366 - Sunnova Sol X Investor | Assets - Non-Current | N | - | - | - | - |
| 181367 - Sunnova Sol X Depositor | Assets - Non-Current | N | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 181368 - Sunnova Sol X Issuer | Assets - Non-Current | N | - | - | - | - |
| 181369 - Sunnova Sol X Manager | Assets - Non-Current | Y | - | - | - | - |
| 181370 - Sunnova Sol X Owner | Assets - Non-Current | Y | - | - | - | - |
| 181371 - Sunnova TEP 9-A Manager | Assets - Non-Current | Y | - | - | - | - |
| 181372 - Sunnova TEP 9-B Manager | Assets - Non-Current | Y | - | - | - | - |
| 181373 - Sunnova TEP 9-C Manager | Assets - Non-Current | N | - | - | - | - |
| 181374 - Sunnova TEP 9-A | Assets - Non-Current | Y | - | - | - | - |
| 181375 - Sunnova TEP 9-B | Assets - Non-Current | Y | - | - | - | - |
| 181376 - Sunnova TEP 9-C | Assets - Non-Current | N | - | - | - | - |
| 181377 - Sunnova Aurora I Investor | Assets - Non-Current | N | - | - | - | - |
| 181378 - Sunnova COB I Holdings | Assets - Non-Current | Y | - | - | - | - |
| 181379 - Sunnova ABS Holdings XVI | Assets - Non-Current | Y | - | - | - | - |
| Sunnova Helios XVI Depositor | Assets - Non-Current | Y | - | - | - | - |
| 181381 - Sunnova Helios XVI Issuer | Assets - Non-Current | Y | - | - | - | - |
| 181382 - Sunnova TEP 9-D Manager | Assets - Non-Current | Y | - | - | - | - |
| 181383 - Sunnova TEP 9-E Manager | Assets - Non-Current | Y | - | - | - | - |
| 181384 - Sunnova TEP 9-F Manager | Assets - Non-Current | Y | - | - | - | - |
| 181385 - Sunnova TEP 9-D | Assets - Non-Current | Y | - | - | - | - |
| 181386 - Sunnova TEP 9-E | Assets - Non-Current | Y | - | - | - | - |
| 181387 - Sunnova TEP 9-F | Assets - Non-Current | Y | - | - | - | - |
| 181388 - Sunnova Solstice Borrower | Assets - Non-Current | N | - | - | - | - |
| 181389 - Sunnova Solstice Holdings | Assets - Non-Current | N | - | - | - | - |
| 181390 - Sunnova Solstice ABS Holdco | Assets - Non-Current | N | - | - | 689,991,619 | - |
| 181391 - Sunnova Solstice RR Holdco | Assets - Non-Current | N | - | - | (7,333,159) | - |
| 181392 - Sunnova Solstice Pledgor | Assets - Non-Current | N | - | - | (157,749,111) | - |
| 181393 - Sunnova Solstice ABS Holdco II | Assets - Non-Current | N | - | - | 1,212,665,927 | - |
| 181394 - Sunnova AP8 Loan HoldCo | Assets - Non-Current | Y | - | - | - | - |
| 181190 - Investment in Subs - Equity Earnings | Assets - Non-Current | N | (1,757,636,600) | (127,536,743) | 116,104,904 | (2,033,971,154) |
| 182000 - Investment in Upstart Power | Assets - Non-Current | N | - | 4,600,967 | - | - |
| 182001 - Investment in Upstart Power - Valuation Changes | Assets - Non-Current | N | - | (4,600,967) | - | - |
| 182002 - Investment in Upstart Power Warrant | Assets - Non-Current | N | - | 549,033 | - | - |
| 182003 - Investment in Upstart Power Warrant - Valuation Changes | Assets - Non-Current | N | - | (549,033) | - | - |
| 182050 - Investment in Solar Receivables | Assets - Non-Current | N | - | - | - | - |
| 182060 - Investment in Bullfinch | Assets - Non-Current | N | - | 1,572,862 | - | - |
| 182061 - Investment in Bullfinch - Valuation Changes | Assets - Non-Current | N | - | (1,572,862) | - | - |
| 182150 - Other long-term assets | Assets - Non-Current | N | - | 2,698,500 | - | 3,878,792 |
| 182200 - Commitment Fee | Assets - Non-Current | Y | - | - | - | - |
| 182300 - Deferred Finance Costs | Assets - Non-Current | N | - | 19,373,761 | - | - |
| 183300 - Deferred Finance Costs-Accum Amtzn | Assets - Non-Current | N | - | (19,164,862) | - | - |
| 182310 - Deferred IPO Cost | Assets - Non-Current | Y | - | - | - | - |
| 182400 - Start Up Cost | Assets - Non-Current | Y | - | - | - | - |
| 182499 - Accumulated Amortization - Right-of-Use Asset - Operating | Assets - Non-Current | N | - | (11,949,794) | - | - |
| 182500 - Noncurrent Right-of-Use Asset - Operating Leases | Assets - Non-Current | N | - | 22,067,496 | - | - |
| 182501 - Noncurrent Right-of-Use Asset - Finance Leases | Assets - Non-Current | N | - | 15,666,906 | - | - |
| 183400 - Start Up Cost-Accum Amtzn | Assets - Non-Current | Y | - | - | - | - |
| 183100 - Long-Term Restricted Cash | Assets - Non-Current | N | - | 950,000 | - | - |
| 183101 - Long-Term Restricted Cash - Inverter Replacement Reserve | Assets - Non-Current | Y | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 183551 - Customer Referral Fees | Assets - Non-Current | N | - | 1,000 | - | 27,800 |
| 183552 - Accumulated Amortization - Customer Referral Fees | Assets - Non-Current | N | - | - | - | (18,800) |
| 183553 - Non-refundable Sales Commissions | Assets - Non-Current | N | - | - | - | - |
| 183554 - Accumulated Amortization - Non-refundable Sales Commiss | Assets - Non-Current | N | - | - | - | - |
| 183555 - Contract Acquisition Costs | Assets - Non-Current | N | - | 239,254,996 | - | - |
| 183556 - Accumulated Amortization - Contract Acquisition Costs | Assets - Non-Current | N | - | (28,677,257) | - | - |
| 183557 - Origination Costs | Assets - Non-Current | N | - | - | - | 1,955,884 |
| 183558 - Accumulated Amortization - Origination Costs | Assets - Non-Current | N | - | - | - | - |
| 183559 - Door Fees | Assets - Non-Current | N | - | - | - | 15,850,647 |
| 183560 - Accumulated Amortization - Door Fees | Assets - Non-Current | N | - | - | - | (1,531,869) |
| 183561 - Customer Rewards | Assets - Non-Current | N | - | (128,395) | - | 493 |
| 183562 - Accumulated Amortization - Customer Rewards | Assets - Non-Current | N | - | - | - | (12) |
| 183580 - Promotional Credits | Assets - Non-Current | N | - | - | - | 46,645 |
| 183581 - Accumulated Amortization - Promotional Credits | Assets - Non-Current | Y | - | - | - | - |
| 183600 - LT Derivative Asset | Assets - Non-Current | N | - | - | - | - |
| 184100 - Long Term Security Deposit | Assets - Non-Current | N | - | 4,247,321 | - | - |
| 184148 - Lease & PPA Incentives | Assets - Non-Current | N | - | - | - | - |
| 184149 - Long-term Deposit-EZ Own | Assets - Non-Current | N | - | 1,378,812 | - | 824,115 |
| 184200 - NonCurr Notes Receivable-STW | Assets - Non-Current | N | - | - | - | - |
| 184294 - NonCurr Notes Receivable-Intercompany - Repayments | Assets - Non-Current | N | - | (328,884,832) | - | - |
| 184295 - NonCurr Notes Receivable-Intercompany - Non-cash Repay | Assets - Non-Current | N | - | (30,650,579) | - | - |
| 184296 - NonCurr Notes Receivable-Intercompany | Assets - Non-Current | N | - | 416,649,591 | - | - |
| 184297 - NonCurr Notes Receivable-Affiliates - Repayments | Assets - Non-Current | Y | - | - | - | - |
| 184298 - NonCurr Notes Receivable-Affiliates - Non-cash Repayment | Assets - Non-Current | N | - | (1,702,523) | - | - |
| 184299 - NonCurr Notes Receivable-Affiliates | Assets - Non-Current | N | - | 1,702,523 | - | - |
| 184300 - NonCurr Straight-line Adjustment | Assets - Non-Current | N | - | - | - | 4,244 |
| 184301 - NonCurr Reserve for Straight-line CECL | Assets - Non-Current | N | - | - | - | (6) |
| 184399 - Accumulated Amortization - UCC Filings | Assets - Non-Current | Y | - | - | - | - |
| 184400 - NonCurr UCC Filings Prepaid | Assets - Non-Current | N | - | 19,073,854 | - | - |
| 184401 - NonCurr Prepaid SRECs | Assets - Non-Current | N | - | - | - | - |
| 184402 - NonCurr Prepaid Monitor | Assets - Non-Current | N | - | 1,354,560 | - | - |
| 184450 - NonCurr Prepaids | Assets - Non-Current | N | - | 3,919,421 | - | - |
| 184455 - NonCurr Accounts Receivable - C&I | Assets - Non-Current | Y | - | - | - | - |
| 184456 - NonCurr Retainage Receivable - C&I | Assets - Non-Current | Y | - | - | - | - |
| 184459 - NonCurr Contract Asset - C&I | Assets - Non-Current | Y | - | - | - | - |
| 184460 - NonCurr Deferred Receivable - Service | Assets - Non-Current | N | - | 2,102 | - | - |
| 184500 - Adjustment for Contingent Rent | Assets - Non-Current | Y | - | - | - | - |
| 184600 - NonCurr State Tax Credit Receivable | Assets - Non-Current | Y | - | - | - | - |
| 184610 - NonCurr AR State Tax Credits - LA | Assets - Non-Current | N | - | - | - | - |
| 185110 - NonCurr Def Federal Income Tax | Assets - Non-Current | Y | - | - | - | - |
| 185111 - NonCurr Deferred Tax Asset | Assets - Non-Current | N | - | 6,819,998 | - | - |
| 185112 - NonCurr Valuation Allowance | Assets - Non-Current | Y | - | - | - | - |
| 185113 - NonCurr Deferred Tax Asset - State | Assets - Non-Current | Y | - | - | - | - |
| 185114 - NonCurr Deferred Tax Asset - Foreign | Assets - Non-Current | Y | - | - | - | - |
| 185150 - NonCurr Def Investment Tax Credit | Assets - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total other assets** | Assets - Non-Current | N | **938,394,081** | **1,184,211,702** | **756,643,001** | **(2,012,933,222)** |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
|  | (empty) | Y |  |  |  |  |
| **Total assets** | Assets - Non-Current | N | $ 938,351,524 | $ 1,482,725,598 | $ 756,724,943 | $ (1,795,437,889) |
|  | (empty) | Y |  |  |  |  |
|  | (empty) | Y |  |  |  |  |
| **iabilities, Redeemable Noncontrolling Interests and Equity (Defici** | Liabilities - Current | Y |  |  |  |  |
| **Accounts payable** | Liabilities - Current | Y |  |  |  |  |
| #VALUE! | (empty) | Y |  |  |  |  |
| Accounts payable) - (Children | Liabilities - Current | Y | - | - | - | - |
| 212100 - Accounts Payable | Liabilities - Current | N | $ - | $ 32,655,896 | $ - | $ 108,602 |
| 212101 - Accounts Payable - Installers | Liabilities - Current | N | - | (4,625) | - | 5,828,992 |
| 212102 - Accounts Payable - Installation Costs | Liabilities - Current | Y | - | - | - | - |
| 212103 - Payable to Lennar, EAH and affiliates | Liabilities - Current | N | - | - | - | - |
| 212129 - Accounts Payable-EPC - Duration Holdback | Liabilities - Current | N | - | (36,925) | - | 127,849,754 |
| 212130 - Accounts Payable-EPC | Liabilities - Current | N | - | 8,203,078 | (0) | 181,657,224 |
| 212131 - Investors Payable | Liabilities - Current | Y | - | - | - | - |
| 212132 - Employees Payables | Liabilities - Current | Y | - | - | - | - |
| 212133 - Sunnova Financial Services Payable | Liabilities - Current | Y | - | - | - | - |
| 212134 - Accounts Payable - Customer Refunds | Liabilities - Current | N | - | 37,444 | 3,654 | 3,114 |
| 212135 - Priority Distribution Payable | Liabilities - Current | N | - | - | - | - |
| 212136 - Priority Distribution Payable - ITC | Liabilities - Current | N | - | - | - | - |
| 214109 - Gross Receipts Tax Payable | Liabilities - Current | N | - | 392,791 | - | 208 |
| 214110 - Sales Tax Collected/Payable | Liabilities - Current | N | - | 66,242 | - | 161 |
| 214111 - Value-added tax output | Liabilities - Current | Y | - | - | - | - |
| 214112 - Value-added tax payable | Liabilities - Current | Y | - | - | - | - |
| 214113 - Federal Income Tax Payable | Liabilities - Current | Y | - | - | - | - |
| 214114 - State Income Tax Payable | Liabilities - Current | N | - | (38) | - | - |
| 214115 - Foreign Income Tax Payable | Liabilities - Current | N | - | 9,793,602 | - | - |
| 214116 - FIN 48 Liability | Liabilities - Current | Y | - | - | - | - |
| 218951 - Interest Payable - affiliates | Liabilities - Current | N | - | 8,784,925 | - | - |
| 218952 - Interest Payable Repayments - affiliates | Liabilities - Current | N | - | (8,784,925) | - | - |
| #VALUE! | (empty) | Y |  |  |  |  |
| **Total accounts payable** | Liabilities - Current | N | - | 51,107,465 | 3,654 | 315,448,055 |
|  | (empty) | Y |  |  |  |  |
| **Accrued expenses** | Liabilities - Current | Y |  |  |  |  |
| #VALUE! | (empty) | Y |  |  |  |  |
| Accrued expenses) - (Children | Liabilities - Current | Y | - | - | - | - |
| 214120 - Accrued Expenses | Liabilities - Current | N | - | 24,627,076 | - | 200,678 |
| 214121 - Accrued Expenses - EPC | Liabilities - Current | N | - | (4,000) | - | 21,241,127 |
| 214122 - Accrued Expenses - EZ Own | Liabilities - Current | N | - | - | - | - |
| 214123 - Accrued Expenses - Concur | Liabilities - Current | N | - | (652,620) | - | - |
| 214124 - Accrued Expenses - Supply Chain Management | Liabilities - Current | N | - | (37,001) | - | 7,530,047 |
| 214125 - Accrued Payroll Expenses | Liabilities - Current | N | - | 4,800,467 | - | - |
| 214126 - Accrued Expenses - Unenforceable Contracts | Liabilities - Current | Y | - | - | - | - |
| 214127 - Accrued Expenses - ESPP | Liabilities - Current | N | - | (2,610) | - | - |
| 214128 - Accrued Expenses - O&M Inventory | Liabilities - Current | N | - | 590 | - | - |
| 214129 - Accrued Expenses - Severance | Liabilities - Current | N | - | 2,042,692 | - | - |
| 214130 - Accrued Bonus | Liabilities - Current | N | - | 7,672,653 | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 214131 - Accrued Bonus - Sales Incentive Plan | Liabilities - Current | N | - | 32,912 | - | - |
| 214140 - Accrued Payroll Taxes-PN | Liabilities - Current | Y | - | - | - | - |
| 214145 - Accrued Payroll Taxes-Bonus | Liabilities - Current | N | - | 571,282 | - | - |
| 214146 - Accrued Paid Time Off | Liabilities - Current | N | - | 3,872,904 | - | - |
| 214147 - Accrued Payroll Taxes-Bonus - Sales Incentive Plan | Liabilities - Current | N | - | 2,475 | - | - |
| 214148 - Accrued Dividends | Liabilities - Current | Y | - | - | - | - |
| 214150 - Accrued Interest | Liabilities - Current | Y | - | - | - | - |
| 214151 - Accrued Contract Acquisition Costs | Liabilities - Current | N | - | 3,827,247 | - | - |
| 214152 - Accrued Origination Costs | Liabilities - Current | Y | - | - | - | - |
| 214154 - Accrued Franchise Taxes | Liabilities - Current | N | (50,028) | 1,028,105 | 400 | 225 |
| 214155 - Accrued Property Taxes | Liabilities - Current | N | - | 104,898 | - | - |
| 214156 - Accrued Filing Fees | Liabilities - Current | N | - | (38,400) | - | - |
| 214210 - Accrued Payroll Taxes | Liabilities - Current | N | - | 380,187 | - | - |
| 214220 - Accrued State Income Tax | Liabilities - Current | N | - | 2,542,629 | - | - |
| 214400 - Accrued Liability - Meters & Other | Liabilities - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total accrued expenses** | Liabilities - Current | N | **(50,028)** | **50,771,485** | **400** | **28,972,077** |
| | (empty) | Y | | | | |
| **Interest payable - affiliates** | Liabilities - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Interest payable - affiliates | Liabilities - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total interest payable - affiliates** | Liabilities - Current | Y | **-** | **-** | **-** | **-** |
| | (empty) | Y | | | | |
| **Current portion of long-term debt** | Liabilities - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Current portion of long-term debt) - (Children | Liabilities - Current | Y | - | - | - | - |
| 218949 - Curr Portion of LT Debt - Repayments | Liabilities - Current | N | - | (6,378,980) | (1,250,000) | - |
| 218950 - Curr Portion of LT Debt | Liabilities - Current | N | - | 6,378,980 | 1,250,000 | - |
| 218947 - Curr Portion of Debt Issuance Costs | Liabilities - Current | N | - | - | - | - |
| 218948 - Curr Portion of Debt Issuance Costs - Accum. Amort. | Liabilities - Current | N | - | - | - | - |
| 218942 - Curr Portion of Debt Discounts | Liabilities - Current | N | - | - | - | - |
| 218943 - Curr Portion of Debt Discounts - Accum. Amort. | Liabilities - Current | N | - | - | - | - |
| 214160 - Note Payable | Liabilities - Current | N | - | 30,437,838 | - | - |
| 214159 - Current Portion Note Payable Repayments | Liabilities - Current | N | - | (30,437,838) | - | - |
| 218944 - Curr Portion of LT Debt - PIK Interest | Liabilities - Current | Y | - | - | - | - |
| 218945 - Curr Portion of LT Debt - PIK Repayments | Liabilities - Current | Y | - | - | - | - |
| 218946 - Curr Portion of LT Debt - Noncash PIK Repayments | Liabilities - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total current portion of long-term debt** | Liabilities - Current | N | **-** | **0** | **-** | **-** |
| | (empty) | Y | | | | |
| **Current portion of long-term debt - affiliate** | Liabilities - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Current portion of long-term debt - affiliates) - (Children | Liabilities - Current | Y | - | - | - | - |
| 218953 - Curr Portion of LT Debt - affiliate | Liabilities - Current | N | - | 55,000,000 | - | - |
| 218954 - Curr Portion of LT Debt - Repayments - affiliate | Liabilities - Current | N | - | (40,000,000) | - | - |
| 218955 - Curr Portion of LT Debt - PIK - affiliate | Liabilities - Current | N | - | 5,858,312 | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 218956 - Curr Portion of LT Debt - PIK Repayments - affiliate | Liabilities - Current | N | - | (3,184,061) | - | - |
| 218957 - Curr Portion of Debt Issuance Costs - affiliate | Liabilities - Current | N | - | (2,660,857) | - | - |
| 218958 - Curr Portion of Debt Issuance Costs - Accum. Amort. - affilia | Liabilities - Current | N | - | 2,660,857 | - | - |
| 218962 - Curr Portion of LT Debt Noncash Repayments - affiliate | Liabilities - Current | N | - | (15,000,000) | - | - |
| 218963 - Curr Portion of LT Debt Noncash PIK Repayments - affiliate | Liabilities - Current | N | - | (2,674,254) | - | - |
| 218964 - Curr Portion of Note Payable - affiliate | Liabilities - Current | Y | - | - | - | - |
| 218965 - Curr Portion of Note Payable Repayments - affiliate | Liabilities - Current | Y | - | - | - | - |
| 218966 - Curr Portion of LT Debt - intercompany | Liabilities - Current | Y | - | - | - | - |
| 218967 - Curr Portion of LT Debt - Repayments - intercompany | Liabilities - Current | Y | - | - | - | - |
| 218968 - Curr Portion of LT Debt Noncash Repayments - intercompar | Liabilities - Current | Y | - | - | - | - |
| 218969 - Curr Portion of Note Payable - intercompany | Liabilities - Current | N | - | - | - | - |
| 218970 - Curr Portion of Note Payable Repayments - intercompany | Liabilities - Current | N | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total Current portion of long-term debt - affiliate** | Liabilities - Current | N | - | (4) | - | - |
| | (empty) | Y | | | | |
| **Current portion of long-term debt - paid-in-kind - affiliate** | Liabilities - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Current portion of long-term debt - paid-in-kind - affiliates | Liabilities - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total Current portion of long-term debt - paid-in-kind - affiliate** | Liabilities - Current | Y | - | - | - | - |
| | (empty) | Y | | | | |
| **Dividends payable** | Liabilities - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Dividends payable) - (Children | Liabilities - Current | Y | - | - | - | - |
| 218910 - Dividends Payable-Series A Pref | Liabilities - Current | Y | - | - | - | - |
| 218915 - Dividends Payable-Series B Pref | Liabilities - Current | N | - | (0) | - | - |
| 218916 - Dividends Payable-Convertible Preferred Stock | Liabilities - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total dividends payable** | Liabilities - Current | N | - | (0) | - | - |
| | (empty) | Y | | | | |
| **Other current liabilities** | Liabilities - Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Other current liabilities) - (Children | Liabilities - Current | Y | - | - | - | - |
| 214161 - Sunnova Holdings Note Payable | Liabilities - Current | Y | - | - | - | - |
| 214162 - TCB Note Payable | Liabilities - Current | Y | - | - | - | - |
| 214170 - Interest Payable | Liabilities - Current | N | 3,923,958 | 31,333,334 | - | - |
| 214171 - Interest Payable - Intercompany | Liabilities - Current | Y | - | - | - | - |
| 214300 - Current Portion of Lease Liability - Operating Leases | Liabilities - Current | N | - | 3,440,292 | - | - |
| 214301 - Repayments of Current Portion of Lease Liability - Operating | Liabilities - Current | N | - | (572,827) | - | - |
| 214302 - Current Portion of Lease Liability - Finance Leases | Liabilities - Current | N | - | 5,236,061 | - | - |
| 214303 - Repayments of Current Portion of Lease Liability - Finance L | Liabilities - Current | N | - | (372,742) | - | - |
| 214500 - Accrued Miscellaneous Payroll | Liabilities - Current | N | - | 3,615 | - | - |
| 214501 - Foreign Withholding Tax Payable | Liabilities - Current | N | - | 17,613 | - | - |
| 214510 - Accrued Benefits | Liabilities - Current | N | - | 290,201 | - | - |
| 214511 - Accrued Benefits - Self-Insurance | Liabilities - Current | N | - | 2,670,010 | - | - |
| 214515 - Stock Compensation Liability | Liabilities - Current | N | 236,142 | - | - | - |
| 214520 - ER-Medicare | Liabilities - Current | Y | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 214530 - Ee-Social Security | Liabilities - Current | Y | - | - | - | - |
| 214540 - Ee-Medicare | Liabilities - Current | Y | - | - | - | - |
| 214550 - FSA | Liabilities - Current | N | - | (21,116) | - | - |
| 214560 - ER-SUI-TX | Liabilities - Current | Y | - | - | - | - |
| 214561 - ER-SUI-CA | Liabilities - Current | Y | - | - | - | - |
| 214562 - ER-SUI-PR | Liabilities - Current | Y | - | - | - | - |
| 214570 - ER-FUTA | Liabilities - Current | Y | - | - | - | - |
| 214575 - Ee-State Withholding-Disability | Liabilities - Current | Y | - | - | - | - |
| 214577 - CA | Liabilities - Current | Y | - | - | - | - |
| 214580 - Ee-State Withholdings | Liabilities - Current | Y | - | - | - | - |
| 214581 - Ee-HI State Withholdings | Liabilities - Current | Y | - | - | - | - |
| 214582 - Ee-CA State Withholdings | Liabilities - Current | Y | - | - | - | - |
| 214583 - Ee-AZ State Withholdings | Liabilities - Current | Y | - | - | - | - |
| 214584 - Ee-NJ State Withholdings | Liabilities - Current | Y | - | - | - | - |
| 214590 - Ee-401(k)/Roth | Liabilities - Current | Y | - | - | - | - |
| 214600 - Promissory Notes | Liabilities - Current | Y | - | - | - | - |
| 2146XX - Historical Investor Liability Accounts | Liabilities - Current | Y | - | - | - | - |
| 218919 - Curr Portion of Contract Liability - C&I | Liabilities - Current | N | - | - | - | - |
| 218920 - Curr Portion of LT Def Revenue | Liabilities - Current | Y | - | - | - | - |
| 218921 - Curr Portion of Deferred Revenue - Service | Liabilities - Current | Y | - | - | - | - |
| 218922 - Warranty Liability | Liabilities - Current | N | - | (225) | - | - |
| 218923 - Supply Chain Management - Freight Difference | Liabilities - Current | N | - | 0 | - | - |
| 218924 - Supply Chain Management - Price Difference | Liabilities - Current | Y | - | - | - | - |
| 218925 - Curr Portion of Deferred Revenue - Flex PPA | Liabilities - Current | Y | - | - | - | - |
| 218926 - Curr Portion of Deferred Revenue - Held-for-Sale Loans | Liabilities - Current | N | - | - | - | - |
| 218927 - Curr Portion of Deferred Revenue - Solar Receivables | Liabilities - Current | Y | - | - | - | - |
| 218929 - Curr Portion of Deferred Revenue - Insurance Premium | Liabilities - Current | N | - | - | - | - |
| 218930 - Deferred Revenue-RECs | Liabilities - Current | N | - | 369,554 | - | 6,487 |
| 218931 - Curr Portion of Deferred Revenue - Flex Lease | Liabilities - Current | Y | - | - | - | - |
| 218935 - Deferred Revenue-EZ PPA | Liabilities - Current | N | - | 21,005,051 | 0 | 536 |
| 218936 - Deferred Revenue-EZ PPA - Customer Credits | Liabilities - Current | N | - | (18,682,965) | - | - |
| 218937 - Curr Portion of Deferred Revenue | Liabilities - Current | N | - | - | - | - |
| 218938 - Curr Portion of Deferred Revenue - EZ Own | Liabilities - Current | N | - | - | - | - |
| 218939 - Curr Portion of Deferred Revenue - Customer Prepayments | Liabilities - Current | Y | - | - | - | - |
| 218940 - Deferred Rent | Liabilities - Current | Y | - | - | - | - |
| 218960 - Curr Portion of GPO | Liabilities - Current | N | - | 24,548,875 | - | - |
| 218961 - Curr Portion of GPO - Refunds | Liabilities - Current | N | - | (21,236,418) | - | - |
| 218988 - Curr Portion of GPO - C&I | Liabilities - Current | Y | - | - | - | - |
| 218989 - Curr Portion of GPO - Refunds - C&I | Liabilities - Current | Y | - | - | - | - |
| 218990 - Curr Portion of Customer Deposits | Liabilities - Current | N | - | - | - | 5,658,547 |
| 218991 - Customer Deposits - Removal Costs | Liabilities - Current | Y | - | - | - | - |
| 218995 - Curr Portion of Loss Contract Reserve | Liabilities - Current | N | - | - | - | - |
| 219000 - ST Derivative Liability | Liabilities - Current | N | - | - | - | - |
| 219005 - Managed SREC Liability | Liabilities - Current | N | - | 1,353,221 | - | - |
| 219006 - Managed SREC Credits | Liabilities - Current | Y | - | - | - | - |
| 219010 - Flex Power Liability | Liabilities - Current | N | - | 167,620 | - | - |
| 219011 - Grid Services Liability - Demand Side | Liabilities - Current | N | - | 9,963 | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 219012 - Grid Services Liability - Tax Withholdings | Liabilities - Current | Y | - | - | - | - |
| 219050 - Curr Portion of Deferred Income Tax | Liabilities - Current | Y | - | - | - | - |
| 219500 - Other Current Liabilities | Liabilities - Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total other current liabilities** | Liabilities - Current | N | **4,160,100** | **49,559,116** | **0** | **5,665,569** |
| | (empty) | Y | | | | |
| **Total current liabilities** | Liabilities - Current | N | **4,110,072** | **151,438,063** | **4,054** | **350,085,702** |
| | (empty) | Y | | | | |
| **Long-term debt, net** | Liabilities - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Long-term debt, net) - (Children | Liabilities - Non-Current | Y | - | - | - | - |
| 282100 - Long-term debt | Liabilities - Non-Current | N | 1,420,000,000 | 800,000,000 | - | - |
| 282110 - Long Term Debt - TCB | Liabilities - Non-Current | N | - | - | 41,550,000 | - |
| 282115 - LT Debt Repayments | Liabilities - Non-Current | N | - | - | (41,550,000) | - |
| 282109 - LT Debt Noncash Repayments/Loss on Extinguishment | Liabilities - Non-Current | N | (245,000,000) | - | - | - |
| 282201 - Debt Issuance Costs | Liabilities - Non-Current | N | (1,357,835) | (17,176,593) | (624,012) | - |
| 282202 - Debt Issuance Costs - Accum. Amort. | Liabilities - Non-Current | N | 894,596 | 9,625,095 | 624,012 | - |
| 282205 - Debt Discounts | Liabilities - Non-Current | N | (37,337,350) | (15,912,000) | - | - |
| 282206 - Debt Discounts - Accum. Amort. | Liabilities - Non-Current | N | 25,194,769 | 5,907,927 | - | - |
| 282207 - LT Debt Accretion | Liabilities - Non-Current | Y | - | - | - | - |
| 288904 - Note Payable | Liabilities - Non-Current | N | - | 257,340 | - | - |
| 288905 - Note Payable Repayments | Liabilities - Non-Current | N | - | (257,508) | - | - |
| 282111 - LT Debt - PIK Interest | Liabilities - Non-Current | Y | - | - | - | - |
| 282112 - LT Debt - PIK Repayments | Liabilities - Non-Current | Y | - | - | - | - |
| 282113 - LT Debt - Noncash PIK Repayments | Liabilities - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total long-term debt, net** | Liabilities - Non-Current | N | **1,162,394,179** | **782,444,262** | **-** | **-** |
| | (empty) | Y | | | | |
| **Long-term debt, net - affiliates** | Liabilities - Non-Current | Y | 0 | 0 | 0 | 0 |
| #VALUE! | (empty) | Y | | | | |
| Long-term debt, net - affiliates) - (Children | Liabilities - Non-Current | Y | - | - | - | - |
| 282210 - LT Debt - affiliate | Liabilities - Non-Current | N | - | 74,882,132 | - | - |
| 282211 - LT Debt Repayments - affiliate | Liabilities - Non-Current | N | - | (56,235,910) | - | - |
| 282212 - LT Debt Noncash Repayments/Loss on Extinguishment - aff | Liabilities - Non-Current | N | - | (18,646,222) | - | - |
| 282213 - Debt Issuance Costs - affiliate | Liabilities - Non-Current | N | - | (125,790) | - | - |
| 282214 - Debt Issuance Costs - Accum. Amort. - affiliate | Liabilities - Non-Current | N | - | 125,790 | - | - |
| 282101 - LT Debt-Series C 1st Cash Rate PIK | Liabilities - Non-Current | N | - | 5,951,187 | - | - |
| 282102 - LT Debt-Series C 2nd Cash Rate PIK | Liabilities - Non-Current | N | - | - | - | - |
| 282103 - LT Debt-Series C PIK Interest | Liabilities - Non-Current | N | - | - | - | - |
| 282116 - LT Debt PIK Repayments | Liabilities - Non-Current | N | - | (718,736) | - | - |
| 282117 - LT Debt Noncash PIK Repayments | Liabilities - Non-Current | N | - | (5,232,452) | - | - |
| 282199 - Debt Discounts - Accum. Amort. - affiliate | Liabilities - Non-Current | N | - | - | - | - |
| 282200 - Debt Discounts - affiliate | Liabilities - Non-Current | N | - | - | - | - |
| 282220 - Note Payable - affiliate | Liabilities - Non-Current | N | - | - | - | - |
| 282221 - Note Payable Repayments - affiliate | Liabilities - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total long-term debt, net - affiliates** | Liabilities - Non-Current | N | **-** | **-** | **-** | **-** |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| | (empty) | Y | | | | |
| **Long-term debt - intercompany** | Liabilities - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Long-term debt - intercompany) - (Children | Liabilities - Non-Current | Y | - | - | - | - |
| 282118 - Debt Discounts - Accum. Amort. - intercompany | Liabilities - Non-Current | N | - | - | - | - |
| 282119 - Debt Discounts - intercompany | Liabilities - Non-Current | N | - | - | - | - |
| 282120 - LT Debt - intercompany | Liabilities - Non-Current | N | - | - | - | - |
| 282121 - LT Debt Repayments - intercompany | Liabilities - Non-Current | N | - | - | - | - |
| 282122 - LT Debt Noncash Repayments - intercompany | Liabilities - Non-Current | Y | - | - | - | - |
| 282123 - Note Payable - intercompany | Liabilities - Non-Current | N | - | 44,693,915 | - | - |
| 282124 - Note Payable Repayments - intercompany | Liabilities - Non-Current | N | - | - | - | - |
| 282125 - Debt Issuance Costs - intercompany | Liabilities - Non-Current | Y | - | - | - | - |
| 282126 - Debt Issuance Costs - Accum. Amort. - intercompany | Liabilities - Non-Current | Y | - | - | - | - |
| 282299 - LT Debt-Intercompany | Liabilities - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total long-term debt - intercompany** | Liabilities - Non-Current | N | **-** | **44,693,915** | **-** | **-** |
| | (empty) | Y | | | | |
| **Long term-debt - paid-in-kind, net** | Liabilities - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Long-term debt - paid-in-kind, net) - (Children | Liabilities - Non-Current | Y | - | - | - | - |
| XXXXXX - Long-term debt - paid-in-kind | Liabilities - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total long-term debt - paid-in-kind, net** | Liabilities - Non-Current | Y | **-** | **-** | **-** | **-** |
| | (empty) | Y | | | | |
| **Other long-term liabilities** | Liabilities - Non-Current | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Other long-term liabilities) - (Children | Liabilities - Non-Current | Y | - | - | - | - |
| 282150 - Long Term Rent Accrual | Liabilities - Non-Current | N | - | (1,351) | - | - |
| 282151 - Long Term GPO | Liabilities - Non-Current | N | - | 2,946,420 | - | - |
| 282152 - Long Term GPO - C&I | Liabilities - Non-Current | N | - | - | - | - |
| 283000 - LT Derivative Liability | Liabilities - Non-Current | N | - | - | - | - |
| 288800 - Noncurrent Lease Liability - Operating Leases | Liabilities - Non-Current | N | - | 22,425,297 | - | - |
| 288801 - Repayments of Noncurrent Lease Liability - Operating Lease | Liabilities - Non-Current | N | - | (12,252,439) | - | - |
| 288802 - Noncurrent Lease Liability - Finance Leases | Liabilities - Non-Current | N | - | 12,996,147 | - | - |
| 288803 - Repayments of Noncurrent Lease Liability - Finance Leases | Liabilities - Non-Current | N | - | (5,892,834) | - | - |
| liability) (Asset Retirement Obligations | Liabilities - Non-Current | N | - | - | - | 12,735 |
| 288909 - Long-term Warranty Liability | Liabilities - Non-Current | N | - | (11,820) | - | 10,634,828 |
| 288910 - Long Term GPO - Leases | Liabilities - Non-Current | Y | - | - | - | - |
| 288914 - Deferred Revenue - PPA Settlements | Liabilities - Non-Current | Y | - | - | - | - |
| 288915 - Deferred Revenue - SRECs | Liabilities - Non-Current | N | - | 275,799 | - | 90,813 |
| 288917 - Deferred Revenue - Solar Receivables | Liabilities - Non-Current | N | - | 3,988,582 | - | - |
| 288920 - Deferred Revenue (Long Term) | Liabilities - Non-Current | N | - | (169,500) | - | 1,262,614 |
| 288921 - Deferred Revenue - EZ Own | Liabilities - Non-Current | N | - | (5,568,905) | - | (48,478) |
| 288922 - Deferred Revenue - EZ Own Payments Received | Liabilities - Non-Current | N | - | - | - | - |
| 288923 - Deferred Revenue - Service | Liabilities - Non-Current | N | - | (598) | - | - |
| 288924 - Deferred Revenue - Flex PPA | Liabilities - Non-Current | N | - | (822,874) | - | 20,936,379 |
| 288925 - Deferred Revenue - Flex Lease | Liabilities - Non-Current | N | - | (2,759) | - | 6,765 |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 288926 - NonCurr Portion of Contract Liability - C&I | Liabilities - Non-Current | Y | - | - | - | - |
| 288929 - NonCurr Portion of Loss Contract Reserve | Liabilities - Non-Current | N | - | - | - | - |
| 288930 - Customer Deposits | Liabilities - Non-Current | N | - | 1,919,620 | - | - |
| 288931 - Customer Prepayments | Liabilities - Non-Current | N | - | (849) | 0 | 2,071,257 |
| 288980 - Escheate Payable | Liabilities - Non-Current | Y | - | - | - | - |
| 288985 - Contingent Consideration - Installment Earnout | Liabilities - Non-Current | Y | - | - | - | - |
| 288986 - Contingent Consideration - Microgrid Earnout | Liabilities - Non-Current | Y | - | - | - | - |
| 288988 - NonCurr Deferred Tax Liability | Liabilities - Non-Current | N | - | (19,079) | - | - |
| 288989 - NonCurr Deferred Income Tax | Liabilities - Non-Current | Y | - | - | - | - |
| 288990 - Other NonCurrent Liabilities | Liabilities - Non-Current | N | - | 8,270,671 | - | - |
| 288991 - NonCurr Deferred Tax Liability - State | Liabilities - Non-Current | Y | - | - | - | - |
| 288992 - NonCurr Deferred Tax Liability - Foreign | Liabilities - Non-Current | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total other long-term liabilities** | Liabilities - Non-Current | N | **-** | **28,079,525** | **0** | **34,966,912** |
| | (empty) | Y | | | | |
| **Total liabilities** | Liabilities - Non-Current | N | **1,166,504,251** | **1,006,655,765** | **4,054** | **385,052,614** |
| | (empty) | Y | | | | |
| **Redeemable noncontrolling interests** | Equity | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Redeemable noncontrolling interests) - (Children | Equity | Y | - | - | - | - |
| 300000 - Redeemable Noncontrolling Interests - Tax Equity I | Equity | N | - | - | - | - |
| 300001 - Issuance Costs - Tax Equity I | Equity | N | - | (2,977,364) | - | - |
| 300002 - Redeemable Noncontrolling Interests - Tax Equity II | Equity | N | - | - | - | - |
| 300003 - Issuance Costs - Tax Equity II | Equity | N | - | (2,111,334) | - | - |
| 300004 - Redeemable Noncontrolling Interests - Tax Equity IIB | Equity | N | - | - | - | - |
| 300005 - Redeemable Noncontrolling Interests - Tax Equity III | Equity | N | - | - | - | - |
| 300006 - Issuance Costs - Tax Equity III | Equity | N | - | (1,699,152) | - | - |
| 300007 - Redeemable Noncontrolling Interests - Tax Equity VE | Equity | N | - | - | - | - |
| 300008 - Issuance Costs - Tax Equity VE | Equity | N | - | (505,527) | - | - |
| 300009 - Redeemable Noncontrolling Interests - Tax Equity 6E | Equity | N | - | - | - | - |
| 300010 - Issuance Costs - Tax Equity 6E | Equity | N | - | (200,067) | - | - |
| 300011 - Redeemable Noncontrolling Interests - Tax Equity 6C | Equity | N | - | - | - | - |
| 300012 - Issuance Costs - Tax Equity 6C | Equity | N | - | (2,109,370) | - | - |
| 300013 - Redeemable Noncontrolling Interests - Tax Equity 7C | Equity | N | - | - | - | - |
| 300014 - Issuance Costs - Tax Equity 7C | Equity | N | - | (2,063,070) | - | - |
| 300015 - Redeemable Noncontrolling Interests - Tax Equity 7B | Equity | N | - | - | - | - |
| 300016 - Issuance Costs - Tax Equity 7B | Equity | N | - | (3,737,981) | - | - |
| 300017 - Redeemable Noncontrolling Interests - Tax Equity 7E | Equity | N | - | - | - | - |
| 300018 - Issuance Costs - Tax Equity 7E | Equity | N | - | (1,308,756) | - | - |
| 300019 - Redeemable Noncontrolling Interests - Tax Equity 7F | Equity | N | - | - | - | - |
| 300020 - Issuance Costs - Tax Equity 7F | Equity | N | - | (5,620,579) | - | - |
| 300021 - Redeemable Noncontrolling Interests - Tax Equity 7G | Equity | N | - | - | - | - |
| 300022 - Issuance Costs - Tax Equity 7G | Equity | N | - | (1,106,708) | - | - |
| 300023 - Redeemable Noncontrolling Interests - Tax Equity 8D | Equity | N | - | - | - | - |
| 300024 - Issuance Costs - Tax Equity 8D | Equity | N | - | (3,582,625) | - | - |
| 300025 - Redeemable Noncontrolling Interests - Tax Equity 8C | Equity | N | - | - | - | - |
| 300026 - Issuance Costs - Tax Equity 8C | Equity | N | - | (834,779) | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 300027 - Redeemable Noncontrolling Interests - Tax Equity 8F | Equity | N | - | - | - | - |
| 300028 - Issuance Costs - Tax Equity 8F | Equity | N | - | (4,794,024) | - | - |
| 300029 - Redeemable Noncontrolling Interests - Tax Equity 8G | Equity | N | - | - | - | - |
| 300030 - Issuance Costs - Tax Equity 8G | Equity | N | - | (6,264,727) | - | - |
| 300031 - Redeemable Noncontrolling Interests - Tax Equity 8I | Equity | N | - | - | - | - |
| 300032 - Issuance Costs - Tax Equity 8I | Equity | N | - | (6,893,339) | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total redeemable noncontrolling interests** | Equity | N | **-** | **(45,809,401)** | **-** | **-** |
| | (empty) | Y | | | | |
| **Series A preferred stock** | Equity | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Series A preferred stock) - (Children | Equity | Y | - | - | - | - |
| 301125 - Preferred Stock - Series A | Equity | Y | - | - | - | - |
| 301126 - APIC - Series A Preferred | Equity | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total series A preferred stock** | Equity | Y | **-** | **-** | **-** | **-** |
| | (empty) | Y | | | | |
| **Series B preferred stock** | Equity | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Series B preferred stock) - (Children | Equity | Y | - | - | - | - |
| 301130 - Preferred Stock - Series B | Equity | Y | - | - | - | - |
| 301131 - APIC - Series B Preferred | Equity | Y | - | - | - | - |
| 301135 - Series B Preferred Issuance Costs | Equity | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total series B preferred stock** | Equity | Y | **-** | **-** | **-** | **-** |
| | (empty) | Y | | | | |
| **Stockholders' equity (deficit)** | Equity | Y | | | | |
| | (empty) | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Series A convertible preferred stock | Equity | Y | - | - | - | - |
| Series B convertible preferred stock | Equity | Y | - | - | - | - |
| Series C convertible preferred stock | Equity | Y | - | - | - | - |
| Series A common stock | Equity | Y | - | - | - | - |
| Series B common stock | Equity | Y | - | - | - | - |
| Common Stock | Equity | N | 12,569 | - | - | - |
| Series A treasury stock | Equity | Y | - | - | - | - |
| Series B treasury stock | Equity | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| | (empty) | Y | | | | |
| **Additional paid-in capital - convertible preferred stock** | Equity | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Additional paid-in capital - convertible preferred stock) - (Children | Equity | Y | - | - | - | - |
| 301140 - APIC - Series A Convertible Preferred Stock | Equity | Y | - | - | - | - |
| 301141 - Series A Convertible Preferred Stock Issuance Costs | Equity | Y | - | - | - | - |
| 301143 - APIC - Series B Convertible Preferred Stock | Equity | Y | - | - | - | - |
| 301144 - Series B Convertible Preferred Stock Issuance Costs | Equity | Y | - | - | - | - |
| 301146 - APIC - Series C Convertible Preferred Stock | Equity | Y | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 301147 - Series C Convertible Preferred Stock Issuance Costs | Equity | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| Total additional paid-in capital - convertible preferred stock | Equity | Y | - | - | - | - |
| | (empty) | Y | | | | |
| **Additional paid-in capital - common stock** | Equity | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Additional paid-in capital - common stock) - (Children | Equity | Y | - | - | - | - |
| 301050 - Contributed Capital | Equity | N | - | 19,990,904 | - | - |
| 301111 - APIC - Series A Common | Equity | N | - | 0 | - | - |
| 301112 - Series A Common Issuance Costs | Equity | Y | - | - | - | - |
| 301115 - APIC - Series B Common | Equity | Y | - | - | - | - |
| 301117 - APIC - Common Stock | Equity | N | 1,942,534,183 | 0 | - | - |
| 301118 - Common Stock Issuance Costs | Equity | N | (38,182,507) | (170,601) | - | - |
| 301119 - APIC - Conversion Option | Equity | Y | - | - | - | - |
| 301120 - APIC - Capped Call | Equity | N | (140,075,000) | - | - | - |
| 301121 - APIC - ESPP | Equity | Y | - | - | - | - |
| #VALUE! | (empty) | Y | | | | |
| Total additional paid-in capital - common stock | Equity | N | **1,764,276,676** | **19,820,303** | **-** | **-** |
| | (empty) | Y | | | | |
| **Accumulated equity (deficit)** | Equity | Y | | | | |
| #VALUE! | (empty) | Y | | | | |
| Accumulated deficit) - (Children | Equity | Y | - | - | - | - |
| 301200 - Retained Earnings | Equity | N | - | 75,219,270 | - | - |
| 301205 - Intercompany Gain/Loss | Equity | N | - | - | - | - |
| 301300 - Dividends Paid-Series A Pref | Equity | N | - | (5,750,000) | - | - |
| 301310 - Dividends Paid-Series B Pref | Equity | N | - | (8,941,238) | - | - |
| 301311 - Dividends Paid-Convertible Preferred Stock | Equity | N | - | (7,774) | - | - |
| 302100 - Members Equity | Equity | N | - | - | - | - |
| 302101 - Members Equity - Year End Closing | Equity | N | - | (75,326,578) | (9,282,877) | - |
| 302102 - Cumulative-effect adjustments | Equity | N | 2,254,429 | (123,158) | (472,627) | - |
| 302103 - Members Equity - TE Distributions | Equity | N | - | - | - | - |
| 302104 - Members Equity - Year End Closing - EUR | Equity | Y | - | - | - | - |
| 302110 - Contributions - Cash | Equity | N | 2,000 | 1,703,899,249 | 3,787,849,331 | 3,868,833,954 |
| 302115 - Contributions - Non-Cash | Equity | N | - | 204,202,627 | 600,518,444 | 7,187,847,670 |
| 302120 - Subsidiary Dividend Payments to Parent | Equity | N | - | - | - | - |
| 302130 - Distributions - Cash | Equity | N | - | (76,348,300) | (3,621,761,688) | (6,913,117,340) |
| 302135 - Distributions - Non-Cash | Equity | N | - | 810,182,875 | (116,224,708) | (6,792,898,813) |
| 302150 - Equity OH Allocations | Equity | N | - | 1 | - | - |
| 319130 - Dividends Declared-Series A Pref | Equity | Y | - | - | - | - |
| 319140 - Dividends Declared-Series B Pref | Equity | Y | - | - | - | - |
| 319141 - Dividends Declared-Convertible Preferred Stock | Equity | Y | - | - | - | - |
| 319142 - Dividends Accrued-Convertible Preferred Stock | Equity | Y | - | - | - | - |
| 350000 - Noncontrolling Interests - Tax Equity I | Equity - Accumulated | N | - | - | - | - |
| 350001 - Noncontrolling Interests - Tax Equity II | Equity - Accumulated | N | - | - | - | - |
| 350002 - Noncontrolling Interests - Tax Equity IIB | Equity - Accumulated | N | - | - | - | - |
| 350003 - Noncontrolling Interests - Tax Equity III | Equity - Accumulated | N | - | - | - | - |
| 350004 - Noncontrolling Interests - Tax Equity IVA | Equity - Accumulated | N | - | - | - | - |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| 350005 - Noncontrolling Interests - Tax Equity IVB | Equity - Accumulated | N | - | - | - | - |
| 350006 - Noncontrolling Interests - Tax Equity IVC | Equity - Accumulated | N | - | - | - | - |
| 350007 - Noncontrolling Interests - Tax Equity IVD | Equity - Accumulated | N | - | - | - | - |
| 350008 - Noncontrolling Interests - Tax Equity IVE | Equity - Accumulated | N | - | - | - | - |
| 350009 - Noncontrolling Interests - Tax Equity IVF | Equity - Accumulated | N | - | - | - | - |
| 350010 - Noncontrolling Interests - Tax Equity IVG | Equity - Accumulated | N | - | - | - | - |
| 350011 - Noncontrolling Interests - Tax Equity VA | Equity - Accumulated | N | - | - | - | - |
| 350012 - Noncontrolling Interests - Tax Equity VB | Equity - Accumulated | N | - | - | - | - |
| 350013 - Noncontrolling Interests - Tax Equity VC | Equity - Accumulated | N | - | - | - | - |
| 350014 - Noncontrolling Interests - Tax Equity VD | Equity - Accumulated | N | - | - | - | - |
| 350015 - Noncontrolling Interests - Tax Equity VE | Equity - Accumulated | N | - | - | - | - |
| 350016 - Noncontrolling Interests - Tax Equity 6A | Equity - Accumulated | N | - | - | - | - |
| 350017 - Noncontrolling Interests - Tax Equity 6B | Equity - Accumulated | N | - | - | - | - |
| 350018 - Noncontrolling Interests - Tax Equity 6C | Equity - Accumulated | N | - | - | - | - |
| 350019 - Noncontrolling Interests - Tax Equity 6D | Equity - Accumulated | N | - | - | - | - |
| 350020 - Noncontrolling Interests - Tax Equity 6E | Equity - Accumulated | N | - | - | - | - |
| 350021 - Noncontrolling Interests - Tax Equity 7A | Equity - Accumulated | N | - | - | - | - |
| 350022 - Noncontrolling Interests - Tax Equity 7B | Equity - Accumulated | N | - | - | - | - |
| 350023 - Noncontrolling Interests - Tax Equity 7C | Equity - Accumulated | N | - | - | - | - |
| 350024 - Noncontrolling Interests - Tax Equity 7D | Equity - Accumulated | N | - | - | - | - |
| 350025 - Noncontrolling Interests - Tax Equity 7E | Equity - Accumulated | N | - | - | - | - |
| 350026 - Noncontrolling Interests - Tax Equity 7F | Equity - Accumulated | N | - | - | - | - |
| 350027 - Noncontrolling Interests - Tax Equity 7G | Equity - Accumulated | N | - | - | - | - |
| 350028 - Noncontrolling Interests - Tax Equity 8A | Equity - Accumulated | N | - | - | - | - |
| 350029 - Noncontrolling Interests - Tax Equity 8B | Equity - Accumulated | N | - | - | - | - |
| 350030 - Noncontrolling Interests - Tax Equity 8C | Equity - Accumulated | N | - | - | - | - |
| 350031 - Noncontrolling Interests - Tax Equity 8D | Equity - Accumulated | N | - | - | - | - |
| 350032 - Noncontrolling Interests - Tax Equity 8E | Equity - Accumulated | N | - | - | - | - |
| 350033 - Noncontrolling Interests - Tax Equity 8F | Equity - Accumulated | N | - | - | - | - |
| 350034 - Noncontrolling Interests - Tax Equity 8G | Equity - Accumulated | N | - | - | - | - |
| 350035 - Noncontrolling Interests - Tax Equity 8H | Equity - Accumulated | Y | - | - | - | - |
| 350036 - Noncontrolling Interests - Tax Equity 8I | Equity - Accumulated | N | - | - | - | - |
| 350037 - Noncontrolling Interests - Tax Equity 9A | Equity - Accumulated | Y | - | - | - | - |
| 350038 - Noncontrolling Interests - Tax Equity 9B | Equity - Accumulated | Y | - | - | - | - |
| 350039 - Noncontrolling Interests - Tax Equity 9C | Equity - Accumulated | Y | - | - | - | - |
| 350040 - Noncontrolling Interests - Tax Equity 9D | Equity - Accumulated | Y | - | - | - | - |
| 350041 - Noncontrolling Interests - Tax Equity 9E | Equity - Accumulated | Y | - | - | - | - |
| 350042 - Noncontrolling Interests - Tax Equity 9F | Equity - Accumulated | Y | - | - | - | - |
| Accumulated other comprehensive income | Equity - Accumulated | N | - | 512,695 | - | - |
| Accumulated Deficit | Equity - Accumulated | N | (1,994,698,402) | (2,079,441,995) | 116,095,015 | 468,844,026 |
| #VALUE! | (empty) | Y | | | | |
| **Total accumulated equity (deficit)** | Equity | N | **(1,992,441,972)** | **548,077,672** | **756,720,889** | **(2,180,490,503)** |
| | (empty) | Y | | | | |
| **Total stockholders' equity (deficit)** | Equity | N | **(228,152,727)** | **567,897,975** | **756,720,889** | **(2,180,490,503)** |
| | (empty) | Y | | | | |
| **Noncontrolling interests** | Equity - Noncontrolling Interests | Y | | | | |
| #VALUE! | (empty) | Y | | | | |

| Account | Category | Exclude ($0 Value)? | Sunnova Energy International Inc | Sunnova Energy Corporation | Sunnova Intermediate Holdings LLC | Sunnova TEP Developer LLC |
|---|---|---|---|---|---|---|
| Noncontrolling interests) - (Children | Equity - Noncontrolling Interests | Y | - | - | - | - |
| 360000 - Non-redeemable Noncontrolling Interests - Tax Equity IVA | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360001 - Non-redeemable Noncontrolling Interests - Tax Equity IVB | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360002 - Non-redeemable Issuance Costs - Tax Equity IV | Equity - Noncontrolling Interests | N | - | (14,009,378) | - | - |
| 360003 - Non-redeemable Noncontrolling Interests - Tax Equity IVC | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360004 - Non-redeemable Noncontrolling Interests - Tax Equity IVD | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360005 - Non-redeemable Noncontrolling Interests - Tax Equity IVE | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360006 - Non-redeemable Noncontrolling Interests - Tax Equity IVF | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360007 - Non-redeemable Noncontrolling Interests - Tax Equity IVG | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360008 - Non-redeemable Noncontrolling Interests - Tax Equity VA | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360009 - Non-redeemable Issuance Costs - Tax Equity VA | Equity - Noncontrolling Interests | N | - | (1,110,550) | - | - |
| 360010 - Non-redeemable Noncontrolling Interests - Tax Equity VB | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360011 - Non-redeemable Issuance Costs - Tax Equity VB | Equity - Noncontrolling Interests | N | - | (2,410,600) | - | - |
| 360012 - Non-redeemable Noncontrolling Interests - Tax Equity VC | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360013 - Non-redeemable Issuance Costs - Tax Equity VC | Equity - Noncontrolling Interests | N | - | (4,617,960) | - | - |
| 360014 - Non-redeemable Noncontrolling Interests - Tax Equity VD | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360015 - Non-redeemable Issuance Costs - Tax Equity VD | Equity - Noncontrolling Interests | N | - | (765,031) | - | - |
| 360016 - Non-redeemable Noncontrolling Interests - Tax Equity 6A | Equity - Noncontrolling Interests | N | - | (462) | - | - |
| 360017 - Non-redeemable Issuance Costs - Tax Equity 6A | Equity - Noncontrolling Interests | N | - | (205,220) | - | - |
| 360018 - Non-redeemable Noncontrolling Interests - Tax Equity 6B | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360019 - Non-redeemable Issuance Costs - Tax Equity 6B | Equity - Noncontrolling Interests | N | - | (2,924,763) | - | - |
| 360020 - Non-redeemable Noncontrolling Interests - Tax Equity 6D | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360021 - Non-redeemable Issuance Costs - Tax Equity 6D | Equity - Noncontrolling Interests | N | - | (4,115,165) | - | - |
| 360022 - Non-redeemable Noncontrolling Interests - Tax Equity 7A | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360023 - Non-redeemable Issuance Costs - Tax Equity 7A | Equity - Noncontrolling Interests | N | - | (461,110) | - | - |
| 360024 - Non-redeemable Noncontrolling Interests - Tax Equity 7D | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360025 - Non-redeemable Issuance Costs - Tax Equity 7D | Equity - Noncontrolling Interests | N | - | (1,590,821) | - | - |
| 360026 - Non-redeemable Noncontrolling Interests - Tax Equity 8A | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360027 - Non-redeemable Issuance Costs - Tax Equity 8A | Equity - Noncontrolling Interests | N | - | (441,524) | - | - |
| 360028 - Non-redeemable Noncontrolling Interests - Tax Equity 8B | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360029 - Non-redeemable Issuance Costs - Tax Equity 8B | Equity - Noncontrolling Interests | N | - | (10,069,406) | - | - |
| 360030 - Non-redeemable Noncontrolling Interests - Tax Equity 8E | Equity - Noncontrolling Interests | N | - | - | - | - |
| 360031 - Non-redeemable Issuance Costs - Tax Equity 8E | Equity - Noncontrolling Interests | N | - | (3,296,752) | - | - |
| #VALUE! | (empty) | Y | | | | |
| **Total noncontrolling interests** | Equity - Noncontrolling Interests | N | **-** | **(46,018,741)** | **-** | **-** |
| | (empty) | Y | | | | |

**Schedule 3.11(a)**

**Material Contracts**

(*See attached.*)

**Project Solstice**
Schedule 3.10 Material Contracts
as of 06/07/2025

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | FIRST AMENDMENT TO OFFICE BUILDING LEASE AGREEMENTFIRST AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 05/18/2015 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | FOURTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 05/07/2019 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | LEASE AGREEMENT DATED 08/29/2014 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | OFFICE BUILDING LEASE AGREEMENT DATED 08/29/2014 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | SECOND AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 06/01/2015 |
| Sunnova Energy Corporation | 20 GREENWAY PLAZA LLC | Leases/Facility Leases | THIRD AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 11/18/2018 |
| Sunnova Energy Corporation | | Customer Programs | CONFIRMATION LETTER #18 AGREEMENT DATED 03/14/2024 |
| Sunnova Energy Corporation | | Customer Programs | CONFIRMATION LETTER #19 AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | | Customer Programs | CONFIRMATION LETTER #20 AGREEMENT DATED 04/29/2024 |
| Sunnova Energy Corporation | | Customer Programs | CONFIRMATION LETTER #21 AGREEMENT DATED 04/29/2024 |
| Sunnova Energy Corporation | | Customer Programs | CONFIRMATION LETTER AGREEMENT DATED 10/31/2023 |
| Sunnova Energy Corporation | | Customer Programs | CONFIRMATION LETTER FOR TRANSACTION #35547 AGREEMENT DATED 05/30/2024 |
| Sunnova Energy Corporation | | Customer Programs | PURCHASE AND SALE AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | | Customer Programs | AGREEMENT FOR PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES DATED 10/26/2023 |
| Sunnova Energy Corporation | AMCON COMPANIES L.L.C. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/19/2018 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ARI FLEET LT | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy Corporation | ARI FLEET LT | Procurement Agreements | SECOND AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 11/11/2024 |
| Sunnova Energy Corporation | ATLAS SP SECURITIES | Consulting Engagements | LOAN ENGAGEMENT LETTER AGREEMENT DATED 01/08/2024 |
| Sunnova Energy Corporation | ATLAS SP SECURITIES | Consulting Engagements | TERM SECURITIZATION TRANSACTION ENGAGEMENT LETTER AGREEMENT DATED 01/11/2024 |
| Sunnova Energy Corporation | ATLAS SP SECURITIES , A DIVISION OF APOLLO GLOBAL SECURITIES | Consulting Engagements | TERM SECURITIZATION TRANSACTION FEE LETTER AGREEMENT DATED 10/02/2024 |
| Sunnova Energy Corporation | AUTOMOTIVE RENTALS, INC. | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy Corporation | AUTOMOTIVE RENTALS, INC. T/A HOLMAN | Procurement Agreements | SECOND AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 11/11/2024 |
| Sunnova Energy Corporation | BARCLAYS BANK PLC | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | BAYWA R.E. SOLAR SYSTEMS, LLC | Procurement Agreements | MASTER SUPPLY AGREEMENT DATED 08/06/2019 |
| Sunnova Energy Corporation | BESPIN GLOBAL US INC. | IT Agreements | CLOUD SERVICES ORDER ORDER #: R01460624001 DATED 07/11/2024 |
| Sunnova Energy Corporation | BIG WAVE ROOFING AND SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BLUENERGY, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/06/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BRACKET UT LLC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/22/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BRACKET UT LLC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/26/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | BUNDDLEX LLC D/B/A EQUITY SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/27/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | P. | Customer Programs | CONFIRMATION LETTER AGREEMENT DATED 05/31/2024 |
| Sunnova Energy Corporation | CAPITAL ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CITIGROUP GLOBAL MARKETS INC | Consulting Engagements | LOAN SALE ENGAGEMENT LETTER AGREEMENT DATED 03/08/2024 |
| Sunnova Energy Corporation | | Customer Programs | PURCHASE AND SALE AGREEMENT DATED 07/26/2022 |
| Sunnova Energy Corporation | CR SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/16/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CREDIT SUISSE AG | Procurement Agreements | CONSENT AND AGREEMENT DATED 09/18/2020 |
| Sunnova Energy Corporation | CREDIT SUISSE AG, NEW YORK BRANCH | Procurement Agreements | CONSENT AND AGREEMENT DATED 12/30/2019 |
| Sunnova Energy Corporation | CURRENT HOME INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/05/2018 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CURRENT HOME INC. | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/01/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CURRENT HOME INC. | Dealer Contracts | SERVICES PROVIDER AGREEMENT DATED 02/20/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | Procurement Agreements | FIRST AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 06/22/2022 |
| Sunnova Energy Corporation | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 10/01/2021 |
| Sunnova Energy Corporation | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 01/30/2024 |
| Sunnova Energy Corporation | DELOITTE TAX LLP | Consulting Engagements | TAX CONSULTING AGREEMENT DATED 12/16/2024 |
| Sunnova Energy Corporation | DESERT VIEW REMODELERS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/27/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | DIRECT SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/25/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | DIRECT SOLAR, LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 12/29/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | DOCUMENT VAULTING AGREEMENT DATED 01/12/2024 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/25/2024 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00039449 AGREEMENT DATED 09/18/2015 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00102035 AGREEMENT DATED 01/25/2016 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00128747 AGREEMENT DATED 03/15/2016 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-00903137 AGREEMENT DATED 10/07/2022 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01188534 AGREEMENT DATED 06/07/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01203508 AGREEMENT DATED 09/29/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01300163 AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01300163 AGREEMENT DATED 10/20/2017 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01305495 AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01374186 AGREEMENT DATED 12/20/2023 |
| Sunnova Energy Corporation | DOCUSIGN, INC. | IT Agreements | ORDER FORM Q-01559496 AGREEMENT DATED 06/21/2024 |
| Sunnova Energy Corporation | | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 03/11/2025 |
| Sunnova Energy Corporation | | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 04/03/2025 |
| Sunnova Energy Corporation | | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 06/01/2023 |
| Sunnova Energy Corporation | | Customer Programs | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 08/28/2024 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | DYNAMIC SLR INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/26/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EMPOWER ENERGY SOLUTIONS INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/08/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EMPOWER SOLAR, INC. | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/05/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EMPOWER SOLAR, INC. D/B/A EMPOWER ELECTRIC SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/28/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EMT RENEWABLES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/11/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDED AND RESTATED AMENDMENT NO. 8 TO STRATEGIC ALLIANCE AGREEMENT DATED 02/25/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2018 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 03/03/2017 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 1 TO AGREEMENT RE DATED 06/09/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 1 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 07/28/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 1 TO STRATEGIC ALLIANCE AGREEMENT DATED 07/24/2018 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 10 TO STRATEGIC ALLIANCE AGREEMENT DATED 07/01/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 11 TO STRATEGIC ALLIANCE AGREEMENT DATED 09/17/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 12 TO STRATEGIC ALLIANCE AGREEMENT DATED 06/01/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 13 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/01/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 14 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/10/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 15 TO STRATEGIC ALLIANCE AGREEMENT DATED 03/01/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 2 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 09/08/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 2 TO STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 3 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 09/30/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 3 TO STRATEGIC ALLIANCE AGREEMENT DATED 03/12/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 4 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 11/11/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 4 TO STRATEGIC ALLIANCE AGREEMENT DATED 05/28/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 5 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 12/01/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 5 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/01/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 6 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 02/22/2024 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 6 TO STRATEGIC ALLIANCE AGREEMENT DATED 12/26/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 7 TO STRATEGIC ALLIANCE AGREEMENT DATED 12/22/2020 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | AMENDMENT NO. 9 TO STRATEGIC ALLIANCE AGREEMENT DATED 04/28/2021 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | CONSENT AND AGREEMENT DATED 12/30/2019 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | ENPHASE API AGREEMENT DATED 04/20/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | OFF-MARKET API LICENSE AGREEMENT |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Dealer Contracts | SALES TERMS AND CONDITIONS DATED 01/00/1900 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2022 |
| Sunnova Energy Corporation | ENPHASE ENERGY, INC | Procurement Agreements | SIXTH AMENDMENT TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 10/27/2023 |
| Sunnova Energy Corporation | EQUINOX SOLAR INC D/B/A BRILLIANT SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/17/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EQUINOX SOLAR INC D/B/A BRILLIANT SOLAR | Dealer Contracts | MASTER DEALER AGREEMENT DATED 03/02/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EVERGREEN SOLAR INC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 06/02/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EXO ENERGY INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/06/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | AGREEMENT FOR SIGNATURE- SOW DATED 05/03/2022 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | DATA QUALITY PROFESSIONAL SERVICES STATEMENT OF WORK AGREEMENT DATED 05/03/2019 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | EXPERIAN DATA QUALITY PROFESSIONAL SERVICES STATEMENT OF WORK AGREEMENT DATED 05/03/2022 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS | IT Agreements | PURCHASE ORDER AGREEMENT DATED 02/25/2019 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | CONSUMER SERVICES SCHEDULE AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | CREDIT SCORING SERVICES AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | PRICING ADDENDUM AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | SMARTSEARCH ONLINE SERVICES AGREEMENT |
| Sunnova Energy Corporation | EXPERIAN INFORMATION SOLUTIONS INC | IT Agreements | STANDARD TERMS AND CONDITIONS AGREEMENT DATED 11/15/2012 |
| Sunnova Energy Corporation | FINANCIALFORCE | IT Agreements | CONSULTING SERVICES SOW DATED 12/05/2018 |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | MASTERSUBSCRIPTIONAGREEMENT |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 02/14/2019 |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 06/27/2023 |
| Sunnova Energy Corporation | FINANCIALFORCE.COM, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 07/27/2023 |
| Sunnova Energy Corporation | FLORIDA ECO ELECTRIC LLC D/B/A KENKAY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/05/2022 |
| Sunnova Energy Corporation | FLORIDA POWER MANAGEMENT | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/30/2020 |
| Sunnova Energy Corporation | FREEDOM FOREVER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/17/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | FUSION SOLAR ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/08/2022 |
| Sunnova Energy Corporation | FUSION SOLAR ENERGY LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 11/17/2023 |
| Sunnova Energy Corporation | FUSION SOLAR ENERGY LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 11/17/2023 |
| Sunnova Energy Corporation | GENERAC POWER SYSTEMS, INC | Procurement Agreements | MASTER REPAIR SERVICES AGREEMENT DATED 10/28/2022 |
| Sunnova Energy Corporation | GENERAC POWER SYSTEMS, INC | Procurement Agreements | PRODUCT FINANCING AGREEMENT DATED 01/31/2022 |
| Sunnova Energy Corporation | GENERAC POWER SYSTEMS, INC | Procurement Agreements | SPECIAL PRICING AGREEMENT DATED 01/31/2022 |
| Sunnova Energy Corporation | GREENBRILLIANCE, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/27/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | GREENBRILLIANCE, LLC | Dealer Contracts | SERVICES AGREEMENT DATED 03/27/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | GROUP O, INC. | IT Agreements | PREPAID CARD AGREEMENT |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | GROUP O, INC. | IT Agreements | PREPAID CARD AGREEMENT DATED 02/01/2022 |
| Sunnova Energy Corporation | HAWAII UNIFIED INDUSTRIES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/28/2018 |
| Sunnova Energy Corporation | HELIO SOLAR POWER, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/02/2022 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | CONFIRMATION OF ASSIGNMENT AGREEMENT DATED 09/29/2023 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | CONSTRUCTION AND CONVEYANCE AGREEMENT DATED 12/31/2024 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | FIRST AMENDMENT TO CONFIRMATION OF ASSIGNMENT AGREEMENT DATED 12/11/2023 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | HONEYWELL BUILDING SOLUTIONS SUBCONTRACT AGREEMENT DATED 08/02/2023 |
| Sunnova Energy Corporation | HONEYWELL INTERNATIONAL INC | Business Markets | MASTER AGREEMENT FOR THE SALE OF EQUIPMENT AND THE ASSIGNMENT OF AGREEMENTS DATED 12/21/2023 |
| Sunnova Energy Corporation | ICON POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/03/2019 |
| Sunnova Energy Corporation | INTEGRATED ENERGY GROUP LLC DBA IE CONSTRUCTION | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 11/10/2023 |
| Sunnova Energy Corporation | INTEGRATED SOLAR OPERATIONS, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/20/2023 |
| Sunnova Energy Corporation | ION SOLAR PROS, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/14/2021 |
| Sunnova Energy Corporation | ISAKSEN SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/07/2019 |
| Sunnova Energy Corporation | J & C ENERGY ENTERPRISES DBA ENERGY SOLUTIONS DIRECT | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/28/2024 |
| Sunnova Energy Corporation | JAJ ROOFING D/B/A CITADEL ROOFING AND SOLAR | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 09/12/2022 |
| Sunnova Energy Corporation | KIN HOME LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/10/2023 |
| Sunnova Energy Corporation | LEONARD ROOFING, INC. | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 01/08/2024 |
| Sunnova Energy Corporation | LEONARD ROOFING, INC. | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/27/2024 |
| Sunnova Energy Corporation | LGCY INSTALLAION SERVICES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/19/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LUMIO HX, INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/25/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LUMIO HX, INC | Dealer Contracts | SERVICES AGREEMENT DATED 03/22/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | LUNEX POWER INC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/27/2023 |
| Sunnova Energy Corporation | LYNDEN LOGISTICS, INC. | Procurement Agreements | WAREHOUSE AGREEMENT DATED 07/19/2023 |
| Sunnova Energy Corporation | MELPRO CORP. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/07/2017 |
| Sunnova Energy Corporation | MOMENTUM ROOFING & SOLAR | Procurement Agreements | FIRST AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 08/18/2023 |
| Sunnova Energy Corporation | MOMENTUM ROOFING & SOLAR | Procurement Agreements | SOLAR INSTALLATION AGREEMENT DATED 02/03/2023 |
| Sunnova Energy Corporation | MOONROAD SERVICES GROUP, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | NAMASTE SOLAR ELECTRIC, INC. | Procurement Agreements | AMENDED AND RESTATED SOLAR INSTALLATION AGREEMENT DATED 01/05/2022 |
| Sunnova Energy Corporation | NAMASTE SOLAR ELECTRIC, INC. | Procurement Agreements | FIRST AMENDMENT TO AMENDED AND RESTATED SOLAR INSTALLATION AGREEMENT DATED 12/19/2022 |
| Sunnova Energy Corporation | | Customer Programs | MASTER AGREEMENT DATED 03/18/2024 |
| Sunnova Energy Corporation | | Customer Programs | MASTER AGREEMENT FOR THE SALE AND PURCHASE OF ENVIRONMENTAL ATTRIBUTES DATED 02/29/2024 |
| Sunnova Energy Corporation | OFF GRID ENERGY SOLUTIONS LLC, LINKUS ENTERPRISES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | OPENSOLAR PTY LTD. | IT Agreements | MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 01/02/2024 |
| Sunnova Energy Corporation | OPENSOLAR PTY LTD. | IT Agreements | SOFTWARE AS A SERVICE (SAAS) AGREEMENT DATED 10/01/2024 |
| Sunnova Energy Corporation | OUR WORLD ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/31/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | PAYOLI, LLC D/B/A PAYOLI SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/17/2021 |
| Sunnova Energy Corporation | PINNACLE EXTERIORS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/03/2021 |
| Sunnova Energy Corporation | POSITIVE SYNERGY, LLC D/B/A HAVASU SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/31/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWER SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWERLUTIONS LLC DBA BEST SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/23/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWERLUTIONS LLC DBA BEST SOLAR | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 01/22/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWUR, PBC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/09/2020 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | POWUR, PBC | Dealer Contracts | PAYMENT AGREEMENT DATED 01/29/2025 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | PRINCIPLE STUDIOS, LLC | IT Agreements | MASTER SERVICES AGREEMENT DATED 07/05/2018 |
| Sunnova Energy Corporation | PRINCIPLE STUDIOS, LLC | IT Agreements | SOW 38 – CO1 2024 RETAINED TEAM AGREEMENT DATED 03/21/2024 |
| Sunnova Energy Corporation | PRINCIPLE STUDIOS, LLC | IT Agreements | SOW 382024 RETAINED TEAM AGREEMENT DATED 12/20/2023 |
| Sunnova Energy Corporation | PROFESSIONAL ELECTRICAL SERVICES, INC D/B/A PES SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/06/2023 |
| Sunnova Energy Corporation | PROSOLAR GROUP LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/13/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | PROSOLAR SYSTEMS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/25/2023 |
| Sunnova Energy Corporation | PROSOLAR SYSTEMS LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/12/2024 |
| Sunnova Energy Corporation | PUERTO RICO ELECTRIC POWER AUTHORITY | Demand Response Programs | FIRST AMENDMENT TO MASTER AGGREGATION AGREEMENT NO. 102614 DATED 10/11/2024 |
| Sunnova Energy Corporation | PUERTO RICO ELECTRIC POWER AUTHORITY | Demand Response Programs | MASTER AGGREGATION AGREEMENT DATED 10/13/2023 |
| Sunnova Energy Corporation | ROBINHOOD, LLC D/B/A ETHICAL ENERGY SOLAR | Dealer Contracts | MASTER DEALER AGREEMENT DATED 10/09/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ROOFIX TECHNOLOGIES LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | ROOFIX TECHNOLOGIES LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 12/18/2023 |
| Sunnova Energy Corporation | ROOFTOP POWER | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/27/2020 |
| Sunnova Energy Corporation | ROOFTOP POWER LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | ROOFTOP POWER LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | SAFESTREETS USA LLC, D/B/A RISE STREET | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2021 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | EXACTTARGET SANDBOX - ORDER FORM Q-00763710 AGREEMENT DATED 09/16/2016 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | EXACTTARGET SANDBOX - ORDER FORM Q-00810927 AGREEMENT DATED 10/31/2016 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | HEROKU - ORDER FORM Q-00558849 AGREEMENT DATED 04/28/2016 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 03/20/2015 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | MULESOFT - ORDER FORM Q-08204927 AGREEMENT DATED 01/18/2024 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-00164383 AGREEMENT DATED 07/31/2015 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-06957642 AGREEMENT DATED 02/13/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-07042283 AGREEMENT DATED 03/09/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-07042283 AGREEMENT DATED 03/24/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-07114512 AGREEMENT DATED 05/15/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | ORDER FORM Q-09923167 AGREEMENT DATED 04/15/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PARTNER COMMUNITY - ORDER FORM Q-09610590 AGREEMENT DATED 01/14/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/14/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/14/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/27/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | PURCHASE ORDER AGREEMENT DATED 02/26/2025 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | SOCIAL STUDIO - ORDER FORM Q-00019915 AGREEMENT DATED 04/30/2015 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 08/09/2024 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | STATEMENT OF WORK FOR PROFESSIONAL SERVICES AGREEMENT DATED 03/25/2015 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | TABLEAU CLOUD - ORDER FORM AGREEMENT DATED 08/07/2023 |
| Sunnova Energy Corporation | SALESFORCE, INC. | IT Agreements | TABLEAU CLOUD ORDER FORM AGREEMENT DATED 06/10/2024 |
| Sunnova Energy Corporation | SCHNEIDER TRANSPORTATION MANAGEMENT, A DIVISION OF SCHNEIDER NATIONAL CARRIERS, INC. | Procurement Agreements | TRANSPORTATION BROKERAGE CONTRACT AGREEMENT DATED 07/14/2023 |
| Sunnova Energy Corporation | SCP 20 GREENWAY, LLC | Leases/Facility Leases | FIFTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 08/01/2019 |
| Sunnova Energy Corporation | SCP 20 GREENWAY, LLC | Leases/Facility Leases | SIXTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION – 20 GREENWAY PLAZA) DATED 08/01/2022 |
| Sunnova Energy Corporation | SENGA ENERGY LLC D/B/A ENLITE SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/09/2020 |
| Sunnova Energy Corporation | SHI | IT Agreements | PAGERDUTY - PURCHASE ORDER AGREEMENT DATED 10/22/2024 |
| Sunnova Energy Corporation | SHI | IT Agreements | PRICING PROPOSAL AGREEMENT DATED 01/04/2024 |
| Sunnova Energy Corporation | SHI | IT Agreements | PRICING PROPOSAL AGREEMENT DATED 01/22/2025 |
| Sunnova Energy Corporation | SHI | IT Agreements | PRICING PROPOSAL QUOTATION 21628879 AGREEMENT DATED 02/17/2022 |
| Sunnova Energy Corporation | SHI | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/31/2024 |
| Sunnova Energy Corporation | SHI | IT Agreements | PURCHASE ORDER AGREEMENT DATED 02/07/2022 |
| Sunnova Energy Corporation | SHI | IT Agreements | PURCHASE ORDER AGREEMENT DATED 10/11/2024 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | ENTERPRISE SUPPORT FOR MICROSOFT STATEMENT OF WORK AGREEMENT DATED 01/06/2022 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | PURCHASE ORDER AGREEMENT DATED 01/12/2023 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | SHI EXPERT SUPPORT STATEMENT OF WORK AGREEMENT DATED 01/29/2025 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | SHI STATEMENT OF WORK AGREEMENT |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 01/17/2023 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 02/19/2025 |
| Sunnova Energy Corporation | SHI INTERNATIONAL CORP | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/16/2024 |
| Sunnova Energy Corporation | SKYLINE SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/09/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR LLC | Dealer Contracts | SERVICES AGREEMENT DATED 02/27/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR SALES LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 06/22/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR, LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/05/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SKYLINE SOLAR, LLC D/B/A SKYLINE SMART ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/19/2021 |
| Sunnova Energy Corporation |  | Customer Programs | RENEWABLE ENERGY CERTIFICATES PURCHASE AND SALE AGREEMENT DATED 12/23/2024 |
| Sunnova Energy Corporation | SOLAR ENERGY WORLD, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/10/2023 |
| Sunnova Energy Corporation | SOLAR VOLT, INC. D/B/A VOLT SOLAR ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/07/2022 |
| Sunnova Energy Corporation | SOLAREDGE TECHNOLOGIES INC | SRS Contracts | FIRST AMENDMENT TO THE SERVICES PARTNER AGREEMENT DATED 07/24/2024 |
| Sunnova Energy Corporation | SOLAREDGE TECHNOLOGIES INC | SRS Contracts | SERVICES PARTNER AGREEMENT DATED 11/07/2022 |
| Sunnova Energy Corporation | SOLSTEMA, LLC | Procurement Agreements | FIRST AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 09/09/2021 |
| Sunnova Energy Corporation | SOLSTEMA, LLC | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 07/06/2022 |
| Sunnova Energy Corporation | SOLSTEMA, LLC | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 01/12/2023 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | FIFTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 05/18/2022 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | FOURTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/04/2022 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | SEVENTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/01/2023 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | SIXTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 09/23/2022 |
| Sunnova Energy Corporation | SOL-SUN LLC | Procurement Agreements | THIRD AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 09/29/2021 |
| Sunnova Energy Corporation | SONRAY CONSTRUCTION | Procurement Agreements | AGREEMENT PRICING & ADDITIONAL SERVICES ADDERS DATED 06/17/2022 |
| Sunnova Energy Corporation | SOUTHWEST ELECTRICAL CONTRACTORS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/17/2023 |
| Sunnova Energy Corporation | SOUTHWEST SUN SOLAR, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/07/2017 |
| Sunnova Energy Corporation | STANDARD ENERGY SOLUTIONS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/11/2017 |
| Sunnova Energy Corporation | SUMMIT SOLAR SOLUTIONS, LLC D/B/A SUMMIT ENERGY GROUP | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/10/2019 |
| Sunnova Energy Corporation | SUN UP ZERO DOWN LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/26/2017 |
| Sunnova Energy Corporation | SUNFIRE CONSTRUCTION, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/30/2021 |
| Sunnova Energy Corporation | SUNLIGHT ENTERPRISES INC. D/B/A SUNLIGHT SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/18/2022 |
| Sunnova Energy Corporation | SUNNOVA ABS MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA LOAN SERVICING, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA RAYS I MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA SLA MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA SSA MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT I, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT II, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT III, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TE MANAGEMENT, LLC | Intercompany Agreements | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 |
| Sunnova Energy Corporation | SUNNOVA TEP 8-F, LLC | Intercompany Agreements | APPRAISER ENGAGEMENT LETTER DATED 12/14/2023 |
| Sunnova Energy Corporation | SUNNOVA TEP DEVELOPER, LLC | Intercompany Agreements | TRANSFER AGREEMENT DATED 08/27/2024 |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/07/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 07/22/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | SERVICE TERMS AGREEMENT DATED 10/28/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | SERVICES AGREEMENT DATED 04/22/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNNYMAC, LLC | Dealer Contracts | SUNNOVA INSTALLATIONS CONSTRUCTION-ONLY MSA ADDENDUM AGREEMENT DATED 04/24/2024 |
| Sunnova Energy Corporation | SUNSTRONG MANAGEMENT LLC | Procurement Agreements | MASTER REPAIR SERVICES AGREEMENT DATED 02/24/2025 |
| Sunnova Energy Corporation | SUNWAVE ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/03/2023 |
| Sunnova Energy Corporation | SURF CLEAN ENERGY INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/23/2021 |
| Sunnova Energy Corporation | SUSTAINABLE ENERGY SYSTEMS LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/06/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TALKDESK INC. | IT Agreements | IMPLEMENTATION & SUCCESS PLAN AGREEMENT DATED 12/18/2023 |
| Sunnova Energy Corporation | TALKDESK INC. | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 11/10/2022 |
| Sunnova Energy Corporation | TALKDESK INC. | IT Agreements | ORDER FORM Q-60241 AGREEMENT DATED 12/15/2023 |
| Sunnova Energy Corporation | THE OFFICE GURUS, LTD | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 03/07/2025 |
| Sunnova Energy Corporation | THE OFFICE GURUS, LTD | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/04/2019 |
| Sunnova Energy Corporation | TRINITY SOLAR | Dealer Contracts | LETTER PURSUANT TO AN ASSIGNMENT AGREEMENT DATED 04/06/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR | Dealer Contracts | NINETEENTH AMENDMENT TO CHANNEL PARTNER AGREEMENT DATED 02/28/2025 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | | Customer Programs | SOLAR POWER PURCHASE AGREEMENT DATED 12/18/2024 |
| Sunnova Energy Corporation | TRINITY SOLAR INC. | Dealer Contracts | SERVICE TERMS AGREEMENT DATED 07/01/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR INC. | Dealer Contracts | UNDERWRITING SIDE LETTER AGREEMENT DATED 07/22/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR, LLC | Dealer Contracts | COMPLIANCE CERTIFICATION SIDE LETTER AGREEMENT DATED 01/27/2025 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRINITY SOLAR, LLC | Dealer Contracts | COMPLIANCE CERTIFICATION SIDE LETTER AGREEMENT DATED 11/28/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRON SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/23/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TRON SOLAR LLC | Procurement Agreements | FOURTEENTH AMENDMENT TO MASTER SERVICE AGREEMENT DATED 07/29/2024 |
| Sunnova Energy Corporation | TRON SOLAR LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 01/04/2023 |
| Sunnova Energy Corporation | TRON SOLAR LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 07/01/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | US SOLAR SQUARED LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/04/2023 |
| Sunnova Energy Corporation | V3 ELECTRIC INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/25/2018 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | V3 ELECTRIC INC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 02/05/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | V3 ELECTRIC INC | Dealer Contracts | SERVICES AGREEMENT DATED 04/04/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | VALENT PARTNERS | IT Agreements | MASTER SERVICES AGREEMENT DATED 12/14/2020 |
| Sunnova Energy Corporation | VALENT PARTNERS | IT Agreements | STATEMENT OF WORK #28 AGREEMENT DATED 12/18/2023 |
| Sunnova Energy Corporation | VALENT PARTNERS | IT Agreements | STATEMENT OF WORK #28, CHANGE ORDER #1 AGREEMENT DATED 04/11/2024 |
| Sunnova Energy Corporation | VECTOR ENERGY, LLC D/B/A FUSION POWER | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/03/2021 |
| Sunnova Energy Corporation | VELOCITY ENERGY & HOME SOLUTIONS INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/15/2024 |
| Sunnova Energy Corporation | VENTURE HOME SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/13/2019 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | VENTURE HOME SOLAR, LLC DBA VENTURE SOLAR | Dealer Contracts | SERVICES AGREEMENT DATED 10/31/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | VXI GLOBAL SOLUTIONS, LLC | Procurement Agreements | AMENDMENT NUMBER 1 TO THE STATEMENT OF WORK NO. 1 BY AND BETWEEN SUNNOVA ENERGY AND VXI GLOBAL SOLUTIONS, LLC AGREEMENT DATED 07/08/2024 |
| Sunnova Energy Corporation | VXI GLOBAL SOLUTIONS, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 05/13/2024 |
| Sunnova Energy Corporation | WINDMAR HOME | Dealer Contracts | PURCHASE ORDER DATED 09/28/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR HOME FLORIDA INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/30/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR HOME FLORIDA INC. | Dealer Contracts | MASTER SERVICES PROVIDER AGREEMENT DATED 03/15/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR PV ENERGY, INC. | Dealer Contracts | 2016 PLAN AGREEMENT AND CHANNEL PARTNER AGREEMENT DATED 02/15/2016 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR PV ENERGY, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/08/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | WINDMAR PV ENERGY, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/17/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy International Inc. | ARI FLEET LT | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy International Inc. | AUTOMOTIVE RENTALS, INC. | Procurement Agreements | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 |
| Sunnova Energy International Inc. | BAKER BOTTS L.L.P. | Legal Agreements | REMOVAL OF RESTRICTIVE LEGEND AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | BAKER BOTTS L.L.P. | Legal Agreements | REQUEST FOR LEGEND REMOVA AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | BAKER BOTTS L.L.P. | Legal Agreements | REQUEST FOR LEGEND REMOVAL AGREEMENT DATED 09/14/2020 |
| Sunnova Energy International Inc. | | Customer Programs | CONFIRMATION LETTER AGREEMENT DATED 06/30/2023 |
| Sunnova Energy International Inc. | | Customer Programs | MASTER PURCHASE AND SALE AGREEMENT |
| Sunnova Energy International Inc. | CURRENT HOME INC. | Dealer Contracts | SERVICES PROVIDER AGREEMENT DATED 02/20/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy International Inc. | SUNNYMAC, LLC | Dealer Contracts | SERVICE TERMS AGREEMENT DATED 10/28/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy International Inc. | VALENT PARTNERS | IT Agreements | STATEMENT OF WORK #20 – CHANGE ORDER #2 AGREEMENT DATED 01/01/2024 |
| Sunnova TEP Developer, LLC | ATLAS SECURITIZED PRODUCTS HOLDINGS, L.P. | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | GCEF TEP 8-F, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8- F, LLC | Intercompany Agreements | ASSIGNMENT, ASSUMPTION AND TRANSFER AGREEMENT (THIS DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8-F MANAGER, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8-F, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova TEP Developer, LLC | SUNNOVA TEP 8-F, LLC | Intercompany Agreements | DEVELOPMENT AND PURCHASE AGREEMENT DATED 08/27/2024 |
| Sunnova TEP Developer, LLC | SUNNOVA TEP HOLDINGS, LLC | Intercompany Agreements | CONSENT AND AGREEMENT DATED 08/27/2024 |
| Sunnova Energy Corporation | A1 WAREHOUSING, INC. | Procurement Agreements | SUPPLY CHAIN SERVICES AGREEMENT DATED 01/05/2024 |
| Sunnova Energy Corporation | ADVISORS SOLAR GROUP INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/18/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ADVISORS SOLAR GROUP INC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 01/10/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | AFFORDABLE SOLAR ROOF & AIR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ALLSTATES WAREHOUSING AND DISTRIBUTION | Procurement Agreements | WAREHOUSE AGREEMENT DATED 01/02/2024 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | CONNECTOR EXTENSION TO SOW SUN-00002 AGREEMENT DATED 09/29/2023 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | Connector SOW #SUN-001  AGREEMENT DATED 03/24/2023 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | ROOTSTOCK SUPPORT SOW AGREEMENT DATED 07/21/2023 |
| Sunnova Energy Corporation | ALTO CONSULTANTS INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 01/25/2024 |
| Sunnova Energy Corporation | AMBROSE CONSTRUCTION INC., D/B/A AMBROSE SOLAR | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/01/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation |  | Customer Programs | MASTER RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT |
| Sunnova Energy Corporation | AMERICAN ARRAY SOLAR, INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | APPLE INC. | IT Agreements | DEVELOPER ENTERPRISE PROGRAM LICENSE AGREEMENT |
| Sunnova Energy Corporation | ARCADIA | IT Agreements | NOTICE OF PARTIAL TERMINATION AGREEMENT DATED 12/31/2024 |
| Sunnova Energy Corporation | AT&T CORP. | IT Agreements | AT&T MANAGED INTERNET SERVICE PRICING SCHEDULE AGREEMENT DATED 08/05/2015 |
| Sunnova Energy Corporation | AT&T CORP. | IT Agreements | MASTER AGREEMENT DATED 08/04/2015 |
| Sunnova Energy Corporation | ATLAS TOOL AND SUPPLY LLC | Procurement Agreements | PURCHASE AGREEMENT DATED 08/22/2023 |
| Sunnova Energy Corporation | AUTOGRID SYSTEMS, INC. | IT Agreements | SERVICES AGREEMENT DATED 04/14/2021 |
| Sunnova Energy Corporation | AVALARA, INC. | IT Agreements | AVALARA INVOICE AGREEMENT DATED 02/01/2022 |
| Sunnova Energy Corporation | BAKER BOTTS L.L.P. | IT Agreements | CHANGE ORDER NO. 1 AGREEMENT DATED 01/12/2022 |
| Sunnova Energy Corporation | BAKER BOTTS L.L.P. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/29/2021 |
| Sunnova Energy Corporation | BALLARD SPAHR LLP | Consulting Engagements | LEGAL ENGAGEMENT AGREEMENT DATED 08/22/2023 |
| Sunnova Energy Corporation | BALLARD SPAHR LLP | Consulting Engagements | LEGAL ENGAGEMENT LETTER AGREEMENT DATED 08/22/2023 |
| Sunnova Energy Corporation | BLACK & VEATCH MANAGEMENT CONSULTING, LLC | IT Agreements | INDEPENDENT ENGINEERING SERVICES AGREEMENT DATED 06/30/2017 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | AMENDMENT 1 TO XML REPORTS AND SITEXPRO ADDENDUM AGREEMENT DATED 08/19/2021 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | IT'S LISTED ADDENDUM TO MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | LIEN ALERT ADDENDUM TO MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | MASTER LICENSE AGREEMENT DATED 03/31/2023 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLACK KNIGHT DATA & ANALYTICS, LLC | IT Agreements | XML REPORTS AND SITEXPRO ADDENDUM TO MASTER LICENSE AGREEMENT DATED 08/28/2019 |
| Sunnova Energy Corporation | BLUE SKY SMART SOLUTIONS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation |  | Customer Programs | CONFIRMATION LETTER #1 AGREEMENT DATED 03/25/2025 |
| Sunnova Energy Corporation |  | Customer Programs | MASTER RENEWABLE ENERGY ENVIRONMENTAL ATTRIBUTE SUPPLY AGREEMENT DATED 03/25/2025 |
| Sunnova Energy Corporation |  | Customer Programs | RENEWABLE ENERGY CERTIFICATES PURCHASE AND SALE AGREEMENT DATED 11/03/2022 |
| Sunnova Energy Corporation | BRIGHT HOME ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/08/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CABALLERO'S ELECTRIC LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/16/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | CALIFORNIA SOLAR PROS INC | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 03/19/2024 |
| Sunnova Energy Corporation | CAPCO, ENERGY SOLUTIONS | IT Agreements | MASTER AGREEMENT DATED 06/03/2016 |
| Sunnova Energy Corporation | CERTINIA INC DBA FORMERLY FINANCIALFORCE.COM INC | IT Agreements | SALES ORDER FORM AGREEMENT DATED 10/05/2023 |
| Sunnova Energy Corporation | CHAPMAN AND CUTLER LLP | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/10/2024 |
| Sunnova Energy Corporation | CHAPMAN AND CUTLER LLP | Consulting Engagements | FEE SCHEDULE FOR SERVICES AS CUSTODIAN AGREEMENT DATED 09/24/2024 |
| Sunnova Energy Corporation | CLEAN POWER RESEARCH LLC | IT Agreements | ACCESS LICENSE AGREEMENT DATED 12/23/2021 |
| Sunnova Energy Corporation | CLOUD LENDING INC | IT Agreements | LICENSE AGREEMENT DATED 05/21/2018 |
| Sunnova Energy Corporation | CLOUD LENDING, INC | IT Agreements | SALES ORDER 00293 +6 UPSELL 2018 DATED 09/06/2018 |
| Sunnova Energy Corporation | CONCUR TECHNOLOGIES INC | IT Agreements | CONCUR SALES ORDER FORM AGREEMENT DATED 03/05/2021 |
| Sunnova Energy Corporation | CONCUR TECHNOLOGIES INC | IT Agreements | CONCUR SALES ORDER FORM AGREEMENT DATED 04/29/2021 |
| Sunnova Energy Corporation | CONCUR TECHNOLOGIES INC | IT Agreements | CONCUR SALES ORDER FORM AMENDMENT AGREEMENT DATED 03/03/2020 |
| Sunnova Energy Corporation | COPADO, INC. | IT Agreements | ORDER FORM AGREEMENT DATED 10/31/2022 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | AUDIO VISUAL CHANGE ORDER AGREEMENT DATED 07/21/2023 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | DATA CABLES AGREEMENT DATED 07/24/2023 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | ITRON VPN FIREWALL - DATAVOX CONTACT AGREEMENT DATED 11/09/2022 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | MASTER SERVICE AGREEMENT DATED 07/02/2024 |
| Sunnova Energy Corporation | DATAVOX | IT Agreements | SUPPORT SERVICE AGREEMENT DATED 02/20/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL CHANGE ORDER AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 04/19/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 05/06/2024 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 05/23/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 05/31/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 08/03/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 09/11/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 10/24/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | AUDIO VISUAL PROPOSAL AGREEMENT DATED 12/02/2021 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | BUILDING TECHNOLOGY SOLUTIONS PROPOSAL AGREEMENT DATED 07/13/2023 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY CHANGE ORDER AGREEMENT DATED 05/25/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY CHANGE ORDER AGREEMENT DATED 06/09/2022 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY PROPOSAL AGREEMENT DATED 07/27/2023 |
| Sunnova Energy Corporation | DATAVOX, INC. | IT Agreements | PHYSICAL SECURITY PROPOSAL AGREEMENT DATED 12/15/2020 |
| Sunnova Energy Corporation | DOCUVAULT | IT Agreements | 2018 DOCUVAULT AGREEMENT ORDER FORM DATED 03/07/2018 |
| Sunnova Energy Corporation | DOCUVAULT | IT Agreements | DOCUVAULT LICENSE AGREEMENT DATED 03/15/2019 |
| Sunnova Energy Corporation | EARTH SMART SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/26/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ECOLOOP CONSTRUCTION LLP | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/15/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | AMENDMENT TO UPGRADE ORDER FORM AGREEMENT DATED 03/29/2021 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | EGNYTE ANNUAL CONTRACT ORDER FORM AGREEMENT DATED 01/16/2017 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | EXTENSION ORDER FORM Q-34353 AGREEMENT DATED 12/09/2022 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | RENEWAL ORDER FORM Q-98506 AGREEMENT DATED 01/30/2025 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | SERVICES AGREEMENT DATED 01/30/2015 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 04/12/2023 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 07/05/2023 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 08/08/2023 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM AGREEMENT DATED 09/05/2024 |
| Sunnova Energy Corporation | EGNYTE INC. | IT Agreements | UPGRADE ORDER FORM Q-31823 AGREEMENT DATED 10/21/2022 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | AMENDMENT TO THE ISO-NE ADDENDUM FOR ON-PEAK DEMAND RESOURCES AGREEMENT DATED 04/26/2020 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 01/02/2025 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 04/27/2020 |
| Sunnova Energy Corporation | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Demand Response Programs | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 04/27/2020 |
| Sunnova Energy Corporation | ENGHOUSE INTERACTIVE INC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 08/22/2024 |
| Sunnova Energy Corporation | ENLIGHT ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/10/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | ERNST & YOUNG LLP | Consulting Engagements | MASTER SERVICES AGREEMENT DATED 11/21/2024 |
| Sunnova Energy Corporation | ERNST & YOUNG LLP | Consulting Engagements | SOW AMENDMENT AGREEMENT DATED 09/18/2024 |
| Sunnova Energy Corporation | ERNST & YOUNG LLP | Consulting Engagements | STATEMENT OF WORK AGREEMENT DATED 09/25/2024 |
| Sunnova Energy Corporation | EXPERT, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/19/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | EXPERT, INC. | Dealer Contracts | SERVICES AGREEMENT DATED 07/29/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | FB ALARMS INC. D/B/A FB INTEGRATED SOLUTIONS | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/05/2023 |
| Sunnova Energy Corporation | FRANKLINWH ENERGY STORAGE INC | SRS Contracts | MASTER REPAIR SERVICES AGREEMENT DATED 10/29/2024 |
| Sunnova Energy Corporation | FRANKLINWH ENERGY STORAGE INC | Procurement Agreements | SPECIAL PRICING AGREEMENT DATED 12/22/2022 |
| Sunnova Energy Corporation | FRANKLINWH ENERGY STORAGE INC | Procurement Agreements | THIRD AMENDMENT TO SPECIAL PRICING AGREEMENT DATED 11/22/2024 |
| Sunnova Energy Corporation | FREEWAY LOGISTICS | Procurement Agreements | WAREHOUSE AGREEMENT DATED 07/01/2020 |
| Sunnova Energy Corporation | FREEWAY LOGISTICS | Procurement Agreements | WAREHOUSE AGREEMENT DATED 11/08/2022 |
| Sunnova Energy Corporation | FREEWAY SOLUTIONS INC . | Procurement Agreements | WAREHOUSE AGREEMENT DATED 07/01/2020 |
| Sunnova Energy Corporation | FREEWAY SOLUTIONS INC . | Procurement Agreements | WAREHOUSE AGREEMENT DATED 11/08/2022 |
| Sunnova Energy Corporation | GIGAWATT OPERATIONS INC. D/B/A SOL UP | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/08/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | GILTNER WAREHOUSING, INC | Procurement Agreements | WAREHOUSE AGREEMENT DATED 09/29/2022 |
| Sunnova Energy Corporation | GILTNER WAREHOUSING, INC | Procurement Agreements | WAREHOUSE AGREEMENT DATED 10/23/2023 |
| Sunnova Energy Corporation | GLOBAL ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/07/2021 |
| Sunnova Energy Corporation | GO SOLAR POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/23/2023 |
| Sunnova Energy Corporation | GREEN HOUSE SOLAR AND AIR INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/29/2020 |
| Sunnova Energy Corporation | | Customer Programs | PURCHASE ORDER: PURCHASE AND SALE AGREEMENT DATED 04/11/2023 |
| Sunnova Energy Corporation | | Customer Programs | PURCHASE ORDER: PURCHASE AND SALE AGREEMENT DATED 05/31/2023 |
| Sunnova Energy Corporation | | Customer Programs | PURCHASE ORDER: REC PURCHASE AND SALE AGREEMENT DATED 04/04/2024 |
| Sunnova Energy Corporation | | Customer Programs | REC PURCHASE AND SALE AGREEMENT DATED 04/11/2023 |
| Sunnova Energy Corporation | GUYOU CONSTRUCTION, LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | HARMON ELECTRIC, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 08/14/2018 |
| Sunnova Energy Corporation | HTEC GROUP, INC. | IT Agreements | MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | | IT Agreements | DATA PROTECTION ADDENDUM FOR SAAS CUSTOMERS AGREEMENT |
| Sunnova Energy Corporation | | IT Agreements | DATA PROTECTION ADDENDUM FOR SAAS CUSTOMERS AGREEMENT |
| Sunnova Energy Corporation | INFOR (US), LLC | IT Agreements | SERVICE LEVEL AGREEMENT |
| Sunnova Energy Corporation | INFOR (US), LLC | IT Agreements | SOFTWARE AS A SERVICE AGREEMENT DATED 11/17/2023 |
| Sunnova Energy Corporation | INFORMATICA LLC | IT Agreements | MASTER SUBSCRIPTION AGREEMENT DATED 08/10/2016 |
| Sunnova Energy Corporation | INTENT DRIVERS, INC. | Procurement Agreements | LEAD PROCUREMENT AGREEMENT DATED 10/12/2023 |
| Sunnova Energy Corporation | INTRUSION PROTECTION SYSTEMS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/01/2022 |
| Sunnova Energy Corporation | JACKSON TIDUS | Consulting Engagements | LEGAL REPRESENTATION ENGAGEMENT LETTER AGREEMENT DATED 02/29/2024 |
| Sunnova Energy Corporation | KROLL BOND RATING AGENCY, LLC | Consulting Engagements | AMENDMENT NO. 1 TO THAT CERTAIN LETTER AGREEMENT DATED 09/26/2024 |
| Sunnova Energy Corporation | KROLL BOND RATING AGENCY, LLC | Consulting Engagements | ENGAGEMENT LETTER AGREEMENT DATED 08/30/2024 |
| Sunnova Energy Corporation | LA POWER CENTER CORPORATION | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/30/2019 |
| Sunnova Energy Corporation | LINKUS ENTERPRISES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | MALAMA SOLAR, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/09/2020 |
| Sunnova Energy Corporation | MICROSOFT CORPORATION | IT Agreements | PROGRAM SIGNATURE FORM AGREEMENT DATED 11/30/2021 |
| Sunnova Energy Corporation | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | Procurement Agreements | SERVICE AGREEMENT DATED 08/16/2022 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | Procurement Agreements | WAREHOUSE AGREEMENT DATED 12/19/2023 |
| Sunnova Energy Corporation | MPE SOLAR CARPORTS, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/23/2021 |
| Sunnova Energy Corporation | NEW ERA MARKETING CONSULTING, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/13/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | NEW ERA MARKETING CONSULTING, LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 10/20/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | NEW RELIC, INC | IT Agreements | ORDER FORM Q-15824 AGREEMENT DATED 04/30/2024 |
| Sunnova Energy Corporation | NEXT BEE CORPORATION | IT Agreements | ADDENDUM 3 TO THE MASTER SERVICE AGREEMENT DATED 04/13/2023 |
| Sunnova Energy Corporation | NEXT BEE CORPORATION | IT Agreements | MASTER SOFTWARE LICENSE AGREEMENT |
| Sunnova Energy Corporation | NINTEX USA, INC. | IT Agreements | 2022 DRAWLOOP NINTEX TOP UP ORDER FORM AGREEMENT DATED 11/15/2022 |
| Sunnova Energy Corporation | NINTEX USA, INC. | IT Agreements | DOCGEN ORDER FORM AGREEMENT DATED 08/29/2024 |
| Sunnova Energy Corporation | NINTEX USA, INC. | IT Agreements | ORDER FORM NINTEX USA, INC. AGREEMENT DATED 01/29/2024 |
| Sunnova Energy Corporation | NIVO SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/07/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | NIVO SOLAR LLC | Dealer Contracts | MASTER SERVICES AGREEMENT DATED 07/23/2024 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | NYS ESSENTIAL POWER INC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/06/2023 |
| Sunnova Energy Corporation | OBSERVATORY HOMETECH LLP | Procurement Agreements | FOURTH AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 02/10/2025 |
| Sunnova Energy Corporation | OBSERVATORY HOMETECH LLP | Procurement Agreements | SECOND AMENDMENT TO SOLAR INSTALLATION AGREEMENT DATED 11/10/2021 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | LICENSE AND PROFESSIONAL SERVICES AGREEMENT |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-178639 AGREEMENT DATED 04/26/2019 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-369078 AGREEMENT DATED 11/20/2020 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-41458 AGREEMENT DATED 03/28/2018 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-418034 AGREEMENT DATED 03/19/2021 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-754610 AGREEMENT DATED 01/09/2024 |
| Sunnova Energy Corporation | OKTA, INC | IT Agreements | ORDER FORM Q-774363 AGREEMENT DATED 11/09/2023 |
| Sunnova Energy Corporation | OMNIDIAN, INC. | SRS Contracts | RESIDENTIAL FIELD SERVICE AGREEMENT DATED 12/16/2024 |
| Sunnova Energy Corporation | ON POINT SOLAR POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/17/2020 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS AGREEMENT DATED 06/11/2021 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS SUBSCRIPTION ORDER AGREEMENT DATED 05/19/2023 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS SUBSCRIPTION ORDER AGREEMENT DATED 06/13/2024 |
| Sunnova Energy Corporation | ONESTREAM SOFTWARE LLC | IT Agreements | SAAS SUBSCRIPTION ORDER AGREEMENT DATED 08/08/2023 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | CHANGE ORDER AGREEMENT DATED 06/14/2018 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/18/2018 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | NEW HOME CASH PURCHASE FOUNDATION STATEMENT OF WORK AGREEMENT DATED 01/31/2023 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | PRICING SERVICES POD SUPPORT STATEMENT OF WORK AGREEMENT DATED 04/17/2023 |
| Sunnova Energy Corporation | PARIVEDA SOLUTIONS, INC. | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 06/14/2018 |
| Sunnova Energy Corporation | PARKHURST ENERGY, LLC | Consulting Engagements | CONSULTING AGREEMENT DATED 08/14/2023 |
| Sunnova Energy Corporation | PARKHURST ENERGY, LLC | Consulting Engagements | CONSULTING AGREEMENT DATED 08/14/2023 |
| Sunnova Energy Corporation | PARKHURST ENERGY, LLC | Consulting Engagements | CONSULTING AGREEMENT DATED 09/01/2023 |
| Sunnova Energy Corporation | PREMIER SOLAR ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 09/24/2021 |
| Sunnova Energy Corporation | PROTIVITI INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 01/20/2015 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC | IT Agreements | AMENDMENT TO AGREEMENT DATED 05/04/2022 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC | IT Agreements | O2 SALES ORDER AGREEMENT DATED 03/07/2023 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC | IT Agreements | SALES ORDER AGREEMENT DATED 07/22/2024 |
| Sunnova Energy Corporation | Q2 SOFTWARE, INC. | IT Agreements | MASTER SERVICES AGREEMENT DATED 06/30/2019 |
| Sunnova Energy Corporation | QUALITY GENERATORS, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/26/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | QUALITY GENERATORS, LLC | Dealer Contracts | SERVICES AGREEMENT DATED 11/13/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | QUINSTREET, INC. | Procurement Agreements | LEAD PROCUREMENT AGREEMENT DATED 01/26/2023 |
| Sunnova Energy Corporation | RDX POWER LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/23/2024 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 07/19/2024 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 08/31/2023 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 08/15/2023 |
| Sunnova Energy Corporation | REIMAGINE ROOFING LLC | Procurement Agreements | SECOND AMENDMENT TO MASTER SERVICE AGREEMENT DATED 09/06/2024 |
| Sunnova Energy Corporation | REKALL.AI | IT Agreements | MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 08/09/2022 |
| Sunnova Energy Corporation | RG ELECTRIC, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 04/26/2024 |
| Sunnova Energy Corporation | ROOTSTOCK | IT Agreements | BRD PROJECT STATEMENT OF WORK DATED 09/30/2021 |
| Sunnova Energy Corporation | ROOTSTOCK | IT Agreements | STATEMENT OF WORK ROOTSTOCK IMPLEMENTATION PROJECT DATED 07/07/2022 |
| Sunnova Energy Corporation | SERENOVA LLC | IT Agreements | SUBSCRIPTION LICENSE ORDER FORM AGREEMENT DATED 02/08/2017 |
| Sunnova Energy Corporation | SHIPMAN & GOODWIN LLP | Consulting Engagements | LEGAL REPRESENTATION LETTER AGREEMENT DATED 07/07/2023 |
| Sunnova Energy Corporation | SIMPPLR INC | IT Agreements | SERVICE ORDER AGREEMENT DATED 02/21/2023 |
| Sunnova Energy Corporation | SIMPPLR INC | IT Agreements | SIMPPLR MASTER SUBSCRIPTION AGREEMENT DATED 02/15/2022 |
| Sunnova Energy Corporation | SIMPPLR INC | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 03/15/2023 |
| Sunnova Energy Corporation | SKYPLANNER LLC | IT Agreements | SALESFORCE ORGS MERGE CHANGE REQUEST 3 AGREEMENT DATED 02/15/2023 |
| Sunnova Energy Corporation | SKYPLANNER LLC | IT Agreements | SERVICES AGREEMENT DATED 05/01/2021 |
| Sunnova Energy Corporation | SKYPLANNER LLC | IT Agreements | SOW2 GENERAL SALESFORCE SUPPORT AGREEMENT DATED 03/08/2022 |
| Sunnova Energy Corporation | SMARTSHEET INC. | IT Agreements | PLAN - LICENSED USERSPURCHASE ORDER AGREEMENT DATED 08/31/2018 |
| Sunnova Energy Corporation | SMARTSHEET INC. | IT Agreements | SUBSCRIPTION ORDER FORM Q-4692304 AGREEMENT DATED 09/10/2024 |
| Sunnova Energy Corporation | | Customer Programs | CONSENT TO AFFILIATE ASSIGNMENT OF AGREEMENT(S) DATED 03/25/2025 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | SOLAR MAX INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 12/08/2023 |
| Sunnova Energy Corporation | SOLAR WORKS ENERGY, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 07/07/2023 |
| Sunnova Energy Corporation | SOLAREDGE TECHNOLOGIES INC | Dealer Contracts | DATA ACCESS AGREEMENT DATED 04/05/2017 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SOLARIA LLC D/B/A SOLARIA ENERGY SOLUTIONS | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/22/2022 |
| Sunnova Energy Corporation | SOLARLINK ENERGY CONSTRUCTION INC. D/B/A SOLARLINK ENERGY | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/06/2023 |
| Sunnova Energy Corporation | SONEPAR NATIONAL ACCOUNTS, LLC | Procurement Agreements | MASTER SUPPLIER AGREEMENT DATED 08/25/2023 |
| Sunnova Energy Corporation | SSES, INC. D/B/A SUN SOLAR ENERGY SOLUTIONS | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/01/2024 |
| Sunnova Energy Corporation | STANDARD ECO | Dealer Contracts | SERVICES AGREEMENT DATED 04/24/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | STANDARD ECO LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 11/29/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | STANDARD ECO LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 12/15/2021 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | STEARNS WEAVER MILLER | Consulting Engagements | REPRESENTATION AND LEGAL SERVICES LETTER AGREEMENT DATED 02/26/2024 |
| Sunnova Energy Corporation | STRAIGHTLINE SOLAR GROUP LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/15/2024 |
| Sunnova Energy Corporation | STROZ FRIEDBERG, LLC, AN AON COMPANY | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 03/22/2023 |
| Sunnova Energy Corporation | STROZ FRIEDBERG, LLC, AN AON COMPANY | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 09/29/2021 |
| Sunnova Energy Corporation | SUN BEES GROUPS, INC DBA TRUE POWER SOLAR | Dealer Contracts | SERVICES AGREEMENT DATED 10/11/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNERGY SOLAR LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/14/2024 |
| Sunnova Energy Corporation | SUNLIFE LLC | Dealer Contracts | FIRST AMENDMENT TO CHANNEL PARTNER AGREEMENT DATED 09/16/2022 |
| Sunnova Energy Corporation | SUNLIFE LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 09/16/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | SUNLIGHT ELECTRIC LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 02/27/2024 |
| Sunnova Energy Corporation | SUNLOGIX ENERGY, INC. | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 01/22/2021 |
| Sunnova Energy Corporation | SWITCH MEDIA LLC D/B/A MY SOLAR PARTNER | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 06/01/2021 |
| Sunnova Energy Corporation | T & K ELECTRIC COMPANY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/31/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. | IT Agreements | MASTER SUBSCRIPTION/SERVICES AGREEMENT DATED 01/01/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | FSL USER SUBSCRIPTION AGREEMENT DATED 10/31/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | RENEWAL ORDER - ORDER NUMBER 102346 DATED 09/13/2024 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | RENEWAL ORDER - ORDER NUMBER 102213 DATED 06/13/2024 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | RENEWAL ORDER - ORDER NUMBER 102370 DATED 08/02/2024 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE DATED 09/30/2021 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE DATED 11/20/2023 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE ORDER DATED 05/10/2022 |
| Sunnova Energy Corporation | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE ORDER DATED 09/30/2021 |
| Sunnova Energy Corporation | THE SOLAR COWBOYS LLC | Procurement Agreements | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | THE SOLAR COWBOYS LLC | Procurement Agreements | MASTER SERVICES AGREEMENT DATED 09/22/2023 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | CORPORATES PROFESSIONAL SERVICES, STATEMENT OF WORK AGREEMENT DATED 07/26/2023 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | ORDER FORM Q-07199768 AGREEMENT DATED 08/16/2023 |
| Sunnova Energy Corporation | THOMSON REUTERS | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 05/01/2022 |
| Sunnova Energy Corporation | TITAN ENERGY LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 03/10/2023 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | TITAN ENERGY LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 06/15/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy Corporation | T-MOBILE USA, INC | IT Agreements | MASTER CORPORATE SERVICES AGREEMENT |
| Sunnova Energy Corporation | UNITED AIRLINES, INC. | Procurement Agreements | PASSPLUS CORPORATE AGREEMENT DATED 01/23/2025 |
| Sunnova Energy Corporation | UNITED AIRLINES, INC. | Procurement Agreements | UNITED PASSPLUS AGREEMENT DATED 05/23/2022 |
| Sunnova Energy Corporation | UNITED BETTER HOMES, LLC | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 10/01/2021 |
| Sunnova Energy Corporation | UNITED PARCEL SERVICE INC. | Procurement Agreements | CARRIER AGREEMENT DATED 04/15/2024 |
| Sunnova Energy Corporation | UPTIMA INC | IT Agreements | IMPLEMENTATION STATEMENT OF WORK AGREEMENT DATED 10/02/2023 |
| Sunnova Energy Corporation | UPTIMA INC | IT Agreements | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 09/28/2023 |
| Sunnova Energy Corporation | US SOLAR ENTERPRISES INCORPORATED | Dealer Contracts | CHANNEL PARTNER AGREEMENT DATED 05/09/2024 |
| Sunnova Energy Corporation | WEX | IT Agreements | DATA EXCHANGE AGREEMENT |
| Sunnova Energy Corporation | WILMINGTON TRUST, NATIONAL ASSOCIATION | Consulting Engagements | INDENTURE TRUSTEE FEE LETTER AGREEMENT DATED 09/09/2024 |
| Sunnova Energy Corporation | Z21 LABS, INC., DBA OBSERVE.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 12/13/2022 |
| Sunnova Energy Corporation | ZENERGY SOLAR LLC | Dealer Contracts | MASTER DEALER AGREEMENT DATED 03/22/2022 AND ALL RELEATED AMENDMENTS |
| Sunnova Energy International Inc. | ARCADIA | IT Agreements | SWITCH ENTERPRISE ORDER FORM AGREEMENT |
| Sunnova Energy International Inc. | HTEC GROUP, INC. | IT Agreements | STATEMENT OF WORK # ("SOW") TO THE MASTER INFORMATION TECHNOLOGY PROFESSIONAL SERVICES AGREEMENT DATED 09/22/2023 |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE AS A SERVICE AGREEMENT DATED 06/10/2023 |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE AS A SERVICE AGREEMENT DATED 10/16/2023 |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE LICENSE AGREEMENT |
| Sunnova Energy International Inc. | INFOR (US), LLC | IT Agreements | SOFTWARE LICENSE AGREEMENT DATED 10/06/2023 |
| Sunnova Energy International Inc. | PEARL MEYER & PARTNERS, LLC | Consulting Engagements | CONSULTING AGREEMENT FOR OUTSIDE CONSULTANTS DATED 12/25/2020 |
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 04/26/2023 |
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 10/05/2023 |
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 10/27/2022 |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy International Inc. | REKALL.AI | IT Agreements | STATEMENT OF WORK AGREEMENT DATED 12/16/2022 |
| Sunnova Energy International Inc. | SNOWFLAKE INC | IT Agreements | MASTER SAAS AGREEMENT DATED 07/12/2024 |
| Sunnova Energy International Inc. | SNOWFLAKE INC | IT Agreements | SNOWFLAKE CAPACITY ORDER FORM AGREEMENT DATED 07/16/2024 |
| Sunnova Energy International Inc. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | IT Agreements | SUBSCRIPTION SERVICE AGREEMENT DATED 12/14/2022 |
| Sunnova Energy International Inc. | T-MOBILE USA, INC | IT Agreements | MASTER CORPORATE SERVICES AGREEMENT |
| Sunnova Energy International Inc. | WILSON SONSINI GOODRICH & ROSATI PROFESSIONAL CORPORATION | Consulting Engagements | REPRESENTATION LETTER AGREEMENT DATED 04/10/2024 |
| Sunnova EZ-Own Portfolio, LLC | [•] | Credit Agreement | Third Amended and Restated Credit Agreement, dated as of March 20, 2025 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova EZ-Own Portfolio, LLC, as borrower and pledgor, the guarantors party thereto, Sunnova SLA Management, LLC, as manager and |
| Sunnova TEP Holdings, LLC | [•] | Credit Agreement | Third Amended and Restated Credit Agreement, dated as of June [•], 2025 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova TEP Holdings, LLC, as borrower, Sunnova TE Management, LLC, as facility administrator, Computershare Trust Company, |
| Sunnova Business Markets Borrower, LLC | [•] | Revolving Loan Agreement | Master Revolving Loan Agreement, dated as of December 27, 2023 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova Business Markets Borrower, LLC, as borrower, the guarantors party thereto, the project companies from time to time party thereto, |
| Sunnova Asset Portfolio 8, LLC | [•] | Credit Agreement | Credit Agreement, dated as of September 30, 2020 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova Asset Portfolio 8, LLC as borrower, Banco Popular de Puerto Rico, as agent, and the other parties from time to time party thereto. |
| Sunnova Asset Portfolio 9, LLC | [•] | Credit Agreement | Credit Agreement, dated as of September 5, 2023 (as amended, restated, amended and restated, or otherwise modified), by and among Sunnova Asset Portfolio 9, LLC as borrower, Citibank, N.A.  as administrative agent, and the other parties from time to time party thereto. |
| Sunnova TEP Inventory, LLC | [•] | Credit Agreement | [Credit Agreement, dated as of December 30, 2019 (as amended, restated, amended and restated, or otherwise modified)], by and among Sunnova TEP Inventory, LLC as borrower, Credit Suisse AG, New York Branch, as administrative agent, and the other parties from time to time |
| Sunnova Solstice Borrower, LLC | [•] | Term Loan Agreement | Term Loan Agreement, dated as of March 2, 2025 by and among Sunnova Solstice Borrower, LLC, the lenders party thereto from time to time and Wilmington Trust, National Association. |
| SE Corp. | [•] | Senior Notes | 5.875% Senior Notes due 2026 governed by that certain Indenture, dated as of August 17, 2021, among SE Corp., as issuer, each of the guarantors party thereto and Wilmington. |
| SE Corp. | [•] | Senior Notes | 11.750% Senior Notes due 2028 governed by that certain Indenture, dated as of September 26, 2023, among SE Corp., as issuer, each of the guarantors party thereto and Wilmington, as trustee. |
| Sunnova Energy International Inc. | [•] | Convertible Senior Notes | 2.625% Convertible Senior Notes due 2028 governed by that certain Indenture, dated as of August 19, 2022, among Sunnova Energy International Inc., as issuer and Wilmington Trust, as trustee. |
| Sunnova Energy International Inc. | [•] | Convertible Senior Notes | 0.25% Convertible Senior Notes due 2026 governed by that certain Indenture, dated as of May 20, 2021, among Sunnova Energy International Inc., as issuer and Wilmington, as trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 29, 2017, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 21, 2018, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC and Cathy Bank. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of January 28, 2019, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC, and USB RETC Fund 2019-14, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 16, 2019, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-A, LLC, and JPM Capital Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 31, 2019, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-B, LLC, and BAL Investment & Advisory, Inc. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 28, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-C, LLC, and JPM Capital Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 14, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-D, LLC, and BAL Investment & Advisory, Inc. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of September 24, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-E, LLC, and JPM Capital Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 24, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-F, LLC, and G-I Special Situations Investments LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 9, 2020, by Sunnova Energy Corporation for the benefit of Sunnova TEP IV-G, LLC, and Special Situations Investing Group II, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of April 27, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-A, LLC, and Generac TEP I, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 6, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-B, LLC, and Special Situations Investing Group II, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 9, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-C, LLC, and JPM Capital Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of April 1, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-D, LLC, and U.S. Home Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 29, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP V-E, LLC, and ED DG 2021, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 1, 2021, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-A, LLC, and U.S. Home Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 7, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-B, LLC, and Goldman Sachs Lending Partners LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 24, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-C, LLC, and GPC EW I, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of September 2, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-D, LLC, and BAL Investment & Advisory, Inc. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 20, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 6-E, LLC, and EC DG 2022, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 2, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-A, LLC, and U.S. Home, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 22, 2022, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 28, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-C, LLC, and Advantage Capital Solar Partners VI, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 19, 2022, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-D, LLC, and JPMorgan Chase Bank, N.A. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 26, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-E, LLC, and Advantage Capital Solar Partners VI, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 9, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-G, LLC, and Solar Investor TEP 7-G LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 29, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-C, LLC, and Solar Investor TEP 7-G LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of September 29, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 7-F, LLC and GCEF TEP 7-F, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 1, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-A, LLC and U.S. Home, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 7, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-B, LLC, and Longhorn Class A, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 29, 2023, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-C, LLC, and Solar Investor TEP 7-G LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 7, 2024, by Sunnova Energy Corporation for the benefit of Firstar Development, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 14, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-E, LLC, and JPM Capital Corporation. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 27, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-F, LLC and GCEF TEP 8-F, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 7, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-G, LLC and GCEF TEP 8-G, LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 31, 2024, by Sunnova Energy Corporation for the benefit of Sunnova TEP 8-I, LLC, West Street TEP 8-I Class A LLC, and Broad Street Credit Holdings LLC. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of December 19, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Aurora I Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 8, 2018, by Sunnova Energy Corporation for the benefit of Sunnova Helios II Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 27, 2019, by Sunnova Energy Corporation for the benefit of Sunnova Helios III Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 19, 2020, by Sunnova Energy Corporation for the benefit of Sunnova Helios IV Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 16, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios V Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 27, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios VI Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of July 27, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios VII Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 26, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Helios VIII Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 24, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Helios IX Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 17, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Helios X Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 10, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Helios XI Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of May 16, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Helios XII Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |

| Debtor | Creditor | Contract Type | Description |
|---|---|---|---|
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 30, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Helios XIII Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 23, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Helios XIV Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 8, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Hestia I Borrower, LLC and Wilmington Trust, National Association. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 5, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Hestia II Borrower, LLC and Wilmington Trust, National Association. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of March 28, 2019, by Sunnova Energy Corporation for the benefit of Sunnova RAYS I Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 12, 2020, by Sunnova Energy Corporation for the benefit of Sunnova Sol Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of November 30, 2020, by Sunnova Energy Corporation for the benefit of Sunnova Sol II Issuer, LLC and Computershare Trust Company, N.A. (formerly Wells Fargo Bank, National Association), as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 17, 2021, by Sunnova Energy Corporation for the benefit of Sunnova Sol III Issuer, LLC and Wilmington Trust, National Association, as indenture trustee |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of June 27, 2022, by Sunnova Energy Corporation for the benefit of Sunnova Sol IV Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of April 26, 2023, by Sunnova Energy Corporation for the benefit of Sunnova Sol V Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 13, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Sol VI Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of August 7, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Sol VII Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of October 18, 2024, by Sunnova Energy Corporation for the benefit of Sunnova Sol VIII Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |
| Sunnova Energy Corporation | [•] | Guaranty | Guaranty, dated as of February 21, 2025, by Sunnova Energy Corporation for the benefit of Sunnova Sol IX Issuer, LLC and Wilmington Trust, National Association, as indenture trustee. |

**Schedule 3.11(b)**

**Material Contracts**

1.  As highlighted in the voluntary cases commenced by Sellers under chapter 11 of the United States Code, 13 U.S.C. §§ 101 1532, in the United States Bankruptcy Court for the Southern District of Texas Houston Division, which cases are jointly administered for procedural purposes under Case 25-90160 (ARP), Sellers are facing liquidity issues and, as a result, may not be in compliance with all contractual obligations, including but not limited to credit, dealer and vendor contracts.

**Schedule 3.13**

**Permits; Compliance with Laws**

1. None.

**Schedule 3.15(a)**

**Registered Acquired Intellectual Property**

1.   Schedule 1.1(j) is incorporated herein by reference.

**Schedule 3.18(a)**

**Employee Benefit Plans**

1. Sunnova Energy Corporation Employee Welfare Benefit Plan.

2. Sunnova Energy Corporation 401(k) Plan & Trust.

3. Sunnova Energy Corporation PR Profit Sharing Plan.

4. Sunnova Energy International Inc. Executive Severance Plan.

5. Sunnova Energy International Inc. Change in Control Severance Plan.

6. Sunnova Energy International Inc. Severance Pay Plan (ERISA).

7. Sunnova Energy International Inc. Employee Solar Discount Program.

8. Sunnova Energy International Inc. Sales Incentive Plan.

9. Sunnova Energy International Inc. Commissions Plan.

10. Sunnova Energy International Inc. Long-Term Incentive Plan.

11. Sunnova Energy International Inc. Short-Term Incentive Plan.

12. Sunnova Energy International Inc. Tuition Reimbursement.

13. Sunnova Energy International Inc. Special Bonus Award.

14. BlueCross Blue Shield Medical – Self Insured.

15. BlueCross Blue Shield – Dental.

16. Mutual of Omaha – Vision.

17. HSA Bank – HSA.

18. Health Equity – FSA.

19. Triple-S – Bundled Med/Dental/Vision – Puerto Rico.

20. Mutual of Omaha – Voluntary Life and AD&D Insurance.

21. Mutual of Omaha – Short Term and Long Term Disability.

22. Mutual of Omaha – Accident / Critical Illness.

23. New York Life – Short Term and Long Term Disability.

24. Mutual of Omaha – Life and AD&D Insurance.

25. Mutual of Omaha – Mental Health / EAP.

26. Headspace Inc – Mental Health / EAP.

27. Accolade 2ndMD LLC – Second Medical Opinion Service.

28. Carrot Fertility Inc – Family Planning Assistance.

29. Cooper Clinic – Preventative Health.

30. Empower Financial – US 401k Plan.

31. Empower Financial – Puerto Rico Profit Sharing Plan.

32. Texas Mutual Insurance Company – Worker's Compensation (Texas).

33. BWC Ohio State Fund – Worker's Compensation (OH State).

34. North Dakota Workforce Safety & Insurance – Worker's Compensation (ND State).

35. WA Department of Labor & Industries – Worker's Compensation (WA State).

36. Zurich American Insurance Company – Worker's Compensation (All Other States).

**Schedule 3.19(a)**

**Employees**

(*See attached.*)

**Project Solstice**  <span style="color:red">**CONFIDENTIAL**</span>
Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|
| Director, Real Estate & Facilities | FT | E | Active | | 1,416 | Sunnova Energy Corporation | 30% |
| Solar Technician I | FT | N | Active | | 1,378 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 783 | Sunnova Energy Corporation | 10% |
| Solar Field Assistant | FT | N | Active | | 907 | Sunnova Energy Corporation | 0% |
| Sr Data Engineer | FT | E | Active | Perm. Resident Card (Form I-551) | 7,337 | Sunnova Energy Corporation | 10% |
| Data Engineer I | FT | E | Active | | 5,219 | Sunnova Energy Corporation | 10% |
| Manager, Financial Reporting | FT | E | Active | | 4,358 | Sunnova Energy Corporation | 20% |
| Sr Director, Project Engineering & Install QC | FT | E | Active | | 2,494 | Sunnova Energy Corporation | 30% |
| Operations Command Center Specialist | FT | N | Active | | 1,128 | Sunnova Energy Corporation | 10% |
| Manager, Accounting | FT | E | Active | | 6,177 | Sunnova Energy Corporation | 20% |
| Accounts Payable Specialist I | FT | N | Active | | 1,170 | Sunnova Energy Corporation | 10% |
| OneStream Administrator | FT | E | Active | | 5,232 | Sunnova Energy Corporation | 10% |
| Risk Assessment and Control Analyst | FT | E | Active | | 1,798 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 1,075 | Sunnova Energy Corporation | 10% |
| Issue Resolution Specialist | FT | N | Active | | 585 | Sunnova Energy Corporation | 10% |
| Manager, Software Engineering | FT | E | Active | | 5,733 | Sunnova Energy Corporation | 20% |
| Operations Command Center Manager | FT | E | Active | | 5,812 | Sunnova Energy Corporation | 20% |
| Collections Supervisor I | FT | E | Active | | (67) | Sunnova Energy Corporation | 15% |
| SVP, Global Revenue Management | FT | E | Active | | 13,377 | Sunnova Energy Corporation | 50% |
| Operations Command Supervisor | FT | E | Active | Perm. Resident Card (Form I-551) | 1,667 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | | 1,222 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 1,680 | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | Active | | 4,216 | Sunnova Energy Corporation | 0% |
| Experienced Staff Accountant | FT | E | Active | | 1,623 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | Active | | 374 | Sunnova Energy Corporation | 10% |
| Experienced Staff Accountant | FT | E | Active | | 2,683 | Sunnova Energy Corporation | 10% |
| Analyst, Service Support - MDM | FT | E | Active | | 767 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 6,318 | Sunnova Energy Corporation | 0% |
| Associate Salesforce Developer | FT | E | Active | Employment Authorization Document (Form I-766) | 2,312 | Sunnova Energy Corporation | 10% |
| Technical Support Specialist - Customer Care | FT | N | Active | | 194 | Sunnova Energy Corporation | 10% |
| Revenue Management Specialist I | FT | N | Active | | 360 | Sunnova Energy Corporation | 10% |
| Sr Director, Env Products Portfolio Mgmt | FT | E | Active | | 3,901 | Sunnova Energy Corporation | 30% |
| Solar Technician III | FT | N | Active | | 1,928 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 193 | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | Active | Employment Authorization Document (Form I-766) | 1,670 | Sunnova Energy Corporation | 0% |
| Solar Field Assistant | FT | N | Active | | 506 | Sunnova Energy Corporation | 0% |
| Revenue Management Specialist II | FT | N | Active | | 2,016 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 3,465 | Sunnova Energy Corporation | 0% |
| Field Service Manager | FT | E | Active | | 5,474 | Sunnova Energy Corporation | 15% |
| Solar Technician I | FT | N | Active | | 1,038 | Sunnova Energy Corporation | 0% |
| Operations Command Supervisor | FT | E | Active | | 2,890 | Sunnova Energy Corporation | 20% |
| Project Manager, Real Estate | FT | E | Active | | 2,091 | Sunnova Energy Corporation | 10% |
| Director, Digital Products | FT | E | Active | | 13,333 | Sunnova Energy Corporation | 30% |
| Manager, Internal Project Operations | FT | E | Active | | 3,857 | Sunnova Energy Corporation | 20% |
| Solar Technician III | FT | N | Active | | 1,442 | Sunnova Energy Corporation | 0% |
| Technical Accounting Manager | FT | E | Active | | 4,093 | Sunnova Energy Corporation | 15% |
| Revenue Management Specialist II | FT | N | Active | | 1,183 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 3,350 | Sunnova Energy Corporation | 0% |
| VP, Human Resources | FT | E | Active | | 10,244 | Sunnova Energy Corporation | 50% |
| PV Codes & Standards Engineer II | FT | E | Active | | 2,164 | Sunnova Energy Corporation | 10% |
| Assoc General Counsel, Corporate Finance | FT | E | Active | | 11,673 | Sunnova Energy Corporation | 40% |
| Tax Manager | FT | E | Active | | 5,192 | Sunnova Energy Corporation | 20% |
| Sr Director, Retail Electric Business Dev. | FT | E | Active | | 7,204 | Sunnova Energy Corporation | 35% |
| Tax Associate | FT | E | Active | | 2,224 | Sunnova Energy Corporation | 10% |
| Director, Industrial Engineering | FT | E | Active | | 6,349 | Sunnova Energy Corporation | 25% |
| Solar Technician I | FT | N | Active | | 456 | Sunnova Energy Corporation | 0% |
| State and Local Tax Manager | FT | E | Active | | 2,014 | Sunnova Energy Corporation | 20% |
| VP, Accounting | FT | E | Active | | 5,363 | Sunnova Energy Corporation | 50% |
| Solar Electrician I | FT | N | Active | | 935 | Sunnova Energy Corporation | 0% |
| VP, Customer Operations | FT | E | Active | | 6,075 | Sunnova Energy Corporation | 40% |
| Solar Technician I | FT | N | Active | | 2,150 | Sunnova Energy Corporation | 0% |
| Lead, Special Projects Engineer | FT | E | Active | | 3,816 | Sunnova Energy Corporation | 20% |
| VP, Total Rewards | FT | E | Active | | 13,234 | Sunnova Energy Corporation | 50% |
| Field Service Supervisor | FT | E | Active | | 14,198 | Sunnova Energy Corporation | 20% |
| Office Clerk | FT | N | Active | | (546) | Sunnova Energy Corporation | 10% |
| Sr Manager, Training Development and Deliver | FT | E | Active | | 5,400 | Sunnova Energy Corporation | 25% |
| Operations Command Center Specialist | FT | N | Active | | 350 | Sunnova Energy Corporation | 10% |
| Solar Install Helper | FT | N | Active | | 65 | Sunnova Energy Corporation | 0% |
| Financial Reporting Senior | FT | E | Active | | 4,653 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 1,620 | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | Active | | 1,705 | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | Active | | 2,583 | Sunnova Energy Corporation | 0% |
| Solar Field Assistant | FT | N | Active | | 282 | Sunnova Energy Corporation | 0% |
| Field Service Manager | FT | E | Active | | 1,698 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | Employment Authorization Document (Form I-766) | 1,846 | Sunnova Energy Corporation | 10% |

**Project Solstice**                                                                                                           <span style="color:red">CONFIDENTIAL</span>
Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | al of ote) | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|---|
| Customer Support Specialist III | FT | N | | Active | | (74) | Sunnova Energy Corporation | 10% |
| Operations Command Center Manager | FT | E | | Active | | 2,886 | Sunnova Energy Corporation | 20% |
| Sr Accountant | FT | E | | Active | | 4,987 | Sunnova Energy Corporation | 15% |
| Tax Associate II | FT | E | | Active | | 1,947 | Sunnova Energy Corporation | 10% |
| Supply Chain Planner | FT | E | | Active | | 2,250 | Sunnova Energy Corporation | 10% |
| Quality Assurance Analyst II | FT | E | | Leave | Perm. Resident Card (Form I-551) | 3,608 | Sunnova Energy Corporation | 10% |
| Issue Resolution Specialist | FT | N | | Active | | (328) | Sunnova Energy Corporation | 10% |
| Finance Manager | FT | E | | Active | | 4,063 | Sunnova Energy Corporation | 20% |
| Sr Accountant | FT | E | | Active | | 2,245 | Sunnova Energy Corporation | 10% |
| Staff Accountant | FT | E | | Active | | 1,923 | Sunnova Energy Corporation | 10% |
| Sr Issue Resolution Specialist | FT | N | | Active | | 165 | Sunnova Energy Corporation | 10% |
| Customer Support Specialist III | FT | N | | Active | | 296 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | | Active | | 198 | Sunnova Energy Corporation | 10% |
| Manager, Customer Care | FT | E | | Active | | 998 | Sunnova Energy Corporation | 20% |
| Program Manager, Environmental Products | FT | E | | Active | | 3,173 | Sunnova Energy Corporation | 15% |
| Director, Tax | FT | E | | Active | | 5,158 | Sunnova Energy Corporation | 25% |
| Operations Command Center Specialist | FT | N | | Active | | (200) | Sunnova Energy Corporation | 10% |
| Sr Corporate Recruiter | FT | E | | Active | | 3,384 | Sunnova Energy Corporation | 20% |
| Sr Director, Finance | FT | E | | Active | | 5,918 | Sunnova Energy Corporation | 30% |
| Sr Accountant | FT | E | | Active | | 3,014 | Sunnova Energy Corporation | 10% |
| Licensing Senior Manager | FT | E | | Active | | 6,190 | Sunnova Energy Corporation | 20% |
| Solar Technician II | FT | N | | Active | | 4,104 | Sunnova Energy Corporation | 0% |
| Solar Electrician II | FT | N | | Active | | 1,612 | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | | Active | A noncitizen national of the United States | 1,947 | Sunnova Energy Corporation | 0% |
| Field Service Manager | FT | E | | Active | | 3,607 | Sunnova Energy Corporation | 20% |
| Revenue Management Business Analyst III | FT | E | | Active | | 1,749 | Sunnova Energy Corporation | 10% |
| Customer Support Supervisor I | FT | E | | Active | | 857 | Sunnova Energy Corporation | 20% |
| Capital Markets Associate | FT | E | | Active | | 3,041 | Sunnova Energy Corporation | 15% |
| Sr Salesforce Developer II | FT | E | | Active | Form I-94 | 7,408 | Sunnova Energy Corporation | 20% |
| Solar Helper | FT | N | | Active | | 5,038 | Sunnova Energy Corporation | 0% |
| Field Service Supervisor | FT | E | | Active | | 456 | Sunnova Energy Corporation | 20% |
| Solar Technician I | FT | N | | Active | | 808 | Sunnova Energy Corporation | 0% |
| Field Service Supervisor | FT | E | | Active | | 5,457 | Sunnova Energy Corporation | 20% |
| Revenue Management Specialist II | FT | N | | Active | | 2,536 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | | Active | | 968 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | | Active | | 1,677 | Sunnova Energy Corporation | 0% |
| Customer Support Specialist I | FT | N | | Active | | 182 | Sunnova Energy Corporation | 10% |
| Training Specialist | FT | N | | Active | | 3,061 | Sunnova Energy Corporation | 10% |
| Field Service Supervisor | FT | E | | Active | | 14,754 | Sunnova Energy Corporation | 20% |
| Solar Technician III | FT | N | | Active | Perm. Resident Card (Form I-551) | 1,983 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | | Active | | 425 | Sunnova Energy Corporation | 0% |
| Solar Electrician III | FT | N | | Active | | 5,590 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | | Active | | 2,014 | Sunnova Energy Corporation | 0% |
| Sr Data Analyst, Finance | FT | E | | Active | Employment Authorization Document (Form I-766) | 3,702 | Sunnova Energy Corporation | 10% |
| Sr Trading Manager | FT | E | | Active | | 2,729 | Sunnova Energy Corporation | 20% |
| Field Service Supervisor | FT | E | | Active | Perm. Resident Card (Form I-551) | 3,670 | Sunnova Energy Corporation | 20% |
| Business Analyst | FT | E | | Active | | 430 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | | Active | | 2,585 | Sunnova Energy Corporation | 0% |
| Energy and Grid Services Analyst | FT | E | | Active | | 1,157 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | | Active | Employment Authorization Document (Form I-766) | 570 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | | Active | | (593) | Sunnova Energy Corporation | 0% |
| Solar Technician II | FT | N | | Active | | 2,726 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | | Active | | 700 | Sunnova Energy Corporation | 10% |
| Solar Technician III | FT | N | | Active | | 2,234 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | | Active | | 1,758 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | | Active | | 4,345 | Sunnova Energy Corporation | 0% |
| Revenue Management Specialist II | FT | N | | Active | | 1,950 | Sunnova Energy Corporation | 10% |
| Customer Support Specialist III | FT | N | | Active | | 37 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | | Active | | - | Sunnova Energy Corporation | 0% |
| Sr Manager, Tax | FT | E | | Active | | 4,375 | Sunnova Energy Corporation | 20% |
| Operations Program Analyst | FT | E | | Active | | 2,006 | Sunnova Energy Corporation | 10% |
| Accounts Payable Specialist III | FT | N | | Active | | 260 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | | Active | | 4,110 | Sunnova Energy Corporation | 0% |
| Solar Electrician II | FT | N | | Active | | 2,746 | Sunnova Energy Corporation | 0% |
| Solar Electrician II | FT | N | | Active | | 5,940 | Sunnova Energy Corporation | 0% |
| GCC Data Manager | FT | E | | Active | | 2,407 | Sunnova Energy Corporation | 20% |
| Solar Technician II | FT | N | | Active | | 1,125 | Sunnova Energy Corporation | 0% |
| SVP, Dep General Counsel and Secretary | FT | E | | Active | | 9,941 | Sunnova Energy Corporation | 60% |
| Manager, Customer Care | FT | E | | Active | | 2,867 | Sunnova Energy Corporation | 20% |
| Manager, Customer Care | FT | E | | Active | | 1,108 | Sunnova Energy Corporation | 20% |
| Solar Electrician I | FT | N | | Active | | 5,208 | Sunnova Energy Corporation | 0% |
| Account Manager | FT | E | | Active | | 3,067 | Sunnova Energy Corporation | 20% |
| Customer Support Specialist I | FT | N | | Active | | 198 | Sunnova Energy Corporation | 10% |
| Field Service Supervisor | FT | E | | Active | | 4,968 | Sunnova Energy Corporation | 20% |
| Senior Director of Business Operations | FT | E | | Active | | 2,501 | Sunnova Energy Corporation | 30% |

**Project Solstice**  <span style="color:red">**CONFIDENTIAL**</span>
Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|
| Solar Technician I | FT | N | Active | | 1,383 | Sunnova Energy Corporation | 0% |
| PV Codes & Standards Engineer III | FT | E | Active | | 608 | Sunnova Energy Corporation | 10% |
| Treasury Reporting Administrator II | FT | N | Active | | 1,665 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 8,036 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 2,850 | Sunnova Energy Corporation | 0% |
| Customer Support Specialist I | FT | N | Active | | 66 | Sunnova Energy Corporation | 10% |
| Director, Collection Ops | FT | E | Active | | 3,235 | Sunnova Energy Corporation | 30% |
| Solar Technician I | FT | N | Active | | 2,423 | Sunnova Energy Corporation | 0% |
| Collections Specialist I | FT | N | Active | | 594 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 4,185 | Sunnova Energy Corporation | 0% |
| Customer Support Specialist III | FT | N | Active | Employment Authorization Document (Form I-766) | 185 | Sunnova Energy Corporation | 10% |
| Analyst, Service Support I | FT | E | Active | | 732 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 912 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 1,213 | Sunnova Energy Corporation | 10% |
| Global Command Center Manager | FT | E | Active | | 3,362 | Sunnova Energy Corporation | 20% |
| Sr Manager, Organizational Performance | FT | E | Active | | 6,254 | Sunnova Energy Corporation | 20% |
| ITCC Support Manager | FT | E | Active | | 5,310 | Sunnova Energy Corporation | 10% |
| Chief of Staff | FT | E | Active | | 5,669 | Sunnova Energy Corporation | 30% |
| Collections Specialist I | FT | N | Active | Employment Authorization Document (Form I-766) | 550 | Sunnova Energy Corporation | 10% |
| Issue Resolution Specialist | FT | N | Active | | (449) | Sunnova Energy Corporation | 10% |
| Manager, Workforce Optimization | FT | E | Active | Perm. Resident Card (Form I-551) | 4,753 | Sunnova Energy Corporation | 25% |
| Sr Corporate Paralegal | FT | E | Active | | 3,539 | Sunnova Energy Corporation | 15% |
| Collections Specialist I | FT | N | Active | | 418 | Sunnova Energy Corporation | 10% |
| Operations Command Supervisor | FT | E | Active | | 1,303 | Sunnova Energy Corporation | 20% |
| Solar Technician II | FT | N | Active | | 4,752 | Sunnova Energy Corporation | 0% |
| Collections Specialist I | FT | N | Active | | 990 | Sunnova Energy Corporation | 10% |
| Issue Resolution Specialist | FT | N | Active | | (513) | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 3,611 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 1,425 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 903 | Sunnova Energy Corporation | 0% |
| VP, SOX Compliance & Audit | FT | E | Active | | 9,611 | Sunnova Energy Corporation | 40% |
| Solar Technician III | FT | N | Active | | 3,356 | Sunnova Energy Corporation | 0% |
| HRIS Analyst | FT | E | Active | | 3,154 | Sunnova Energy Corporation | 20% |
| Director, Accounting & Financial Systems | FT | E | Active | | (1,680) | Sunnova Energy Corporation | 20% |
| Executive VP, Chief Revenue Officer | FT | E | Active | | 26,704 | Sunnova Energy Corporation | 75% |
| Solar Electrician III | FT | N | Active | | 482 | Sunnova Energy Corporation | 0% |
| Manager, Payroll Accounting | FT | E | Active | | 938 | Sunnova Energy Corporation | 15% |
| Sr Manager, Accounting | FT | E | Active | | 7,810 | Sunnova Energy Corporation | 20% |
| VP, Treasurer | FT | E | Active | | 16,543 | Sunnova Energy Corporation | 45% |
| Operations Command Center Specialist | FT | N | Active | | (175) | Sunnova Energy Corporation | 10% |
| Manager, Service Delivery INFRA and Security | FT | E | Active | | 1,480 | Sunnova Energy Corporation | 15% |
| Solar Helper | FT | N | Active | | 5,610 | Sunnova Energy Corporation | 0% |
| Staff Accountant | FT | E | Active | | 688 | Sunnova Energy Corporation | 10% |
| Treasury Manager | FT | E | Active | | 4,489 | Sunnova Energy Corporation | 20% |
| Sr Benefits Analyst | FT | E | Active | | 4,395 | Sunnova Energy Corporation | 20% |
| Energy Storage Analyst | FT | E | Active | | 4,152 | Sunnova Energy Corporation | 10% |
| Solar Electrician III | FT | N | Leave | | (1,555) | Sunnova Energy Corporation | 0% |
| SVP, Chief Accounting Officer | FT | E | Active | | 18,937 | Sunnova Energy Corporation | 60% |
| Manager, Accounting | FT | E | Active | | 4,928 | Sunnova Energy Corporation | 20% |
| Sr Manager, Accounting | FT | E | Active | | 4,691 | Sunnova Energy Corporation | 25% |
| IT Systems Engineer | FT | E | Active | | 3,131 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | Active | | 220 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 1,340 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 1,470 | Sunnova Energy Corporation | 0% |
| Sr Accountant | FT | E | Active | Perm. Resident Card (Form I-551) | 2,272 | Sunnova Energy Corporation | 10% |
| Tax Manager | FT | E | Active | Perm. Resident Card (Form I-551) | 3,467 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | | 250 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 1,697 | Sunnova Energy Corporation | 10% |
| Sr Dev Ops Engineer I | FT | E | Active | | 2,953 | Sunnova Energy Corporation | 20% |
| Operations Command Supervisor | FT | E | Active | | 2,573 | Sunnova Energy Corporation | 20% |
| Solar Field Helper | FT | N | Active | | (665) | Sunnova Energy Corporation | 0% |
| VP, Finance and FP&A | FT | E | Active | | 8,177 | Sunnova Energy Corporation | 50% |
| Solar Technician I | FT | N | Active | | 1,778 | Sunnova Energy Corporation | 0% |
| Regional Field Service Manager | FT | E | Active | | 5,207 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | | 250 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 1,250 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 502 | Sunnova Energy Corporation | 10% |
| Customer Support Specialist III | FT | N | Active | | 259 | Sunnova Energy Corporation | 10% |
| Sr Renewable Energy Portfolio Analyst | FT | E | Active | | (252) | Sunnova Energy Corporation | 10% |
| Director, IT Service Management | FT | E | Active | | 6,516 | Sunnova Energy Corporation | 25% |
| Director, O&M Supply Chain | FT | E | Active | | 4,442 | Sunnova Energy Corporation | 25% |
| Distinguished Software Engineer | FT | E | Active | | 3,834 | Sunnova Energy Corporation | 20% |
| Solar Technician I | FT | N | Active | | 1,292 | Sunnova Energy Corporation | 0% |
| Collections Specialist I | FT | N | Active | | 572 | Sunnova Energy Corporation | 10% |
| Director, International & Tech Accounting | FT | E | Active | | 9,313 | Sunnova Energy Corporation | 30% |

**Project Solstice** CONFIDENTIAL
Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|
| Safety Administrator | FT | N | Active | | 3,234 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | Active | | (440) | Sunnova Energy Corporation | 10% |
| Revenue Management Business Analyst III | FT | E | Active | | 4,796 | Sunnova Energy Corporation | 10% |
| Sr Director, Employee Performance & Develop | FT | E | Active | | 10,201 | Sunnova Energy Corporation | 30% |
| Accounts Payable Specialist I | FT | N | Active | | 2,827 | Sunnova Energy Corporation | 10% |
| Quality Assurance Analyst II | FT | E | Active | | 3,390 | Sunnova Energy Corporation | 10% |
| Training Developer | FT | E | Leave | | 2,221 | Sunnova Energy Corporation | 10% |
| Customer Support Specialist III | FT | N | Active | | 907 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 2,071 | Sunnova Energy Corporation | 0% |
| Field Service Manager | FT | E | Active | | 6,789 | Sunnova Energy Corporation | 20% |
| Customer Support Specialist II | FT | N | Active | | (35) | Sunnova Energy Corporation | 10% |
| Facilities Manager II | FT | E | Active | | 4,900 | Sunnova Energy Corporation | 20% |
| Solar Technician I | FT | N | Active | | 1,482 | Sunnova Energy Corporation | 0% |
| Executive Assistant | FT | N | Active | | 2,375 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 1,040 | Sunnova Energy Corporation | 0% |
| Solar Electrician III | FT | N | Active | | 1,634 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 2,370 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 275 | Sunnova Energy Corporation | 10% |
| Revenue Management Lead Generator II | FT | N | Active | | 729 | Sunnova Energy Corporation | 10% |
| Sr Manager, Strategic Programs & Revenue O | FT | E | Active | | 115 | Sunnova Energy Corporation | 20% |
| Director, BT Operations and Support | FT | E | Active | | 8,977 | Sunnova Energy Corporation | 20% |
| Manager, Treasury Reporting | FT | E | Active | | 5,678 | Sunnova Energy Corporation | 20% |
| Solar Field Assistant | FT | N | Active | | 245 | Sunnova Energy Corporation | 0% |
| Field Service Manager | FT | E | Active | | 5,369 | Sunnova Energy Corporation | 20% |
| Sr Manager, Customer Life Cycle Marketing | FT | E | Active | Perm. Resident Card (Form I-551) | 3,919 | Sunnova Energy Corporation | 25% |
| Program Administrator, Renewable Energy Cre | FT | E | Active | | 826 | Sunnova Energy Corporation | 10% |
| Financial Analyst | FT | E | Active | Employment Authorization Document (Form I-766) | 1,971 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 1,815 | Sunnova Energy Corporation | 0% |
| Sr Accountant | FT | E | Active | | 2,425 | Sunnova Energy Corporation | 10% |
| Manager, Business Analytics | FT | E | Active | | 3,739 | Sunnova Energy Corporation | 20% |
| Solar Helper | FT | N | Active | | 2,243 | Sunnova Energy Corporation | 0% |
| Sr Manager, Financial Reporting | FT | E | Active | | 4,899 | Sunnova Energy Corporation | 25% |
| Training Developer | FT | E | Active | | 2,149 | Sunnova Energy Corporation | 10% |
| Accounts Payable Analyst | FT | E | Active | Perm. Resident Card (Form I-551) | 1,758 | Sunnova Energy Corporation | 10% |
| Accounting Supervisor | FT | E | Active | | 4,377 | Sunnova Energy Corporation | 20% |
| Home Energy Consultant | FT | N | Active | | 910 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 1,540 | Sunnova Energy Corporation | 0% |
| Operations Command Supervisor | FT | E | Active | | 1,798 | Sunnova Energy Corporation | 20% |
| Director, FP&A | FT | E | Active | | 7,119 | Sunnova Energy Corporation | 25% |
| Sr Systems Engineer | FT | E | Active | | 5,958 | Sunnova Energy Corporation | 15% |
| Director, Field Services | FT | E | Active | | 9,642 | Sunnova Energy Corporation | 30% |
| Solar Electrician III | FT | N | Active | | 5,658 | Sunnova Energy Corporation | 0% |
| Treasury Reporting Analyst II | FT | E | Active | | 3,412 | Sunnova Energy Corporation | 10% |
| Sr Manager, HRIS | FT | E | Active | | 1,698 | Sunnova Energy Corporation | 20% |
| Sr Product Owner | FT | E | Active | Employment Authorization Document (Form I-766) | 2,802 | Sunnova Energy Corporation | 15% |
| Solar Technician I | FT | N | Active | | (172) | Sunnova Energy Corporation | 0% |
| Operations Business Analyst | FT | E | Active | | 3,398 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 200 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | Employment Authorization Document (Form I-766) | 250 | Sunnova Energy Corporation | 10% |
| Director, Safety & Emergency Management | FT | E | Active | | 2,021 | Sunnova Energy Corporation | 25% |
| Solar Technician II | FT | N | Active | | 1,785 | Sunnova Energy Corporation | 0% |
| Counsel, Consumer Products | FT | E | Active | | 4,692 | Sunnova Energy Corporation | 20% |
| Executive VP, Operations | FT | E | Active | | 16,120 | Sunnova Energy Corporation | 65% |
| Issue Resolution Specialist | FT | N | Active | | 410 | Sunnova Energy Corporation | 10% |
| Field Service Supervisor | FT | E | Active | | 5,707 | Sunnova Energy Corporation | 20% |
| Sr Human Resources Business Partner | FT | E | Active | | 5,367 | Sunnova Energy Corporation | 20% |
| IT Systems Engineer | FT | E | Active | | 2,796 | Sunnova Energy Corporation | 10% |
| Interim Chief Finance Officer | FT | E | Active | | 4,266 | Sunnova Energy Corporation | 0% |
| Financial Reporting Senior | FT | E | Active | | 101 | Sunnova Energy Corporation | 10% |
| Technical Support Specialist - Customer Care | FT | N | Active | | (840) | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 2,754 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 189 | Sunnova Energy Corporation | 10% |
| Human Resources Business Partner | FT | E | Active | | 3,887 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | | 75 | Sunnova Energy Corporation | 10% |
| Executive VP, Chief Human Resources Officer | FT | E | Active | | 19,301 | Sunnova Energy Corporation | 65% |
| Supervisor, Financial Reporting | FT | E | Active | | 3,688 | Sunnova Energy Corporation | 15% |
| Solar Technician II | FT | N | Active | | 6,480 | Sunnova Energy Corporation | 0% |
| Customer Support Specialist III | FT | N | Active | Perm. Resident Card (Form I-551) | 666 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 2,772 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | Active | | 595 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 474 | Sunnova Energy Corporation | 0% |
| Credit Manager - Residential | FT | E | Active | | 2,977 | Sunnova Energy Corporation | 20% |
| Collections Supervisor I | FT | E | Active | Employment Authorization Document (Form I-766) | (176) | Sunnova Energy Corporation | 15% |
| Customer Support Specialist III | FT | N | Active | | 204 | Sunnova Energy Corporation | 10% |
| Sr Director, Capital Markets | FT | E | Active | | 9,591 | Sunnova Energy Corporation | 30% |

**Project Solstice**                                                                                 CONFIDENTIAL

Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|
| Solar Project Coordinator I | FT | E | Active | | 385 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | Active | Perm. Resident Card (Form I-551) | 1,128 | Sunnova Energy Corporation | 10% |
| Fulfillment Project Coordinator I | FT | N | Active | | 1,858 | Sunnova Energy Corporation | 10% |
| Assistant Treasurer | FT | E | Active | | 250 | Sunnova Energy Corporation | 30% |
| Operations Command Center Specialist | FT | N | Active | | 850 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | Employment Authorization Document (Form I-766) | 2,631 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 1,350 | Sunnova Energy Corporation | 10% |
| Operations Command Supervisor | FT | E | Active | | 53 | Sunnova Energy Corporation | 20% |
| Sr Salesforce Developer II | FT | E | Active | | 8,327 | Sunnova Energy Corporation | 20% |
| Staff Accountant | FT | E | Active | | 2,385 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | Active | Employment Authorization Document (Form I-766) | 1,776 | Sunnova Energy Corporation | 0% |
| Customer Support Specialist III | FT | N | Active | | (19) | Sunnova Energy Corporation | 10% |
| President and CEO | FT | E | Active | | 38,601 | Sunnova Energy Corporation | 100% |
| Sr Director, Digital Products | FT | E | Active | | 6,798 | Sunnova Energy Corporation | 30% |
| Collections Specialist I | FT | N | Active | | (440) | Sunnova Energy Corporation | 10% |
| Sr AWS DevOps Engineer | FT | E | Active | Employment Authorization Document (Form I-766) | 7,720 | Sunnova Energy Corporation | 20% |
| IT Analyst II, Finance & Planning | FT | E | Active | | 2,225 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 1,517 | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | Active | | 1,426 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 2,450 | Sunnova Energy Corporation | 10% |
| SVP, Dealer Sales and Operations | FT | E | Active | | 15,530 | Sunnova Energy Corporation | 55% |
| Solar Technician II | FT | N | Active | | 9,153 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 581 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 775 | Sunnova Energy Corporation | 10% |
| Revenue Management Specialist III | FT | N | Active | | 1,533 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 225 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 1,525 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 301 | Sunnova Energy Corporation | 0% |
| Experienced Staff Accountant | FT | E | Active | | 3,200 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | (1,319) | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | Active | | 2,340 | Sunnova Energy Corporation | 0% |
| Director, Compensation & Benefits | FT | E | Active | | 10,966 | Sunnova Energy Corporation | 30% |
| Manager, Operations Planning & Analytics | FT | E | Active | Perm. Resident Card (Form I-551) | 5,979 | Sunnova Energy Corporation | 20% |
| Operations Business Analyst | FT | E | Active | | 2,302 | Sunnova Energy Corporation | 10% |
| Associate, Finance | FT | E | Active | | 2,550 | Sunnova Energy Corporation | 20% |
| Technical Support Specialist - Customer Care | FT | N | Active | | 96 | Sunnova Energy Corporation | 10% |
| Facilities Manager II | FT | E | Active | | 3,279 | Sunnova Energy Corporation | 15% |
| WIP Support Supervisor | FT | E | Active | | 2,429 | Sunnova Energy Corporation | 15% |
| Field Service Supervisor | FT | E | Active | | 13,643 | Sunnova Energy Corporation | 20% |
| Solar Technician II | FT | N | Active | | 4,760 | Sunnova Energy Corporation | 0% |
| BPO Support Manager | FT | E | Active | | 2,070 | Sunnova Energy Corporation | 20% |
| Solar Technician II | FT | N | Active | | 4,576 | Sunnova Energy Corporation | 0% |
| Customer Support Supervisor II | FT | E | Active | | 642 | Sunnova Energy Corporation | 20% |
| Director, Customer Operations | FT | E | Active | | 4,740 | Sunnova Energy Corporation | 30% |
| Solar Technician I | FT | N | Active | | 1,853 | Sunnova Energy Corporation | 0% |
| Collections Manager I | FT | E | Active | | 4,213 | Sunnova Energy Corporation | 20% |
| Field Service Supervisor | FT | E | Active | | 10,550 | Sunnova Energy Corporation | 20% |
| PV Codes & Standards Engineer II | FT | E | Active | | 6,028 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 1,995 | Sunnova Energy Corporation | 0% |
| Sr Manager, Finance | FT | E | Active | | 4,363 | Sunnova Energy Corporation | 20% |
| Manager, Finance | FT | E | Active | | 6,577 | Sunnova Energy Corporation | 20% |
| Solar Technician III | FT | N | Active | | 2,379 | Sunnova Energy Corporation | 0% |
| Analyst, Compensation & Benefits | FT | E | Active | | 4,026 | Sunnova Energy Corporation | 10% |
| Account Manager | FT | E | Active | | 2,742 | Sunnova Energy Corporation | 25% |
| Solar Electrician III | FT | N | Active | | (1,490) | Sunnova Energy Corporation | 0% |
| Solar Technician II | FT | N | Active | | 435 | Sunnova Energy Corporation | 0% |
| Partner Performance Lead | FT | E | Active | Employment Authorization Document (Form I-766) | 2,332 | Sunnova Energy Corporation | 20% |
| Solar Technician II | FT | N | Active | | 3,965 | Sunnova Energy Corporation | 0% |
| Sr Accountant | FT | E | Active | | 1,154 | Sunnova Energy Corporation | 10% |
| FP&A Analyst II | FT | E | Active | | 1,539 | Sunnova Energy Corporation | 10% |
| Sr Accountant | FT | E | Active | | 4,284 | Sunnova Energy Corporation | 15% |
| Director, FP&A | FT | E | Active | | 3,754 | Sunnova Energy Corporation | 25% |
| Revenue Management Business Analyst | FT | E | Active | Perm. Resident Card (Form I-551) | 4,124 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 89 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 2,509 | Sunnova Energy Corporation | 0% |
| Sr Director, Talent Acquisition | FT | E | Active | | 10,201 | Sunnova Energy Corporation | 30% |
| Senior Accounting Data Analyst | FT | E | Active | | 5,063 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | Active | | 1,539 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 263 | Sunnova Energy Corporation | 0% |
| Solar Technician II | FT | N | Active | | 918 | Sunnova Energy Corporation | 0% |
| Manager, Strategic Sourcing | FT | E | Active | | 3,269 | Sunnova Energy Corporation | 10% |
| Field Service Supervisor | FT | E | Active | | 11,612 | Sunnova Energy Corporation | 20% |
| Solar Electrician III | FT | N | Active | | 4,039 | Sunnova Energy Corporation | 0% |
| Director, Digital Products | FT | E | Active | | 2,791 | Sunnova Energy Corporation | 30% |
| Solar Technician I | FT | N | Active | | 160 | Sunnova Energy Corporation | 0% |

**Project Solstice**                                                                                                                                                                                        <span style="color:red">**CONFIDENTIAL**</span>

Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|
| Manager, Accounts Payable | FT | E | Active | | 5,297 | Sunnova Energy Corporation | 20% |
| Paralegal | FT | N | Active | | 2,177 | Sunnova Energy Corporation | 10% |
| Sr Manager, Dealer Experience Platform | FT | E | Active | | 1,506 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | | 175 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 1,309 | Sunnova Energy Corporation | 0% |
| Supervisor, Supply Chain Fulfillment | FT | E | Active | | 3,351 | Sunnova Energy Corporation | 10% |
| Dealer Systems Analyst | FT | E | Active | | 1,068 | Sunnova Energy Corporation | 10% |
| Onboarding Specialist | FT | N | Active | | 140 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 6,664 | Sunnova Energy Corporation | 0% |
| Project Manager, New Products | FT | E | Active | | 1,994 | Sunnova Energy Corporation | 20% |
| Fulfillment Project Coordinator II | FT | N | Active | Perm. Resident Card (Form I-551) | 1,050 | Sunnova Energy Corporation | 10% |
| Issue Resolution Specialist | FT | N | Active | Employment Authorization Document (Form I-766) | 308 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 1,038 | Sunnova Energy Corporation | 0% |
| Sr Accountant | FT | E | Active | | 2,248 | Sunnova Energy Corporation | 15% |
| Area General Manager | FT | E | Active | | 5,267 | Sunnova Energy Corporation | 40% |
| Accounts Payable Supervisor | FT | E | Active | | 2,524 | Sunnova Energy Corporation | 15% |
| Collections Specialist I | FT | N | Active | | (352) | Sunnova Energy Corporation | 10% |
| Dealer Support Specialist II | FT | N | Active | | (20) | Sunnova Energy Corporation | 10% |
| Manager, Supply Chain Planning | FT | E | Active | | 2,510 | Sunnova Energy Corporation | 20% |
| Solar Electrician I | FT | N | Active | | 540 | Sunnova Energy Corporation | 0% |
| Lead, Application Support | FT | E | Active | | 5,101 | Sunnova Energy Corporation | 10% |
| Dealer Support Supervisor | FT | E | Active | Employment Authorization Document (Form I-766) | 733 | Sunnova Energy Corporation | 20% |
| VP, Litigation, Associate, General Counsel | FT | E | Active | | 8,291 | Sunnova Energy Corporation | 40% |
| VP, IT Service Delivery & CISO | FT | E | Active | | 7,451 | Sunnova Energy Corporation | 40% |
| Dealer Support Supervisor | FT | E | Active | Employment Authorization Document (Form I-766) | 1,504 | Sunnova Energy Corporation | 20% |
| Technical Support Specialist - Customer Care | FT | N | Active | | 48 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 2,322 | Sunnova Energy Corporation | 0% |
| Solar Technician II | FT | N | Active | | 2,538 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 1,925 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | Active | Employment Authorization Document (Form I-766) | (920) | Sunnova Energy Corporation | 0% |
| Sr Manager, Insurance | FT | E | Active | | 2,500 | Sunnova Energy Corporation | 20% |
| Analyst, Service Support I | FT | E | Active | | 2,282 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 1,235 | Sunnova Energy Corporation | 0% |
| Manager, Dealer Onboarding | FT | E | Active | | 4,252 | Sunnova Energy Corporation | 20% |
| Solar Technician III | FT | N | Active | | 959 | Sunnova Energy Corporation | 0% |
| Solar Technician II | FT | N | Active | | 8,721 | Sunnova Energy Corporation | 0% |
| Field Service Manager | FT | E | Active | | 680 | Sunnova Energy Corporation | 20% |
| Treasury Reporting Specialist | FT | E | Active | | 3,193 | Sunnova Energy Corporation | 10% |
| Solar Electrician III | FT | N | Active | | 7,552 | Sunnova Energy Corporation | 0% |
| Director, Project Operations | FT | E | Active | | 4,149 | Sunnova Energy Corporation | 30% |
| Solar Technician I | FT | N | Active | | 632 | Sunnova Energy Corporation | 0% |
| VP, Capital Markets | FT | E | Active | | 11,338 | Sunnova Energy Corporation | 40% |
| Regional Field Service Manager | FT | E | Active | | 6,865 | Sunnova Energy Corporation | 20% |
| Solar Technician I | FT | N | Active | | 2,138 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | Active | | 4,172 | Sunnova Energy Corporation | 0% |
| Sr Director, Software Quality and Engineering | FT | E | Active | | 8,984 | Sunnova Energy Corporation | 30% |
| Sr Director, Software Engineering | FT | E | Active | | 12,555 | Sunnova Energy Corporation | 30% |
| Dealer Systems Analyst | FT | E | Active | | 1,848 | Sunnova Energy Corporation | 10% |
| Dealer Support Specialist II | FT | N | Active | Perm. Resident Card (Form I-551) | 20 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 3,393 | Sunnova Energy Corporation | 0% |
| Revenue Management Specialist I | FT | N | Active | | 1,265 | Sunnova Energy Corporation | 10% |
| Manager, Permit Operations | FT | E | Active | | 2,391 | Sunnova Energy Corporation | 15% |
| Sr Dealer Sales Manager | FT | E | Active | | 5,509 | Sunnova Energy Corporation | 25% |
| Operations Command Center Specialist | FT | N | Active | Employment Authorization Document (Form I-766) | 363 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 435 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 4,094 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | Active | | 3,840 | Sunnova Energy Corporation | 0% |
| Field Service Supervisor | FT | E | Active | | 10,788 | Sunnova Energy Corporation | 20% |
| Solar Electrician I | FT | N | Active | | 4,256 | Sunnova Energy Corporation | 0% |
| Solar Electrician I | FT | N | Active | | 1,736 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 1,194 | Sunnova Energy Corporation | 0% |
| Revenue Management Business Analyst | FT | E | Active | | 2,524 | Sunnova Energy Corporation | 10% |
| Sr Manager, Procurement | FT | E | Active | | 2,366 | Sunnova Energy Corporation | 20% |
| Dealer Support Specialist I | FT | N | Active | | 148 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | Active | | 2,258 | Sunnova Energy Corporation | 0% |
| Solar Technician III | FT | N | Active | | 3,436 | Sunnova Energy Corporation | 0% |
| Technical Support Specialist - Customer Care | FT | N | Active | | (25) | Sunnova Energy Corporation | 10% |
| Distinguished Software Engineer | FT | E | Active | | 5,390 | Sunnova Energy Corporation | 20% |
| Sr Issue Resolution Specialist | FT | N | Active | | (414) | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 3,939 | Sunnova Energy Corporation | 0% |
| Solar Electrician II | FT | N | Leave | | 2,314 | Sunnova Energy Corporation | 0% |
| Customer Support Supervisor I | FT | E | Active | | 909 | Sunnova Energy Corporation | 20% |
| Solar Electrician III | FT | N | Active | | 416 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | (375) | Sunnova Energy Corporation | 10% |
| Manager, Inventory Control and Logistics | FT | E | Active | | 1,903 | Sunnova Energy Corporation | 20% |

**Project Solstice**  <span style="color:red">CONFIDENTIAL</span>
Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|
| Solar Technician II | FT | N | Active | | 5,319 | Sunnova Energy Corporation | 0% |
| Sr Paralegal, Compliance and Licensing | FT | E | Active | | 2,335 | Sunnova Energy Corporation | 15% |
| Solar Technician II | FT | N | Active | | 2,268 | Sunnova Energy Corporation | 0% |
| Solar Helper | FT | N | Active | | 1,936 | Sunnova Energy Corporation | 0% |
| Sr Credit Analyst | FT | E | Active | | 3,604 | Sunnova Energy Corporation | 10% |
| Collections Specialist II | FT | N | Active | | - | Sunnova Energy Corporation | 10% |
| Operations Command Supervisor | FT | E | Active | | 2,942 | Sunnova Energy Corporation | 20% |
| Payroll Specialist | FT | N | Active | Employment Authorization Document (Form I-766) | 2,051 | Sunnova Energy Corporation | 10% |
| Director, Expert Services | FT | E | Active | | 6,145 | Sunnova Energy Corporation | 30% |
| PV Codes & Standards Engineer III | FT | E | Active | | 5,802 | Sunnova Energy Corporation | 10% |
| Solar Electrician III | FT | N | Active | | 4,832 | Sunnova Energy Corporation | 0% |
| Training Performance Lead | FT | N | Active | | 2,701 | Sunnova Energy Corporation | 10% |
| Data Engineer I | FT | E | Active | Perm. Resident Card (Form I-551) | 5,130 | Sunnova Energy Corporation | 10% |
| Capital Markets Associate | FT | E | Active | | 4,279 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | Active | | 132 | Sunnova Energy Corporation | 10% |
| Issue Resolution Specialist | FT | N | Active | | 246 | Sunnova Energy Corporation | 10% |
| Systems Monitoring Engineer II | FT | E | Active | | 4,605 | Sunnova Energy Corporation | 10% |
| Solar Electrician III | FT | N | Active | | 966 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | Perm. Resident Card (Form I-551) | 1,000 | Sunnova Energy Corporation | 10% |
| VP, Field Operations | FT | E | Active | | (1,407) | Sunnova Energy Corporation | 45% |
| Director, Customer Operations | FT | E | Active | | 5,765 | Sunnova Energy Corporation | 25% |
| Operations Command Center Specialist | FT | N | Active | | (1,375) | Sunnova Energy Corporation | 10% |
| SVP, Financial Planning and Analysis | FT | E | Active | | 17,095 | Sunnova Energy Corporation | 55% |
| Director, Financial Reporting | FT | E | Active | | 9,119 | Sunnova Energy Corporation | 30% |
| Director of Service Growth and Innovation | FT | E | Active | | 4,489 | Sunnova Energy Corporation | 25% |
| Sr Manager, Product Integration | FT | E | Active | | 3,375 | Sunnova Energy Corporation | 20% |
| Solar Technician I | FT | N | Active | | 1,536 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 665 | Sunnova Energy Corporation | 0% |
| Executive VP, General Counsel & CCO | FT | E | Active | | 22,058 | Sunnova Energy Corporation | 75% |
| Manager, Accounting | FT | E | Active | | 5,598 | Sunnova Energy Corporation | 20% |
| Sr Manager, Revenue Management | FT | E | Active | | 7,223 | Sunnova Energy Corporation | 20% |
| Revenue Management Business Analyst | FT | E | Active | | 7,488 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 308 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 444 | Sunnova Energy Corporation | 0% |
| Director, Data Integrity | FT | E | Active | Perm. Resident Card (Form I-551) | 3,493 | Sunnova Energy Corporation | 25% |
| Field Service Supervisor | FT | E | Active | | 10,704 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | | 1,175 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 984 | Sunnova Energy Corporation | 0% |
| Associate, Finance | FT | E | Active | | 1,938 | Sunnova Energy Corporation | 10% |
| Manager, Service Delivery | FT | E | Active | | 5,266 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | Active | | 3,968 | Sunnova Energy Corporation | 0% |
| Solar Project Coordinator III | FT | E | Active | | 423 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 425 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 1,275 | Sunnova Energy Corporation | 10% |
| Manager, FP&A | FT | E | Active | | 4,490 | Sunnova Energy Corporation | 15% |
| Regional Field Service Manager | FT | E | Active | | 12,656 | Sunnova Energy Corporation | 20% |
| Surveillance Technician | FT | E | Active | | 1,558 | Sunnova Energy Corporation | 10% |
| Fulfillment Project Specialist II | FT | N | Active | | 717 | Sunnova Energy Corporation | 10% |
| Sr Corporate Recruiter | FT | E | Active | | 4,947 | Sunnova Energy Corporation | 20% |
| Manager, Financial Reporting | FT | E | Active | | 4,309 | Sunnova Energy Corporation | 20% |
| Solar Technician III | FT | N | Active | | 4,052 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 3,248 | Sunnova Energy Corporation | 0% |
| Solar Technician I | FT | N | Active | | 84 | Sunnova Energy Corporation | 0% |
| Regional Field Service Manager | FT | E | Active | | 5,669 | Sunnova Energy Corporation | 20% |
| Operations Command Supervisor | FT | E | Active | | 1,771 | Sunnova Energy Corporation | 20% |
| Field Service Trainer | FT | E | Active | | 3,014 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | Active | | 4,959 | Sunnova Energy Corporation | 0% |
| Collections Specialist I | FT | N | Active | | (770) | Sunnova Energy Corporation | 10% |
| Reporting Specialist, Risk | FT | E | Active | Employment Authorization Document (Form I-766) | 1,997 | Sunnova Energy Corporation | 10% |
| Solar Technician II | FT | N | Active | | 1,278 | Sunnova Energy Corporation | 0% |
| Full Stack Developer II | FT | E | Active | | 7,169 | Sunnova Energy Corporation | 10% |
| Solar Technician III | FT | N | Active | | 887 | Sunnova Energy Corporation | 0% |
| Analyst, Service Support I | FT | E | Active | | 498 | Sunnova Energy Corporation | 10% |
| PV Codes & Standards Engineer II | FT | E | Active | | 649 | Sunnova Energy Corporation | 10% |
| Analyst, Service Support II | FT | E | Active | | 3,271 | Sunnova Energy Corporation | 10% |
| Operations Command Center Specialist | FT | N | Active | | 509 | Sunnova Energy Corporation | 10% |
| Lead, Application Support | FT | E | Active | | 3,144 | Sunnova Energy Corporation | 10% |
| Revenue Management Specialist I | FT | N | Active | Employment Authorization Document (Form I-766) | 960 | Sunnova Energy Corporation | 10% |
| Solar Electrician I | FT | N | Active | | 2,212 | Sunnova Energy Corporation | 0% |
| QA/Change Analyst | FT | E | Active | Perm. Resident Card (Form I-551) | 2,656 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 1,078 | Sunnova Energy Corporation | 0% |
| Operations Command Center Specialist | FT | N | Active | | 125 | Sunnova Energy Corporation | 10% |
| Collections Specialist Lead | FT | N | Active | | 364 | Sunnova Energy Corporation | 10% |
| Technical Support Specialist - Customer Care | FT | N | Active | | (720) | Sunnova Energy Corporation | 10% |
| Replenishment Analyst | FT | E | Active | | 269 | Sunnova Energy Corporation | 10% |

**Project Solstice**                                                                                                                                    CONFIDENTIAL

Schedule 3.18(a) Employees

| Job Title | Full-Time / Part-Time Status | Exempt / Non-Exempt Classification | Leave Status (as of 5/31) | Work Authorization / Permit Type | Accrued, But Unused Paid-Time Off (as of 5/27) | Employing Entity | Target Annual Bonus (% of Salary) |
|---|---|---|---|---|---|---|---|
| Manager, Revenue Management | FT | E | Active | | 4,491 | Sunnova Energy Corporation | 20% |
| Operations Command Center Specialist | FT | N | Active | | 1,813 | Sunnova Energy Corporation | 10% |
| Field Service Supervisor | FT | E | Active | | 9,201 | Sunnova Energy Corporation | 20% |
| Solar Technician III | FT | N | Active | Perm. Resident Card (Form I-551) | 1,899 | Sunnova Energy Corporation | 0% |
| Issue Resolution Specialist | FT | N | Active | | (133) | Sunnova Energy Corporation | 10% |
| Field Service Manager | FT | E | Active | | 3,092 | Sunnova Energy Corporation | 20% |
| Dealer Support Specialist II | FT | N | Active | | 429 | Sunnova Energy Corporation | 10% |
| Solar Technician III | FT | N | Active | | 1,030 | Sunnova Energy Corporation | 0% |
| Director, Digital Products | FT | E | Active | | 2,934 | Sunnova Energy Corporation | 25% |
| Manager, Service Delivery (Service Desk) | FT | E | Active | | 2,546 | Sunnova Energy Corporation | 15% |
| Investment Tax Credit Administrator | FT | E | Active | | 3,124 | Sunnova Energy Corporation | 15% |
| Sr Accountant | FT | E | Active | | 4,327 | Sunnova Energy Corporation | 10% |
| Financial Reporting Senior | FT | E | Active | | 1,312 | Sunnova Energy Corporation | 10% |
| Supply Chain Manager | FT | E | Active | | 8,870 | Sunnova Energy Corporation | 20% |
| Executive Resolutions Specialist | FT | N | Active | | 215 | Sunnova Energy Corporation | 10% |
| Technical Support Specialist - Customer Care | FT | N | Active | | 215 | Sunnova Energy Corporation | 10% |
| Risk and Compliance Manager | FT | E | Active | | 5,288 | Sunnova Energy Corporation | 15% |
| Solar Technician III | FT | N | Active | | 4,249 | Sunnova Energy Corporation | 0% |
| Sr Inventory Manager | FT | E | Active | | 9,877 | Sunnova Energy Corporation | 25% |
| Sr Business Analyst, Sales Operations | FT | E | Active | Employment Authorization Document (Form I-766) | 3,019 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | Active | | 374 | Sunnova Energy Corporation | 10% |
| Solar Electrician II | FT | N | Active | | 1,653 | Sunnova Energy Corporation | 0% |
| Solar Technician II | FT | N | Active | | 792 | Sunnova Energy Corporation | 0% |
| VP, Corporate Communications | FT | E | Active | | 12,701 | Sunnova Energy Corporation | 45% |
| Staff Accountant | FT | E | Active | | 2,656 | Sunnova Energy Corporation | 10% |
| VP, Tax | FT | E | Active | | 14,889 | Sunnova Energy Corporation | 40% |
| Paralegal | FT | N | Active | | 1,200 | Sunnova Energy Corporation | 10% |
| Operations Command Supervisor | FT | E | Active | | 313 | Sunnova Energy Corporation | 20% |
| Office Manager | FT | E | Active | | 1,006 | Sunnova Energy Corporation | 15% |
| Issue Resolution Specialist | FT | N | Active | | (267) | Sunnova Energy Corporation | 10% |
| SVP, Supply Chain & Procurement | FT | E | Active | | 8,174 | Sunnova Energy Corporation | 55% |
| Revenue Management Business Analyst II | FT | E | Active | Employment Authorization Document (Form I-766) | 373 | Sunnova Energy Corporation | 10% |
| Solar Technician I | FT | N | Active | | 3,397 | Sunnova Energy Corporation | 0% |
| Treasury Reporting Specialist | FT | E | Active | | 2,885 | Sunnova Energy Corporation | 10% |
| Collections Analyst II | FT | E | Active | | 1,357 | Sunnova Energy Corporation | 10% |
| Research Analyst I | FT | E | Active | Form I-94 | 2,006 | Sunnova Energy Corporation | 10% |
| Quality Assurance Analyst II | FT | E | Active | | 4,520 | Sunnova Energy Corporation | 10% |
| Collections Analyst I | FT | E | Active | Employment Authorization Document (Form I-766) | 2,001 | Sunnova Energy Corporation | 10% |
| Collections Specialist I | FT | N | Active | | 550 | Sunnova Energy Corporation | 10% |
| Front-End Developer | FT | E | Active | | 2,941 | Sunnova Energy Corporation | 10% |
| Sr Director, FP&A | FT | E | Active | Perm. Resident Card (Form I-551) | 7,760 | Sunnova Energy Corporation | 30% |
| Sr Accountant | FT | E | Active | Employment Authorization Document (Form I-766) | 4,631 | Sunnova Energy Corporation | 10% |
| Engineering Manager | FT | E | Active | | 4,131 | Sunnova Energy Corporation | 20% |
| Compensation Manager | FT | E | Active | | 1,252 | Sunnova Energy Corporation | 15% |

**Schedule 3.19(f)**

**WARN**

1. On May 30, 2025, the Board of Directors (the "Board") of the Company approved a reduction in force of approximately 718 employees (approximately 55% of the Company's workforce) in order to reduce the Company's operating expenses and in an effort to preserve value for stakeholders.

2. On June 13, 2025, the Company plans to terminate 70 employees and send WARN notices to the remaining workforce, with few exceptions. Such terminations are on account of the work that will now be done by Atlas and warehouse lenders.

**Schedule 3.20**

**Insurance**

| Type of Policy Coverage | Insurance Carrier(s) | Policy Number | Policy Term |
|---|---|---|---|
| Automobile Liability | Century Insurance Company | CIC-MCFL24-1095 | 5/8/2024 - 7/1/2025 |
| Automobile Liability | Universal Insurance Company | 09-518-000810469-3/000 | 5/8/2024 - 7/1/2025 |
| Automobile Liability | Zurich American Insurance Company | BAP7172114-00 | 5/22/2024 - 7/1/2025 |
| Cargo Stock Through Put | National Union Fire Insurance of Pittsburgh, PA | 023551846 | 3/1/2025 - 3/1/2026 |
| Cyber Liability | Beazley Syndicate 2623/623 | ZW731B24APBR | 7/25/2024 - 7/25/2025 |
| D&O 1st XS, 5M x 5M | Continental Casualty Company | 652133006 | 7/25/2023 - 7/25/2026 |
| D&O 2nd XS, 5M x 10M | Allied World Specialty Insurance Company | 03119538 | 7/25/2023 - 7/25/2026 |
| D&O 3rd XS, 5M x 15M | HDI Global Insurance Company | FRH-G-ML-00000901-02 | 7/25/2023 - 7/25/2026 |
| D&O 4th XS, 5M x 20M | Westfield Insurance Company | XDO-341632N-00 | 7/25/2023 - 7/25/2026 |
| D&O Side A, 5M x 25M | National Union Fire Insurance of Pittsburgh, PA | 013407395 | 7/25/2023 - 7/25/2026 |
| D&O Side A, 5M x 30M | Wesco Insurance Company | EUW194870101 | 7/25/2023 - 7/25/2026 |
| D&O Side A, 5M x 35M | Great Midwest Insurance Co | HPRO-CX-GM-0000335-01 | 7/25/2023 - 7/25/2026 |
| D&O Side A, 5M x 40M | General Security National Ins Co | FA0105628-2023-1 | 7/25/2023 - 7/25/2026 |
| D&O Side A, 5M x 45M | Hudson Insurance Company | HN-0303-10425 | 7/25/2023 - 7/25/2026 |
| D&O Side A, 5M x 50M | Berkley Insurance Co. | BPRO8128688 | 5/22/2025 - 7/25/2026 |
| D&O Side A, 5M x 55M | Ascot Insurance Company | MLXS25100019677-01 | 5/22/2025 - 7/25/2026 |
| Directors & Officers Liability Primary 5M | XL Specialty Insurance Co | ELU191482-23 | 7/25/2023 - 7/25/2026 |
| Employed Lawyers Professional Liability | Federal Insurance Co. | J05947005 | 7/25/2024 – 7/25/2025 |
| Employment Practices Liability | Federal Insurance Co. | J05949774 | 7/25/2024 - 7/25/2025 |
| Excess Cyber Liability | Underwriters at Lloyd's of London | MR247769 | 7/25/2024 - 7/25/2025 |
| Excess Liability | Admiral Insurance Company | SPE394286988 | 5/22/2024 - 7/1/2025 |

| Type of Policy Coverage | Insurance Carrier(s) | Policy Number | Policy Term |
|---|---|---|---|
| Excess Liability | Aspen Specialty Insurance Company | EX00GL524 | 5/22/2024 - 7/1/2025 |
| Excess Liability | Colony Insurance Company | EXO4279288 | 5/22/2024 - 7/1/2025 |
| Excess Liability | Evanston Insurance Company | MKLV5EUE103396 | 5/22/2024 - 7/1/2025 |
| Excess Liability | Ironshore Specialty Insurance Company | XSCUW0015099701 | 5/22/2024 - 7/1/2025 |
| Excess Liability | Transverse Specialty Insurance Company | EMR-00000485-00 | 5/22/2024 - 7/1/2025 |
| Fidelity and Crime | National Union Fire Insurance of Pittsburgh, PA | 01-424-97-35 | 7/25/2024 - 7/25/2025 |
| Fiduciary Liability | Federal Insurance Co. | J05988500 | 7/25/2024 - 7/25/2025 |
| General Liability | Aspen Specialty Insurance Company | ER00GL324 | 5/22/2024 - 7/1/2025 |
| General Liability/Property | Universal Insurance Company | 09-560-000807248-8/000 | 5/8/2024 - 7/1/2025 |
| Parametric Windstorm/Storm Surge | Swiss Re Corporate Solutions Capacity Ins. Corp. | UTP1000000-06 | 5/8/2025-5/8/2026 |
| Professional Liability | Berkley Assurance Company | PCAB-5024837-0524 | 5/8/2024 - 7/1/2025 |
| Property | Arch Insurance (UK) Limited | A240SREO0493 | 5/9/2024 - 7/1/2025 |
| Property | AXIS Surplus Insurance Company | 3452970124ES | 5/9/2024 - 7/1/2025 |
| Property | Houston Casualty Company | SO244768001 | 5/9/2024 - 7/1/2025 |
| Workers' Compensation (ND State) | North Dakota Workforce Safety & Insurance | 1531192 | Continuous |
| Workers' Compensation (OH State) | BWC Ohio State Fund | 80195146 | Continuous |
| Workers' Compensation (Texas) | Texas Mutual Insurance Company | 0002111152 | 5/22/2024 - 7/1/2025 |
| Workers' Compensation (WA State) | WA Department of Labor & Industries | 604 730 611 | Continuous |
| Workers' Compensation (All Other States) | Zurich American Insurance Company | WC7172109-00 | 5/22/2024 - 7/1/2025 |

## Schedule 3.22

### Inter-Company Transactions

1. Omnibus Services Agreement, effective as of October 26, 2022, by and between Sunnova Energy Corporation, a Delaware limited corporation and MoonRoad Services Group, LLC, a Delaware limited liability Company, for the delivery of servicer operations and maintenance, administrative, accounting, financial, consulting, personal, grid and other services as mutually agreed from time to time.

2. Omnibus Services Agreement, effective as of October 26, 2022, by and between Sunnova Energy Corporation, a Delaware limited corporation and Sunnova Management, LLC, Sunnova ABS Management, LLC, Sunnova RAYS I Management, LLC, Sunnova SLA Management, LLC, Sunnova TE Management I, LLC, Sunnova TE Management II, LLC, Sunnova TE Management III, LLC, Sunnova SSA Management, LLC and Sunnova Loan Servicing, LLC, collectively the Servicers, for the delivery of servicer operations and maintenance, administrative, accounting, financial, consulting, personal, grid and other services as mutually agreed from time to time.

3. Transfer Agreement, made and entered into as of August 27, 2024, by and among Sunnova Energy Corporation, a Delaware corporation, as Assignor, and Sunnova TEP Developer, LLC, as Assignee, for the assignment of customer agreements.

4. Side Letter, to be entered into on or about June 13, 2025, by and among the Issuers (as defined therein) and the Managing Entities (as defined therein), regarding management and servicing fees, substantially in the form delivered to Purchasers on June 13, 2025.  This side letter is intended to maintain the service arrangements (with respect to scope of services and fees) currently in existence between the Issuers and Managing Entities in place, and shall not be effective unless the Purchase Agreement is validly terminated in accordance with its terms.  To the extent Sellers desire to cause a side letter to be executed that is not consistent with the foregoing, such execution shall require the prior written consent of Purchasers.

**Schedule 3.25**

**No Material Adverse Effect**

1.  None.

**Schedule 3.26(a)**

**Renewable Energy Incentives**

| State | Head Product |
|-------|--------------|
| CA | CA LCFS Book & Claim |
| CA | CA PCC 3 REC |
| FL | CRS Solar REC |
| CT | RRES |
| CT | RSIP |
| CT | CT Rec Class 1 |
| DC | DC SREC |
| DE | DE SREC |
| GU | CRS Solar REC (Offshore) |
| GU | CRS Solar REC (Offshore) |
| IL | IL Shines ABP |
| MA | MA REC Class 1 |
| MA | MA SREC Carve Out II |
| MD | MD SREC |
| MD | MD SREC Brighter Act Tomorrow |
| ME | ME REC Class 1 |
| NH | NH REC Class 2 |
| NJ | NJ SREC |
| NJ | NJ SUSI |
| NJ | NJ TREC |
| PA | PA SAEC |
| RI | RI New REC |
| TX | TX Solar REC CRS |
| VA | VA REC |

Sellers will take all reasonable commercial efforts to make changes and updates to effect the change of ownership to Purchaser with the below parties as necessary or relevant to the underlying assets and their associated certifications, registrations, or contractual status with governing bodies or third-parties, including but not limited to:

- Independent Third Party Registries:
  - PJM-GATs
  - NEPOOL
  - WREGIS
  - NAR
  - MRETs
- State Program Administrators
  - MD PSC
  - PA PUC
  - NJ Solar Incentives
  - MA PUC
  - CT RRES
- Utilities:
  - Eversource

- ○ ComEd
- ○ Ameren
- Third Party Administrators:
  - ○ Greenbank

**Schedule 6.1**

**Conduct of the Business of Sellers**

(i)

    1.  None.

(ii)

    1.  None.

(iii)

    1.  None.

(iv)

    1.  None.

(v)

    1.  None.

(vi)

    1.  None.

(vii)

    1.  None.

(viii)

    1.  None.

(ix)

    1.  None.

(x)

    1.  None.

(xi)

    1.  None.

(xi)

    1.  None.

(xiii)

    1.  None.

(xiv)

    1.  None.

(xv)

    1.  None.

(xvi)

    1.  None.

(xvii)

    1.  None.

(xviii)

    1.  None.

(xix)

    1.  None.

(xx)

    1.  None.

**Schedule 11.1(gg)**

**Critical Vendor Avoidance Claims**

1. To come.

**Schedule 11.1(eeee)**

**Permitted Encumbrances**

(*See attached.*)

**EXISTING LIENS**

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova ABS Holdings III, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491395 | 03/04/25 | All assets |
| Sunnova ABS Holdings IV, LLC | Sunnova Helios IV Depositor, LLC | Delaware Secretary of State | 2020 4302669 | 06/22/20 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings IV, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491601 | 03/04/25 | All assets |
| Sunnova ABS Holdings IX, LLC | Sunnova Helios IX Depositor, LLC | Delaware Secretary of State | 2022 6892640 | 08/17/22 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings IX, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491965 | 03/04/25 | All assets |
| Sunnova ABS Holdings V, LLC | Sunnova Helios V Depositor, LLC | Delaware Secretary of State | 2021 1270124 | 02/16/21 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings V, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491684 | 03/04/25 | All assets |
| Sunnova ABS Holdings VI, LLC | Sunnova Helios VI Depositor, LLC | Delaware Secretary of State | 2021 5878567 | 07/27/21 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings VI, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491734 | 03/04/25 | All assets |
| Sunnova ABS Holdings VII, LLC | Sunnova Helios VII Depositor, LLC | Delaware Secretary of State | 2021 8580137 | 10/26/21 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |

KE 104009760

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova ABS Holdings VII, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491809 | 03/04/25 | All assets |
| Sunnova ABS Holdings VIII, LLC | Sunnova Helios VIII Depositor, LLC | Delaware Secretary of State | 2022 1634815 | 02/24/22 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings VIII, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491890 | 03/04/25 | All assets |
| Sunnova ABS Holdings X, LLC | Sunnova Helios X Depositor, LLC | Delaware Secretary of State | 2022 9353293 | 11/10/22 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings X, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492104 | 03/04/25 | All assets |
| Sunnova ABS Holdings XI, LLC | Sunnova Helios XI Depositor, LLC | Delaware Secretary of State | 2023 3638441 | 05/16/23 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings XI, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492203 | 03/04/25 | All assets |
| Sunnova ABS Holdings XII, LLC | Sunnova Helios XII Depositor, LLC | Delaware Secretary of State | 2023 5926653 | 08/30/23 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings XII, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492237 | 03/04/25 | All assets |
| Sunnova ABS Holdings XIII, LLC | Sunnova Helios XIII Depositor, LLC | Delaware Secretary of State | 2024 1223211 | 02/23/24 | Each Initial Loan listed on the Schedule of Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings XIII, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492336 | 03/04/25 | All assets |

2

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova ABS Holdings XIV, LLC | Sunnova Helios XIV Depositor, LLC | Delaware Secretary of State | 2024 4414387 | 06/28/24 | Each Initial Loan listed on the Schedule of Loans attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings XIV, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492955 | 03/04/25 | All assets |
| Sunnova ABS Holdings, LLC | Sunnova Helios II Depositor, LLC | Delaware Secretary of State | 2023 7770281 | 11/15/23 | Each Initial Solar Asset listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |
| Sunnova ABS Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492047 | 03/04/25 | All assets |
| Sunnova Aurora I Depositor, LLC | Sunnova Aurora I Issuer, LLC | Delaware Secretary of State | 2024 8898536 | 12/19/24 | Managing Member Membership Interests |
| Sunnova Aurora I Holdings, LLC | Sunnova Aurora I Investor, LLC | Delaware Secretary of State | 2024 8899690 | 12/19/24 | Managing Member Membership Interests |
| Sunnova Aurora I Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492377 | 03/04/25 | All assets |
| Sunnova Aurora I Investor, LLC | Sunnova Aurora I Depositor, LLC | Delaware Secretary of State | 2024 8899369 | 12/19/24 | Managing Member Membership Interests |
| Sunnova Aurora I Investor, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492971 | 03/04/25 | All assets |
| Sunnova Aurora I Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 8898700 | 12/19/24 | All assets |

3

| **Debtor** | **Secured Party** | **Jurisdiction** | **Original File Number** | **Original File Date** | **Collateral** |
|---|---|---|---|---|---|
| Sunnova Energy Corporation

Additional Debtors: Sunnova AP6 Warehouse II, LLC; Sunnova Asset Portfolio 7 Holdings, LLC; Sunnova EZ-Own Portfolio, LLC; Sunnova Helios XIV Issuer, LLC; Sunnova Asset Portfolio 9 Holdings, LLC; Sunnova TEP 7-D, LLC; Sunnova SAP IV, LLC; Sunnova Sol VI Owner LLC; Sunnova TEP 7-E, LLC; Sunnova TEP 7-F, LLC; Sunnova TEP 8-B, LLC; Sunnova TEP 8-D, LLC; Sunnova TEP 8-E, LLC; Sunnova TEP 8-F, LLC; Sunnova TEP 8-G, LLC; Sunnova TEP 8-I, LLC; and Sunnova TEP Developer, LLC | Windmar Home Florida, Inc. | Delaware Secretary of State | 2025 3867634 | 05/30/25 | This precautionary filing relates to, and arises out of, amounts unpaid for work performed, materials furnished, and systems installed under the attached Work Orders/Purchase Orders listed in Schedule I |

4

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Energy Corporation<br><br>Additional Debtors: Sunnova AP6 Warehouse II, LLC; Sunnova Asset Portfolio 7 Holdings, LLC; Sunnova EZ-Own Portfolio, LLC; Sunnova Helios XIV Issuer, LLC; Sunnova Asset Portfolio 9 Holdings, LLC; Sunnova TEP 7-D, LLC; Sunnova SAP IV, LLC; Sunnova Sol VI Owner LLC; Sunnova TEP 7-E, LLC; Sunnova TEP 7-F, LLC; Sunnova TEP 8-B, LLC; Sunnova TEP 8-D, LLC; Sunnova TEP 8-E, LLC; Sunnova TEP 8-F, LLC; Sunnova TEP 8-G, LLC; Sunnova TEP 8-I, LLC; and Sunnova TEP Developer, LLC | Windmar P.V Energy, Inc. | Delaware Secretary of State | 2025 3868012 | 05/30/25 | This precautionary filing relates to, and arises out of, amounts unpaid for work performed, materials furnished, and systems installed under the attached Work Orders/Purchase Orders listed in Schedule I |
| Sunnova Helios II Depositor, LLC | Sunnova Helios II Issuer, LLC | Delaware Secretary of State | 2023 7770299 | 11/15/23 | Each initial Solar Asset listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |

5

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Helios II Issuer, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2018 7755719

Continuation filed on 09/15/23

Amendment filed on 11/20/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 11/08/18 | All assets |
| Sunnova Helios III Issuer, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2019 6335231

Amendment filed on 01/09/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee

Continuation filed on 04/04/24 | 09/11/19 | All assets |
| Sunnova Helios IV Depositor, LLC | Sunnova Helios IV Issuer, LLC | Delaware Secretary of State | 2020 4302792 | 06/22/20 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |

6

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Helios IV Issuer, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2020 4302867<br><br>Amendment filed on 01/09/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 06/22/20 | All assets |
| Sunnova Helios IX Depositor, LLC | Sunnova Helios IX Issuer, LLC | Delaware Secretary of State | 2020 6892723 | 08/17/22 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios IX Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 6892921 | 08/17/22 | All assets |
| Sunnova Helios V Depositor, LLC | Sunnova Helios V Issuer, LLC | Delaware Secretary of State | 2021 1270512 | 02/16/21 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios V Issuer, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2021 1270579<br><br>Amendment filed on 01/22/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 02/16/21 | All assets |
| Sunnova Helios VI Depositor, LLC | Sunnova Helios VI Issuer, LLC | Delaware Secretary of State | 2021 5878476 | 07/27/21 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Helios VI Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2021 5878666 | 07/27/21 | All assets |
| Sunnova Helios VII Depositor, LLC | Sunnova Helios VII Issuer, LLC | Delaware Secretary of State | 2021 8580525 | 10/26/21 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios VII Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2021 8579980 | 10/26/21 | All assets |
| Sunnova Helios VIII Depositor, LLC | Sunnova Helios VIII Issuer, LLC | Delaware Secretary of State | 2022 1635218 | 02/24/24 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios VIII Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 1635457 | 02/24/22 | All assets |
| Sunnova Helios X Depositor, LLC | Sunnova Helios X Issuer, LLC | Delaware Secretary of State | 2022 9353608 | 11/10/22 | Each initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios X Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 9354135 | 11/10/22 | All assets |
| Sunnova Helios XI Depositor, LLC | Sunnova Helios XI Issuer, LLC | Delaware Secretary of State | 2023 3638722 | 05/16/23 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios XI Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2023 3639274 | 05/16/23 | All assets |
| Sunnova Helios XII Depositor, LLC | Sunnova Helios XII Issuer, LLC | Delaware Secretary of State | 2023 5926810 | 08/30/23 | Each Initial Solar Loan listed on the Schedule of Solar Loans attached to the Sale and Contribution Agreement |

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Helios XII Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2023 5927321 | 08/30/23 | All assets |
| Sunnova Helios XIII Depositor, LLC | Sunnova Helios XIII Issuer, LLC | Delaware Secretary of State | 2024 1218724 | 02/23/24 | Each Initial Loan listed on the Schedule of Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios XIII Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 1218476 | 02/23/24 | All assets |
| Sunnova Helios XIV Depositor, LLC | Sunnova Helios XIV Issuer, LLC | Delaware Secretary of State | 2024 4414478 | 06/28/24 | Each Initial Loan listed on the Schedule of Loans attached to the Sale and Contribution Agreement |
| Sunnova Helios XIV Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 4414205 | 06/28/24 | All assets |
| Sunnova SAP IV, LLC | Atlas Securitized Products Administration, L.P., as Administrative Agent | Delaware Secretary of State | 2019 6224930<br><br>Assignment filed on 03/31/23 from Credit Suisse AG, New York Branch, as Administrative Agent to Atlas Securitized Products Holdings, L.P., as Administrative Agent<br><br>Continuation filed on 07/15/24<br><br>Assignment filed on 10/28/24 from Atlas Securitized Products Holdings, L.P., as Administrative Agent to Atlas Securitized Products Administration, L.P., as Administrative Agent | 09/06/19 | All assets |

9

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Sol Depositor, LLC | Sunnova Sol Issuer, LLC | Delaware Secretary of State | 2020 1067737<br><br>Continuation filed on 12/02/24 | 02/12/20 | Managing Member Membership Interests |
| Sunnova Sol Holdings, LLC | Sunnova Sol Depositor, LLC | Delaware Secretary of State | 2020 1067745<br><br>Continuation filed on 12/02/24 | 02/12/20 | Managing Member Membership Interests |
| Sunnova Sol Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491429 | 03/04/25 | All assets |
| Sunnova Sol II Depositor, LLC | Sunnova Sol II Issuer, LLC | Delaware Secretary of State | 2020 8348692 | 11/30/20 | Managing Member Membership Interests |
| Sunnova Sol II Holdings, LLC | Sunnova Sol II Depositor, LLC | Delaware Secretary of State | 2020 8348775 | 11/30/20 | Managing Member Membership Interests |
| Sunnova Sol II Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491478 | 03/04/25 | All assets |
| Sunnova Sol II Issuer, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2020 8348221<br><br>Amendment filed on 01/21/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 11/30/20 | All assets |
| Sunnova Sol II Manager, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2020 8348650<br><br>Amendment filed on 01/21/24 changing secured party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 11/30/20 | Ownership interest in Sunnova Sol II Owner, LLC |

10

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Sol II Manager, LLC | Sunnova Sol II Owner, LLC | Delaware Secretary of State | 2020 8348940 | 11/30/20 | Each of the Solar Assets listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |
| Sunnova Sol II Owner, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2020 8348379<br><br>Amendment filed on 01/21/24 changing secured party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 11/30/20 | All assets |
| Sunnova Sol III Depositor, LLC | Sunnova Sol III Issuer, LLC | Delaware Secretary of State | 2021 4734126 | 06/17/21 | Managing Member Membership Interests |
| Sunnova Sol III Holdings, LLC | Sunnova Sol III Depositor, LLC | Delaware Secretary of State | 2021 4733078 | 06/17/21 | Managing Member Membership Interests |
| Sunnova Sol III Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491650 | 03/04/25 | All assets |
| Sunnova Sol III Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2021 4734431 | 06/17/21 | All assets |
| Sunnova Sol III Manager, LLC | Sunnova Sol III Owner, LLC | Delaware Secretary of State | 2021 4734274 | 06/17/21 | Each of the Solar Assets listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Sol III Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2021 4734373 | 06/17/21 | Ownership interest in Sunnova Sol III Owner, LLC |
| Sunnova Sol III Owner, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2021 4733433 | 06/17/21 | All assets |
| Sunnova Sol Issuer, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2020 1067661<br><br>Amendment filed on 01/21/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee<br><br>Continuation filed on 12/02/24 | 02/12/20 | All assets |
| Sunnova Sol IV Depositor, LLC | Sunnova Sol IV Issuer, LLC | Delaware Secretary of State | 2022 5380597 | 06/27/22 | Managing Member Membership Interests |
| Sunnova Sol IV Holdings, LLC | Sunnova Sol IV Depositor, LLC | Delaware Secretary of State | 2022 5379961 | 06/27/22 | Managing Member Membership Interests |
| Sunnova Sol IV Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491833 | 03/04/25 | All assets |
| Sunnova Sol IV Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5380175 | 06/27/22 | All assets |

12

| **Debtor** | **Secured Party** | **Jurisdiction** | **Original File Number** | **Original File Date** | **Collateral** |
|---|---|---|---|---|---|
| Sunnova Sol IV Manager, LLC | Sunnova Sol IV Owner, LLC | Delaware Secretary of State | 2022 5379003 | 06/27/22 | Each of the Solar Assets listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |
| Sunnova Sol IV Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5380381 | 06/27/22 | Ownership interest in Sunnova Sol IV Owner, LLC |
| Sunnova Sol IV Owner, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5379102 | 06/27/22 | All assets |
| Sunnova Sol IX Depositor, LLC | Sunnova Sol IX Issuer, LLC | Delaware Secretary of State | 2025 1216727 | 02/21/25 | Managing Member Membership Interests |
| Sunnova Sol IX Holdings, LLC | Sunnova Sol IX Investor, LLC | Delaware Secretary of State | 2025 1216610 | 02/21/25 | Managing Member Membership Interests |
| Sunnova Sol IX Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492393 | 03/04/25 | All assets |
| Sunnova Sol IX Investor, LLC | Sunnova Sol IX Depositor, LLC | Delaware Secretary of State | 2025 1216677 | 02/21/25 | Managing Member Membership Interests |
| Sunnova Sol IX Investor, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492492 | 03/04/25 | All assets |

13

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Sol IX Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2025 1216743 | 02/21/25 | All assets |
| Sunnova Sol Manager, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2020 1067729<br><br>Amendment filed on 01/21/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee<br><br>Continuation filed on 12/02/24 | 02/12/20 | Ownership interest in Sunnova Sol Owner, LLC |
| Sunnova Sol Manager, LLC | Sunnova Sol Owner, LLC | Delaware Secretary of State | 2020 1067778<br><br>Continuation filed on 12/02/24 | 02/12/20 | Each of the Solar Assets listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |
| Sunnova Sol Owner, LLC | Computershare Trust Company, N.A., as Indenture Trustee | Delaware Secretary of State | 2020 1067695<br><br>Amendment filed on 01/21/24 changing Secured Party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee<br><br>Continuation filed on 12/02/24 | 02/12/20 | All assets |

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Sol V Depositor, LLC | Sunnova Sol V Issuer, LLC | Delaware Secretary of State | 2023 3020053 | 04/26/23 | Managing Member Membership Interests |
| Sunnova Sol V Holdings, LLC | Sunnova Sol V Depositor, LLC | Delaware Secretary of State | 2023 3020061 | 04/26/23 | Managing Member Membership Interests |
| Sunnova Sol V Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492187 | 03/04/25 | All assets |
| Sunnova Sol V Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2023 3020079 | 04/26/23 | All assets |
| Sunnova Sol VI Depositor, LLC | Sunnova Sol VI Issuer, LLC | Delaware Secretary of State | 2024 0969079 | 02/13/24 | Managing Member Membership Interests |
| Sunnova Sol VI Holdings, LLC | Sunnova Sol VI Depositor, LLC | Delaware Secretary of State | 2024 0968527 | 02/13/24 | Managing Member Membership Interests |
| Sunnova Sol VI Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492260 | 03/04/25 | All assets |
| Sunnova Sol VI Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 0968139 | 02/13/24 | All assets |

15

| **Debtor** | **Secured Party** | **Jurisdiction** | **Original File Number** | **Original File Date** | **Collateral** |
|---|---|---|---|---|---|
| Sunnova Sol VI Manager, LLC | Sunnova Sol VI Owner LLC | Delaware Secretary of State | 2024 0968584 | 02/13/24 | Each of the Solar Assets listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |
| Sunnova Sol VI Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 0968667 | 02/13/24 | Ownership interest in Sunnova Sol IV Owner LLC |
| Sunnova Sol VI Owner LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 0968329 | 02/13/24 | All assets |
| Sunnova Sol VII Depositor, LLC | Sunnova Sol VII Issuer, LLC | Delaware Secretary of State | 2024 5405459 | 08/07/24 | Managing Member Membership Interests |
| Sunnova Sol VII Holdings, LLC | Sunnova Sol VII Investor, LLC | Delaware Secretary of State | 2024 5405657 | 08/07/24 | Managing Member Membership Interests |
| Sunnova Sol VII Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492286 | 03/04/25 | All assets |
| Sunnova Sol VII Investor, LLC | Sunnova Sol VII Depositor, LLC | Delaware Secretary of State | 2024 5405889 | 08/07/24 | Managing Member Membership Interests |
| Sunnova Sol VII Investor, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492419 | 03/04/25 | All assets |

16

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Sol VII Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 5406325 | 08/07/24 | All assets |
| Sunnova Sol VII Manager, LLC | Sunnova Sol VII Owner, LLC | Delaware Secretary of State | 2024 5405905 | 08/07/24 | Each of the Solar Assets listed on the Schedule of Solar Assets attached to the Sale and Contribution Agreement |
| Sunnova Sol VII Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 5405947 | 08/07/24 | Ownership interest in Sunnova Sol VII Owner, LLC |
| Sunnova Sol VII Owner, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 5406382 | 08/07/24 | All assets |
| Sunnova Sol VIII Depositor, LLC | Sunnova Sol VIII Issuer, LLC | Delaware Secretary of State | 2024 7277427 | 10/18/24 | Managing Member Membership Interests |
| Sunnova Sol VIII Holdings, LLC | Sunnova Sol VIII Investor, LLC | Delaware Secretary of State | 2024 7277377 | 10/18/24 | Managing Member Membership Interests |
| Sunnova Sol VIII Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492302 | 03/04/25 | All assets |
| Sunnova Sol VIII Investor, LLC | Sunnova Sol VIII Depositor, LLC | Delaware Secretary of State | 2024 7277914 | 10/18/24 | Managing Member Membership Interests |

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova Sol VIII Investor, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1492450 | 03/04/25 | All assets |
| Sunnova Sol VIII Issuer, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 7277872 | 10/18/24 | All assets |
| Sunnova Solstice ABS Holdco, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491262 | 03/04/25 | All assets |
| Sunnova Solstice Holdings, LLC | Wilmington Trust, National Association, as Agent | Delaware Secretary of State | 2025 1491239 | 03/04/25 | All assets |
| Sunnova Solstice Holdings, LLC | Sunnova Solstice ABS Holdco, LLC | Delaware Secretary of State | 2025 1492773 | 03/04/25 | ABS Holdings Membership Interests |
| Sunnova Solstice Holdings, LLC | Sunnova Solstice ABS Holdco II, LLC | Delaware Secretary of State | 2025 1492880 | 03/04/25 | ABS Holdings Membership Interests |
| Sunnova TEP 6-A Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2023 3020095 | 04/26/23 | Ownership interest in Sunnova TEP 6-A, LLC and other related property |
| Sunnova TEP 6-B Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 0968733 | 02/13/24 | Ownership interest in Sunnova TEP 6-B, LLC and other related property |

18

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova TEP 6-C Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 8916122 | 12/19/24 | Ownership interest in Sunnova TEP 6-C, LLC and other related property |
| Sunnova TEP 6-D Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 0968790 | 02/13/24 | Ownership interest in Sunnova TEP 6-D, LLC and other related property |
| Sunnova TEP 6-E Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 8916312 | 12/19/24 | Ownership interest in Sunnova TEP 6-E, LLC and other related property |
| Sunnova TEP 7-A Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 0968915 | 02/13/24 | Ownership interest in Sunnova TEP 7-A, LLC and other related property |
| Sunnova TEP 7-B Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 5406051 | 08/07/24 | Ownership interest in Sunnova TEP 7-B, LLC and other related property |
| Sunnova TEP 7-C Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 8916270 | 12/19/24 | Ownership interest in Sunnova TEP 7-C, LLC and other related property |
| Sunnova TEP 7-D Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 7277815 | 10/18/24 | Ownership interest in Sunnova TEP 7-D, LLC and other related property |
| Sunnova TEP 7-E Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 8916197 | 12/19/24 | Ownership interest in Sunnova TEP 7-E, LLC and other related property |

| **Debtor** | **Secured Party** | **Jurisdiction** | **Original File Number** | **Original File Date** | **Collateral** |
|---|---|---|---|---|---|
| Sunnova TEP 7-F Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2025 1216800 | 02/21/25 | Ownership interest in Sunnova TEP 7-F, LLC and other related property |
| Sunnova TEP 7-G Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2024 5406267 | 08/07/24 | Ownership interest in Sunnova TEP 7-G, LLC and other related property |
| Sunnova TEP 8-A Manager, LLC | Atlas Securitized Products Administration, L.P., as Administrative Agent | Delaware Secretary of State | 2023 8152356<br><br>Assignment filed on 10/28/24 from Atlas Securitized Products Holdings L.P., as Administrative Agent to Atlas Securitized Products Administration, L.P., as Administrative Agent | 12/01/23 | All assets |
| Sunnova TEP 8-B Manager, LLC | Atlas Securitized Products Administration, L.P., as Administrative Agent | Delaware Secretary of State | 2023 8311770<br><br>Assignment filed on 10/28/24 from Atlas Securitized Products Holdings L.P., as Administrative Agent to Atlas Securitized Products Administration, L.P., as Administrative Agent | 12/07/23 | All assets |
| Sunnova TEP 8-C Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2025 1216842 | 02/21/25 | Ownership interest in Sunnova TEP 8-C, LLC and other related property |

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova TEP 8-D Manager, LLC | Atlas Securitized Products Administration, L.P., as Administrative Agent | Delaware Secretary of State | 2024 0836021<br><br>Assignment filed on 10/28/24 from Atlas Securitized Products Holdings L.P., as Administrative Agent to Atlas Securitized Products Administration, L.P., as Administrative Agent | 02/07/24 | All assets |
| Sunnova TEP 8-G Manager, LLC | Atlas Securitized Products Administration, L.P., as Administrative Agent | Delaware Secretary of State | 2024 6980443<br><br>Assignment filed on 10/28/24 from Atlas Securitized Products Holdings L.P., as Administrative Agent to Atlas Securitized Products Administration, L.P., as Administrative Agent | 10/08/24 | All assets |
| Sunnova TEP 8-I Manager, LLC | Atlas Securitized Products Administration, L.P., as Administrative Agent | Delaware Secretary of State | 2024 9137819 | 12/31/24 | All assets |

21

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova TEP Holdings, LLC | Atlas Securitized Products Administration, L.P., as Administrative Agent | Delaware Secretary of State | 2019 6224831<br><br>Assignment filed on 03/31/23 from Credit Suisse AG, New York Branch, as Administrative Agent to Atlas Securitized Products Holdings L.P., as Administrative Agent<br><br>Continuation filed on 07/15/24<br><br>Assignment filed on 10/28/24 from Atlas Securitized Products Holdings L.P., as Administrative Agent to Atlas Securitized Products Administration, L.P., as Administrative Agent | 09/06/19 | All assets |
| Sunnova TEP II Manager, LLC | Computershare Trust Company, N.A. as Indenture Trustee | Delaware Secretary of State | 2020 1067703<br><br>Amendment filed on 01/21/24 changing secured party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee<br><br>Continuation filed on 12/02/24 | 02/12/20 | Ownership interest in Sunnova TEP II, LLC and Sunnova TEP II-B, LLC and other related property |

22

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova TEP II, LLC | Computershare Trust Company, National Association. as Indenture Trustee | Delaware Secretary of State | 2025 0070893 | 01/06/25 | All assets |
| Sunnova TEP II-B, LLC | Computershare Trust Company, National Association. as Indenture Trustee | Delaware Secretary of State | 2024 7389529 | 10/23/24 | All assets |
| Sunnova TEP III Manager, LLC | Computershare Trust Company, N.A. as Indenture Trustee | Delaware Secretary of State | 2020 1067711<br><br>Amendment filed on 01/21/24 changing secured party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee<br><br>Continuation filed on 12/02/24 | 02/12/20 | Ownership interest in Sunnova TEP III, LLC |
| Sunnova TEP IV-A Manager, LLC | Computershare Trust Company, N.A. as Indenture Trustee | Delaware Secretary of State | 2020 8348544<br><br>Amendment filed on 01/21/24 changing secured party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 11/30/20 | Ownership interest in Sunnova TEP IV-A, LLC |

23

| Debtor | Secured Party | Jurisdiction | Original File Number | Original File Date | Collateral |
|---|---|---|---|---|---|
| Sunnova TEP IV-B Manager, LLC | Computershare Trust Company, N.A. as Indenture Trustee | Delaware Secretary of State | 2020 8348627<br><br>Amendment filed on 01/21/24 changing secured party's name from Wells Fargo Bank, National Association, as Indenture Trustee to Computershare Trust Company, N.A., as Indenture Trustee | 11/30/20 | Ownership interest in Sunnova TEP IV-B, LLC |
| Sunnova TEP IV-C Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2021 4732369 | 06/17/21 | Ownership interest in Sunnova TEP IV-C, LLC and other related property |
| Sunnova TEP IV-D Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5379342 | 06/27/22 | Ownership interest in Sunnova TEP IV-D, LLC and other related property |
| Sunnova TEP IV-E Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5379482 | 06/27/22 | Ownership interest in Sunnova TEP IV-E, LLC and other related property |
| Sunnova TEP IV-F Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5379581 | 06/27/22 | Ownership interest in Sunnova TEP IV-F, LLC and other related property |
| Sunnova TEP IV-G Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5379714 | 06/27/22 | Ownership interest in Sunnova TEP IV-G, LLC and other related property |
| Sunnova TEP V-A Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2023 3020103 | 04/26/23 | Ownership interest in Sunnova TEP V-A, LLC and other related property |

| **Debtor** | **Secured Party** | **Jurisdiction** | **Original File Number** | **Original File Date** | **Collateral** |
|---|---|---|---|---|---|
| Sunnova TEP V-B Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2023 3020129 | 04/26/23 | Ownership interest in Sunnova TEP V-B, LLC and other related property |
| Sunnova TEP V-C Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2023 3020137 | 04/26/23 | Ownership interest in Sunnova TEP V-C, LLC and other related property |
| Sunnova TEP V-D Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5379896 | 06/27/22 | Ownership interest in Sunnova TEP V-D, LLC and other related property |
| Sunnova TEP V-E Manager, LLC | Wilmington Trust, National Association, as Indenture Trustee | Delaware Secretary of State | 2022 5379904 | 06/27/22 | Ownership interest in Sunnova TEP V-E, LLC and other related property |

25