United States Bankruptcy Court
Southern District of Texas

**ENTERED**

September 05, 2025

Nathan Ochsner, Clerk

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SUNNOVA ENERGY INTERNATIONAL INC., *et al.*,[1] | ) | Case No. 25-90160 (ARP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

---

### ORDER (I) AUTHORIZING
### AND APPROVING THE SETTLEMENT BY AND AMONG THE
### COMPANY PARTIES, THE TEPH PARTIES, THE ATLAS SETTLING
### PARTIES, AND THE COMMITTEE AND (II) GRANTING RELATED RELIEF

Upon the emergency motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an order (this "Order"), (a) authorizing and approving the Debtors to enter into the Settlement on the terms of the Settlement Term Sheet, attached hereto as **Exhibit A**, (b) authorizing the Parties to perform any and all obligations contemplated by the Settlement Term Sheet, and (c) granting related relief, all as more fully set forth in the Motion; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Order of Reference to Bankruptcy Judges* from the United States District Court for the Southern District of Texas, entered May 24, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that it may enter a final order consistent with Article III of the United States Constitution;

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova. The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' Estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"), if any; and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing, if any, establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

1.    Pursuant to Bankruptcy Rule 9019 and sections 105(a), 362, and 363 of the Bankruptcy Code, the Settlement is authorized and approved in its entirety on the terms set forth in the Settlement Term Sheet.

2.    The Parties are authorized to consummate the transactions contemplated in the Settlement and to perform in accordance therewith.  The Parties are authorized to take any and all actions reasonably necessary or appropriate to consummate the Settlement, in accordance with this Order, including, without, limitation, entering into any documents, agreements or instruments necessary to evidence or effectuate the Settlement, which shall be in form and substance reasonably acceptable to the Parties.  The terms of any such documents, agreements, or instruments shall be consistent with the terms of the Settlement in all respects, including with regard to the allocation of the proceeds of all transactions contemplated thereby.

3.     The Debtors are hereby authorized and directed to transfer the proceeds from the sale of any WholeCo APA ITCs (other than the Transferred ITCs) to TEP Holdings if and when received.

4.     The Settlement represents a good-faith compromise among the Parties for the complete and final settlement of the Disputes.  The Debtors' rights and obligations with respect to the Settlement under this Order shall be transferred to an Estate representative under the Plan, including, without limitation, the Creditor Trustee, or the chapter 7 trustee, to the extent the above-captioned cases are converted into cases proceeding under Chapter 7 of the Bankruptcy Code and such Estate representative or chapter 7 trustee shall be bound by the terms of this Order.

5.     To the extent applicable, the transfer of the Disputed Systems and/or the Additional New Homes WIP Assets pursuant to the Settlement Term Sheet is a sound exercise of the Debtors' business judgment and satisfies section 363(b) of the Bankruptcy Code.

6.     To the extent applicable, the automatic stay pursuant to section 362(a) of the Bankruptcy Code is hereby modified solely for purposes of implementing the Settlement and not for any other purpose.

7.     Unless otherwise expressly set forth herein, nothing contained in the Motion or any actions taken pursuant to this Order granting the relief requested by the Motion is intended as or should be construed or deemed to be:  (a) an implication or admission as to the amount of, basis for, priority, or validity of any claim against a Debtor entity under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's right to dispute any claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in the Motion or any order granting the relief requested by the Motion or a finding that any particular claim is an

administrative expense claim or other priority claim; (e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' Estates; (g) a waiver or limitation of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; (h) a concession that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the relief requested in the Motion are valid, and the rights of all parties in interest are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens; (i) a waiver of the obligation of any party in interest to file a proof of claim; or (j) otherwise affecting the Debtors' rights under section 365 of the Bankruptcy Code to assume or reject any executory contract or unexpired lease.

8.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion, and the requirements of the Bankruptcy Rules 4001, 6004(a), and 9019, the Bankruptcy Local Rules, and the *Procedures for Complex Cases in the Southern District of Texas* are satisfied by such notice.

9.     Notwithstanding Bankruptcy Rules 4001(a)(4) and 6004(h), the terms and conditions of this Order are immediately effective and enforceable upon its entry.

10.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

11.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Signed: September 05, 2025

Alfredo R Pérez
United States Bankruptcy Judge

## **Exhibit A**

Settlement Term Sheet

*Execution Version*

# SETTLEMENT TERM SHEET

***In re Sunnova Energy International Inc., et al.***
**Case No. 25-90160 (ARP) (Bankr. S.D. Tex.)**

**Confidential and Subject to FRE 408 and all Similar Rules**

This Settlement Term Sheet (the "Term Sheet"), dated as of August 29, 2025, describes the principal terms and conditions of a proposed settlement between Sunnova TEP Holdings, LLC ("TEP Holdings" or "Purchaser"), Sunnova TEP Holdings Subsidiary, LLC ("TEPH Sub"), Atlas Securitized Products Administration, L.P. ("ASPA"), WHCO International SubCo DAC ("WHCO International"), AGF WHCO 1-A1 LP (together with ASPA and WHCO International, the "Atlas Settling Parties"), the Official Committee of Unsecured Creditors (the "Committee") of Sunnova Energy International, Inc. and its debtor-affiliates (the "Debtors" and, together with the Atlas Settling Parties and the Committee, the "Parties"), and the Debtors, whose Chapter 11 cases are pending in the U.S. Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court") of the *Emergency Motion of Sunnova TEP Holdings, Sunnova TEP Holdings Subsidiary LLC, WHCO International Subco DAC and AGF WHCO 1-A1 LP to Enforce the ASPA Sale Order* [Dkt. No. 721] (the "Motion") and certain other disputes relating to the transfer of solar assets and monetization of ITCs. The settlement proposed in this Term Sheet is subject to FRE 408 and all other similar rules. The settlement described in this Term Sheet is proposed to be approved through an agreed order entered by the Bankruptcy Court resolving the Motion and related disputes. For the avoidance of doubt, the Debtors' rights and obligations hereunder and under the settlement described in this Term Sheet will be transferred to an estate representative under a Debtor liquidating plan confirmed and effective in these chapter 11 cases, including, without limitation, any liquidating trustee under such plan.

## I.    Transfer of Solar Assets

1.  Subject to this settlement and its terms, Debtors agree to immediately transfer and vest with TEPH Sub all rights, title, and interests of the Debtors in:

    a.  All solar assets set forth in the certification provided with the Notice of Borrowing and Borrowing Base Certificate dated March 17, 2025 (the "Borrowing Base"), attached as Schedule 1 that have purportedly not been otherwise transferred to TEP Holdings or its subsidiaries, including 8,636 solar assets comprised of:

        i.   5,944 solar assets that Sunnova TEP Developer, LLC and certain of its affiliates transferred to ASPA on or around August 15, 2025, which transfer was later purportedly reversed by the Debtors identified on Schedule 2;

        ii.  2,692 disputed solar assets, primarily consisting of solar assets on new homes identified on Schedule 3 (the "New Home Systems");

b.   All solar assets designated as "Cancelled Systems" by Sunnova that (i) are proposed to be completed by a dealer pursuant to a dealer settlement agreement and (ii) were funded with proceeds of the TEP Third Amended and Restated Credit Agreement, dated June 8, 2025 among TEP Holdings, Sunnova TE Management, LLC, Atlas Securitized Products Administration, L.P. ("ASPA"), as administrative agent, and certain lenders from time to time party thereto (as amended or amended and restated from time to time, the "TEPH Facility"), which are the solar assets identified on Schedule 4 as may be updated by the Atlas Settling Parties from time to time; *provided* that any amendment to Schedule 4 that adds 1,000 or more solar assets shall require the consent of the Debtors.  For the avoidance of doubt, Cancelled Assets do not include New Home Systems or Additional New Homes WIP Assets.

2.   The parties agree to use commercially reasonable efforts to structure the transfer of solar assets in a manner to avoid recapture of tax credits.

3.   The Debtors agree to provide an accounting of all solar assets ("Subject Solar Assets") that they assert are owned by Debtor entities and any categories of assets that were not funded with the proceeds of the TEPH Facility with in 5 business days of the Bankruptcy Court's approval of this settlement and shall promptly meet and confer with the Atlas Settling Parties, the Purchaser, and the Committee regarding any such assets that are Purchased Assets under the Asset Purchase Agreement dated June 8, 2025, by and among, SEC, Sunnova TEP Developer, LLC, TEP Holdings, and TEP Sub (the "Atlas APA").  Any other solar assets that were funded with amounts borrowed from the TEP Facility or where payments were made to any affiliate of the Debtors in respect of such solar systems by TEP Holdings or any of its subsidiaries, including the Project Companies,[1] shall be promptly transferred to TEP Sub.  For the avoidance of doubt, 737 items of New Home WIP open inventory identified in the schedule shared with the Atlas Parties are Subject Solar Assets.

## II.   Consideration Provided by the Atlas Settling Parties

1.   The Atlas Settling Parties and TEPH Holdings agree to provide the following consideration to the Debtors' estate:

a.   $3,000,000 in cash to be paid by TEP Holdings upon the entry of an agreed order granting the Motion and the transfer of any additional Purchased Assets identified pursuant to Section I.3, above;

i.   The Debtors will remain obligated to perform under the the Transition Employee Agreement ("TEA") dated August 1, 2025, by and between

---

[1] The **"Project Companies"** consist of Sunnova TEP 8-A, LLC, Sunnova TEP 8-B, LLC, Sunnova TEP 8-D, LLC, Sunnova TEP 8-E, LLC, Sunnova TEP 8-F, LLC, Sunnova TEP 8-G, LLC, Sunnova TEP 8-I, LLC, and Sunnova SAP IV, LLC.

Sunnova Energy Corporation ("SEC"), TEP Holdings, and Sunnova TEP Holdings Subsidiary, LLC ("TEP Sub"), for a period of 4 months starting September 1, 2025, however, no additional amounts shall be owed or paid by TEP Holdings on account of the TEA after the payment of the $3,000,000 referenced above; *provided* that any payment made to the Debtors' estate on account of the TEA after September 1, 2025, shall reduce the $3,000,000 on a dollar for dollar basis.  The Debtors have represented to the Committee that the monthly burn under the TEA is presently $250,000.  If all tasks are completed prior to the end of the 4 month period or other efficiencies can be achieved, the estate can realize material cost savings.

b. The proceeds from the sale of investment tax credits ("ITC") for New Home Systems and Additional New Homes WIP Assets in three tranches:

   i. Tranche 1: The proceeds of the $7.2 million of ITCs on placed-in-service New Home Systems;

   ii. Tranche 2:  The proceeds of the $3.4 million of ITCs on current "work in progress" New Home Systems;

   iii. Tranche 3: The proceeds of the sale of ITCs arising from the Additional New Homes WIP Assets;

   iv. TEP Holdings will agree to purchase an insurance policy with respect to the sale of ITCs generally in line with the quote provided by Robyn Liska at or around the time of the auction; and

   v. The ITCs are being provided on an "as-is, where-is" basis with no guarantee of sale, backstop, or representations and warranties by TEP Holdings or the Atlas Lenders.

c. $6,000,000 cash completion fee to be paid by TEPH Holdings due and payable in three installments:

   i. The first installment of $2,500,000 shall be due and payable upon (1) the completion of all amendments and other agreements related to the tax equity partnerships that are indirect subsidiaries of TEP Holdings (the "TEPs"), (2) the completion of all tranching and retranching of solar systems in line with the completion plan presented to the Debtors by the Atlas Settling Parties (the "Completion Plan"), (3) the Debtors' preparation and filing of all tax returns with respect to TEP Holdings, its other subsidiaries, and the Project Companies, and (4) the Debtors providing all documents reasonably

3

requested by Atlas and the Purchaser with respect to the ownership of solar assets that generated balance sheet ITCs at TEP Developer; *provided*, that the failure to execute an amendment or other agreement with respect to a TEP that is not being completed at the election of the Atlas Settling Parties or the Class A Member of the relevant TEP will not be grounds for withholding payment under this first installment.

ii.   The second installment of $2,500,000 shall be due and payable upon (1) the provision of all customer contracts, lien waivers, and other required documentation with respect to solar systems in the Completion Plan to the Atlas Settling Parties and U.S. Bank, in its capacity as verification agent and (2) completion and release of all claims and liens with respect to the 8,101 WIP systems in the Completion Plan (as such Completion Plan may be amended, modified, or otherwise revised in writing delivered to the Debtors (email being sufficient)), as certified by Goodleap, LLC as required under the settlement agreements with the dealers.

iii.   The third installment of $1,000,000 upon the completion of a successful ABS takeout transaction that includes the 762 additional New Homes WIP assets ("Additional New Homes WIP Assets") to the extent the Debtors elect to transfer such assets to Sunnova SAP IV, LLC and borrow against such assets or pro rata amount of such third installment based on the amount of assets transferred over the total Additional New Homes WIP Assets.

iv.   Notwithstanding anything to the contrary herein, no completion fee shall be due and payable if the Bankruptcy Court finds that the Debtors have not performed their obligations as required under (1) the TEA, (2) the Atlas APA, and (3) the Settlement Agreement dated June 8, 2025, by and among SEC, Sunnova Intermediate Holdings, LLC, TEP Developer, TEP Holdings, Sunnova TE Management, LLC, ASPA, and certain other parties thereto; *provided*, *however*, the Atlas Settling Parties shall provide the Debtors and the Committee with at least ten days' written notice of any alleged breach of such obligations prior to seeking any finding from the Bankruptcy Court and an opportunity to cure. Any written notice will describe the alleged breach in detail and provide any information necessary for the Debtors to cure the same.

d.   $10,000,000 in preferred equity of TEP Holdings, which shall receive no recovery until all amounts under the TEPH Facility are paid in full. This provision remains subject to the DIP Lenders/WholeCo Purchasers' consent.

e.   ASPA, in its capacity as administrative agent under the TEPH Facility, agrees to withdraw with prejudice all proofs of claims filed against the Debtors, including the over $1 billion in claims based on, among other things, fraud and gross negligence.  ASPA, in its capacity as administrative agent under the TEPH Facility, will not, directly or indirectly, object, or cause or direct any other entity to object, to such plan.

f.   Subject to diligence of ASAB by system and assuming equal weighting of ADSAB across the Additional New Homes WIP Assets pool, upon completion and meeting customary eligibility criteria, at the Debtors' election and transfer of such assets to Sunnova SAP IV, LLC, the TEP Warehouse Lenders will make advances at the Class A Advance Rate with respect to up to 762 of the Additional New Homes WIP Assets on the terms set forth in the TEPH Facility documents (including updated SunStrong servicing and management expenses) up to an aggregate amount of $6,000,0000, to the extent such Additional New Homes WIP Assets were not already included in the Borrowing Base.  Any ITCs minted with respect to such Additional New Homes WIP Assets shall be the property of the Debtors' estates, the Atlas Settling Parties shall use commercially reasonable efforts to assist the Debtors in monetizing such ITCs, including purchasing an insurance policy subject to the pricing set forth in Section II.1.b.iv, above.

### III.   Settlement with the WholeCo Purchaser Regarding Disputed ITCs

1.  Pursuant to Section 1.1(n) of that certain Asset Purchase Agreement, dated as of June 13, 2025 (as amended from time to time, the "WholeCo APA"), by and among Solaris Assets, LLC, Solaris ABS, LLC, and Solaris Borrower, LLC and the persons set forth on Annex one thereof (the "Whole Co Purchaser") and the Sale Order, the WholeCo Purchaser bought all ITCs of the Debtors that are eligible to be sold or transferred to WholeCo Puchaser, other than any ITCs to be generated by the New Home WIP (the "WholeCo APA ITCs").  The Atlas Lenders and WholeCo Purchaser have reached an agreement whereby:

i.   The WholeCo APA will be amended to provide that a total of $15,000,000 of 2024 and 2025 ITCs minted at TEP Developer, LLC in respect of systems moved into Sunnova SAP IV, LLC before April 21, 2025 (the "Transferred ITCs") will be purchased by the WholeCo Purchaser in connection with the closing of the sale under the WholeCo APA.

ii.   The Debtors will use reasonable best efforts to transfer the Transferred ITCs to the WholeCo Purchaser as soon as possible following the closing of the sale under the WholeCo APA.

iii.   The Debtors agree to use commercially reasonable efforts to provide all available documentation reasonably requested by the Atlas Lenders and the WholeCo

Purchaser to establish where the ITCs were minted any transfers of the solar assets associated with such ITCs.  The Debtors will use commercially reasonable efforts to cooperate with the Atlas Lenders to run a sale process with respect to the WholeCo APA ITCs (other than the Transferred ITCs) and any other ITCs owned by TEP Holdings and its subsidiaries, and procure insurance with respect to such ITCs; *provided*, *however*, that nothing in this Settlement Term Sheet shall require the Debtors to consummate any transaction that will result in an adverse tax consequence (including an asserted associated claim or otherwise).

iv. This Term Sheet shall be null and void to the extent anything contained herein results in the WholeCo Purchaser reducing the purchase price under the WholeCo APA.

IN WITNESS WHEREOF, the Parties have caused this Term Sheet to be executed as of the date first written above.

**SUNNOVA ENERGY INTERNATIONAL INC.**

By: _Paul Mathews_
Name:  Paul Mathews
Title:    Chief Executive Officer

**SUNNOVA ENERGY CORPORATION**

By: _Paul Mathews_
Name:  Paul Mathews
Title:    Chief Executive Officer

**SUNNOVA INTERMEDIATE HOLDINGS, LLC**

By: _Paul Mathews_
Name:  Paul Mathews
Title:    Chief Executive Officer

**SUNNOVA TEP DEVELOPER, LLC**

By: _Paul Mathews_
Name:  Paul Mathews
Title:    Chief Executive Officer

**SUNNOVA TE MANAGEMENT, LLC**

By: _Paul Mathews_
Name:  Paul Mathews
Title:    Chief Executive Officer

**SUNNOVA TEP HOLDINGS, LLC**

By: *Paul Mathews*
008F621CC6D9424...

Name:   Paul Mathews
Title:   Chief Executive Officer

**SUNNOVA TEP HOLDINGS SUBSIDIARY, LLC**

By:   **Sunnova TEP Holdings, LLC,**
its sole member

By: *Paul Mathews*
008F621CC6D9424...

Name:   Paul Mathews
Title:   Chief Executive Officer

8

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

By: Melinda Franek

Name:  Melinda Franek

Title:   Authorized Signatory

**ATLAS SECURITIZED PRODUCTS ADMINISTRATION, L.P.**

By: Atlas Securitiezed Products Administration BKR GP, LLC

By: *Gabrielle Cunnane*

Name: Gabrielle Cunnane
Title:  Vice President

[*Signature Page to Settlement Term Sheet*]

**WHCO INTERNATIONAL SUBCO DAC**

By: AASP Management, LP, its investment manager

By: _____

Name: William B. Kuesel
Title: Vice President and AGM General Counsel,
Americas

**AGF WHCO 1-A1 LP**

By: AASP Management, LP, its investment manager

By: _____

Name: William B. Kuesel
Title: Vice President and AGM General Counsel,
Americas

**<u>Schedule 1</u>**

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0635693 | SI007773105 | BT005427684 |
| PROJ0635682 | YX007775980 | KJ006747774 |
| PROJ0635653 | BV007773194 | AJ006862000 |
| PROJ0635643 | WT007774585 | VO008071708 |
| PROJ0635642 | GW007774642 | FY007421068 |
| PROJ0635640 | CD007771203 | NR006790653 |
| PROJ0635631 | SF007772659 | YF007246516 |
| PROJ0635622 | ZA007772170 | BX006775170 |
| PROJ0578826 | OC007773184 | HP005933783 |
| PROJ0149070 | DK007764241 | ZZ006876778 |
| PROJ0644295 | RU007774902 | PD006096810 |
| PROJ0232801 | OK007781851 | EI006735903 |
| PROJ0232797 | PU007781376 | NE006846458 |
| PROJ0232793 | UB007780187 | ME008069385 |
| PROJ0232787 | KB007781244 | UK007439626 |
| PROJ0232781 | RX007779030 | MC006806955 |
| PROJ0232761 | FD007779022 | ON007232941 |
| PROJ0232757 | NY007779646 | ID006732220 |
| PROJ0232753 | SF007779707 | HB005952862 |
| PROJ0232731 | AE007777293 | KF006879739 |
| PROJ0226855 | WS007777351 | IP006077784 |
| PROJ0226775 | VD007777440 | HF006735957 |
| PROJ0637428 | LQ007777702 | LC006835809 |
| PROJ0176147 | LW007778173 | ZP008070611 |
| PROJ0180596 | VM007730606 | NJ007959990 |
| PROJ0126219 | YV007791504 | JR006817534 |
| PROJ0126145 | UL007791360 | ZT007240806 |
| PROJ0176675 | EK007787531 | SE006732706 |
| PROJ0168613 | CP007790106 | UV006167296 |
| PROJ0160821 | TE007786689 | SU006883170 |
| PROJ0233001 | FQ007784863 | LX006115489 |
| PROJ0232999 | NV007785348 | OB006737228 |
| PROJ0232995 | HT007782471 | FY006861845 |
| PROJ0243607 | TI007782741 | PF008068641 |
| PROJ0634400 | PO007779971 | RN007960325 |
| PROJ0634396 | AU007802024 | TO006806993 |
| PROJ0194350 | GX007798860 | JF007238812 |
| PROJ0194348 | ZD007799165 | NU006785370 |
| PROJ0194366 | QQ007799999 | FC005820197 |
| PROJ0194288 | QY007796432 | WT006889203 |
| PROJ0194376 | TD007780855 | IG006119661 |
| PROJ0194344 | PZ007796728 | PD006736621 |
| PROJ0606347 | MR007798291 | LK006864089 |
| PROJ0206813 | GS007796888 | AW008064160 |
| PROJ0209549 | JR007793684 | MG007976273 |
| PROJ0209545 | JZ007793972 | AW006810757 |
| PROJ0227664 | SU007794171 | MT007202145 |
| PROJ0209513 | CW007794987 | BZ006805755 |
| PROJ0227663 | PL007792217 | QP005885383 |
| PROJ0206022 | BJ007792321 | SA006895226 |
| PROJ0206020 | GF007792658 | GW006125222 |
| PROJ0227650 | NX007790555 | MX006740759 |
| PROJ0206018 | QP007790719 | JQ006842258 |
| PROJ0633137 | IT007809802 | UA008064205 |
| PROJ0194428 | YK007809908 | DK007978856 |
| PROJ0194424 | JC007807883 | VR006785092 |
| PROJ0194406 | CW007804677 | LD007234857 |
| PROJ0227628 | JQ007801135 | ST006790965 |
| PROJ0194404 | AW007789395 | RL005866360 |
| PROJ0227627 | GZ007798515 | OM006895214 |
| PROJ0194372 | AS007801147 | LG006139173 |
| PROJ0194368 | SH007801450 | IR006729906 |
| PROJ0227525 | XM007801741 | TF006858550 |
| PROJ0194364 | MY007801947 | ZP008062562 |
| PROJ0194360 | XP007708699 | QN007993809 |
| PROJ0194358 | RN007814479 | IX006846607 |
| PROJ0243769 | KH007812316 | DQ007218656 |
| PROJ0243738 | ZA007813477 | UY006718167 |
| PROJ0243723 | BK007810841 | UJ005920092 |
| PROJ0573511 | PJ007825542 | YE006927546 |
| PROJ0573471 | IW007826771 | BK006039244 |
| PROJ0647069 | FV007824076 | XE006715403 |
| PROJ0647065 | SB007824496 | NZ006844507 |
| PROJ0647063 | MB007824723 | LN008062203 |
| PROJ0647059 | CS007824866 | VO008025354 |
| PROJ0606287 | BW007824258 | TD006821645 |
| PROJ0227750 | HC007822803 | VQ007228740 |
| PROJ0573739 | DL007823356 | WL006706240 |
| PROJ0577983 | SH007819062 | QR005765595 |
| PROJ0608283 | LG007819441 | VI006907705 |
| PROJ0219233 | VG007840873 | KC006042461 |
| PROJ0653710 | UE007840791 | KC006699945 |
| PROJ0653708 | VQ007839925 | BC006892000 |
| PROJ0649670 | BL007838063 | UX008078435 |
| PROJ0649666 | WB007838038 | HX008044722 |
| PROJ0649664 | VJ007831284 | UT006845145 |
| PROJ0637212 | AP007838706 | YK007226753 |
| PROJ0637200 | TH007774948 | JB006816639 |
| PROJ0638311 | BX007835701 | BS005789467 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0653846 | EC007836108 | RY006941028 |
| PROJ0653842 | FV007834999 | NI006051990 |
| PROJ0653840 | SJ007831037 | XC006700185 |
| PROJ0586749 | PM007831081 | AD006775587 |
| PROJ0653838 | HE007847686 | TT008076412 |
| PROJ0649403 | YC007848429 | PO008049311 |
| PROJ0649399 | KX007838549 | QU006822913 |
| PROJ0639255 | OL007845375 | WO007220287 |
| PROJ0649646 | XR007846260 | IH006818048 |
| PROJ0574123 | KB007844843 | UV005792439 |
| PROJ0649642 | BK007842827 | XX006923613 |
| PROJ0649636 | QV007843752 | HD006055076 |
| PROJ0643146 | LR007793626 | PP006702087 |
| PROJ0643140 | KS007840538 | BU006866623 |
| PROJ0570705 | PS007846699 | BR008055796 |
| PROJ0570703 | QA007861604 | YZ008035466 |
| PROJ0573901 | LF007854844 | FH006826933 |
| PROJ0568836 | CK007871759 | UD007219666 |
| PROJ0568833 | PD007881902 | FR006805572 |
| PROJ0568828 | AF007881998 | YJ007179603 |
| PROJ0568815 | WF007909447 | RF006930037 |
| PROJ0568813 | BL007908083 | WM006058363 |
| PROJ0568805 | ZD007895181 | VE006603098 |
| PROJ0568802 | PO007922318 | SI006883763 |
| PROJ0237206 | BW007922341 | ZI008077245 |
| PROJ0607462 | YF007920114 | AL008053730 |
| PROJ0568784 | NY007917825 | RK006829539 |
| PROJ0134420 | SR007936438 | TX007214665 |
| PROJ0134352 | KO007931849 | LL006774488 |
| PROJ0226127 | XP007930561 | LR007180233 |
| PROJ0154117 | YU007928948 | RT006924497 |
| PROJ0641977 | HK007107421 | EC006058491 |
| PROJ0208243 | YG007347561 | LH006658356 |
| PROJ0138495 | VT007335770 | UX006879319 |
| PROJ0606973 | AQ007363547 | EZ008076180 |
| PROJ0209910 | GJ007397249 | TS008058209 |
| PROJ0209890 | VF007910474 | OP006802474 |
| PROJ0209886 | HR007616024 | KR007211274 |
| PROJ0209896 | NO007871764 | PM006813226 |
| PROJ0602927 | QG007912640 | BB007127327 |
| PROJ0602923 | FO008230639 | NV006924702 |
| PROJ0234498 | KQ008186993 | XN006066272 |
| PROJ0240927 | GJ007988529 | YJ006634612 |
| PROJ0638164 | BO008043689 | MB006878779 |
| PROJ0229821 | XV007485458 | TK008095790 |
| PROJ0608487 | UA007680813 | TN008078423 |
| PROJ0594550 | QE007881701 | GF006867232 |
| PROJ0230358 | OQ007658972 | GJ007213289 |
| PROJ0230360 | FN007872087 | WB006807398 |
| PROJ0591749 | VL007902826 | QX007115729 |
| PROJ0230350 | QD008241467 | WE006991593 |
| PROJ0584105 | NL008139830 | TL006067690 |
| PROJ0600929 | HH007994489 | TF006635584 |
| PROJ0584101 | PF008079190 | BM006872067 |
| PROJ0584099 | GS007472779 | WB008091883 |
| PROJ0064296 | JR007680725 | EJ008055793 |
| PROJ0649321 | LI007830946 | IC006840797 |
| PROJ0649317 | LU007677346 | KX007209030 |
| PROJ0642257 | SH007860048 | SP006793198 |
| PROJ0586830 | ET007903283 | WY007105047 |
| PROJ0642255 | LU008245211 | NW006993155 |
| PROJ0642145 | KQ007750348 | KR006074905 |
| PROJ0638230 | DB007997477 | QF006637024 |
| PROJ0602740 | RS008088752 | RW006878768 |
| PROJ0608851 | QT007467331 | VH008087255 |
| PROJ0608837 | PF007600871 | MQ008145592 |
| PROJ0608827 | GB007894154 | FI006846386 |
| PROJ0635244 | GG007709132 | HP007209333 |
| PROJ0637984 | VZ007853581 | TC006849145 |
| PROJ0637982 | JC007895570 | ER007091184 |
| PROJ0637972 | VA008234410 | FD006961821 |
| PROJ0608791 | JX008097163 | WC006077502 |
| PROJ0605610 | RA007993589 | VF006639961 |
| PROJ0598899 | KN008078728 | QX006880031 |
| PROJ0644181 | XU007457204 | BE008084205 |
| PROJ0593720 | NC007681237 | SN008151361 |
| PROJ0644177 | IR008091774 | PF006857422 |
| PROJ0644175 | LX007769711 | NN007196211 |
| PROJ0644173 | DD007850159 | CH006841412 |
| PROJ0581241 | EQ007892368 | VZ007078163 |
| PROJ0581230 | EU008239319 | JH006933532 |
| PROJ0581222 | ZI007836950 | DU006087908 |
| PROJ0632505 | PX007990389 | ZV006647923 |
| PROJ0577690 | GQ008097092 | NK006881532 |
| PROJ0577682 | RR007446332 | CA008085182 |
| PROJ0595597 | JF007681182 | YV008185842 |
| PROJ0213982 | XL008058678 | YF006807054 |
| PROJ0608877 | SY007784601 | AU007191852 |
| PROJ0213978 | TX007848586 | QY006844814 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0213976 | GO007889506 | ME007077829 |
| PROJ0213932 | VB008244784 | MK007030958 |
| PROJ0213930 | GN007803403 | SY005986587 |
| PROJ0181413 | VU007900504 | WR006606098 |
| PROJ0181126 | IP008099521 | HU006910182 |
| PROJ0136383 | DE007503974 | OB008105027 |
| PROJ0181123 | GI007681472 | IK008274901 |
| PROJ0136381 | VT008079850 | IH006855791 |
| PROJ0608553 | WJ007788260 | XI007190657 |
| PROJ0608551 | JL007829134 | GF006746058 |
| PROJ0608547 | HQ007838484 | VY007064989 |
| PROJ0238400 | SU008244848 | TM007022358 |
| PROJ0238398 | VE007790603 | FR006021162 |
| PROJ0238396 | PW007990166 | TG006624116 |
| PROJ0238392 | EG008096821 | JC006900476 |
| PROJ0238392 | RR007502748 | ZY008027606 |
| PROJ0238390 | OE007681546 | RZ008282879 |
| PROJ0238388 | WI007971621 | WE006852271 |
| PROJ0238386 | ET007779207 | FO007161878 |
| PROJ0238384 | BH007844808 | MY006818288 |
| PROJ0238382 | WX007832736 | XN007051368 |
| PROJ0238380 | DW008283554 | RE007024969 |
| PROJ0238378 | KF007703757 | XE006035613 |
| PROJ0238374 | JB007985452 | BY006590308 |
| PROJ0238372 | AN007845185 | VY006889107 |
| PROJ0238366 | AT007416601 | UF008100366 |
| PROJ0238364 | IF007666326 | VU008321701 |
| PROJ0238362 | SA007917059 | YS006846398 |
| PROJ0238360 | LN007777040 | BF007175291 |
| PROJ0238370 | NH007843929 | EI006832886 |
| PROJ0238356 | LV007797112 | LQ007041947 |
| PROJ0238354 | CX008242785 | WC007025298 |
| PROJ0238352 | BV007769731 | FK004840744 |
| PROJ0238350 | OS007985855 | UL006590011 |
| PROJ0238348 | KU008110379 | MT006872050 |
| PROJ0238344 | QE007486750 | EI008098635 |
| PROJ0238338 | KJ007692951 | JQ005695896 |
| PROJ0238336 | RC007838705 | VQ006869703 |
| PROJ0238334 | YW007801253 | NN007369472 |
| PROJ0238332 | YP007806359 | CE006835882 |
| PROJ0238330 | IZ008014558 | QA007032746 |
| PROJ0238328 | GQ008247329 | ZO007008315 |
| PROJ0238358 | JK007891751 | TQ004207552 |
| PROJ0238326 | LR007985766 | WP006600333 |
| PROJ0238322 | PB008097550 | HT006891332 |
| PROJ0238314 | YC007483161 | LR008096480 |
| PROJ0238310 | MM007672160 | RI006041873 |
| PROJ0238368 | QE007967483 | XD006890014 |
| PROJ0238276 | ES007775233 | JV007393814 |
| PROJ0238262 | TA007838899 | AY006821556 |
| PROJ0238376 | TU007822113 | WO007008898 |
| PROJ0579918 | DC008222387 | WE007000190 |
| PROJ0238346 | QP007877081 | KV008330237 |
| PROJ0579914 | TT007984313 | GY006602363 |
| PROJ0238340 | MH008109361 | JR006891413 |
| PROJ0238342 | UR007908528 | IL008096793 |
| PROJ0579900 | LA007690635 | PB006071084 |
| PROJ0579894 | ED007949112 | AL006897926 |
| PROJ0231556 | IZ007776635 | WU007381911 |
| PROJ0231554 | KE007835800 | JM006836428 |
| PROJ0231550 | MX008050510 | DZ006952462 |
| PROJ0231542 | ZC008247544 | OK006987206 |
| PROJ0231524 | ET007872370 | WM006502554 |
| PROJ0231526 | IO007981531 | AG006570963 |
| PROJ0231392 | GL008107268 | KG006900456 |
| PROJ0238436 | MA007494462 | ED008118480 |
| PROJ0598177 | DD007690785 | EU005940225 |
| PROJ0641047 | ZP007792741 | DQ006880264 |
| PROJ0241059 | KB007798635 | JS007324033 |
| PROJ0231680 | QU007836120 | OX006848644 |
| PROJ0231674 | MX007634999 | HF006934178 |
| PROJ0231670 | NE008247316 | DV007031578 |
| PROJ0231608 | BR007865719 | FV006503071 |
| PROJ0646470 | RY007962355 | FZ006566182 |
| PROJ0646466 | CX008107139 | CN006899077 |
| PROJ0640981 | IY007524406 | QM008108901 |
| PROJ0646464 | GU007688626 | ZM005964347 |
| PROJ0241117 | LJ007705737 | VA006860656 |
| PROJ0633266 | VG007798925 | HM007324075 |
| PROJ0606301 | II007834451 | HK006841624 |
| PROJ0598314 | FM007936670 | JN006918337 |
| PROJ0594888 | DB008247398 | HC007026563 |
| PROJ0600254 | MK007813585 | DB006417445 |
| PROJ0583090 | KJ007952565 | IK006586979 |
| PROJ0600252 | CL008109263 | SG006895448 |
| PROJ0594856 | JX007523002 | MZ008110064 |
| PROJ0600190 | LM007688776 | XD005965488 |
| PROJ0594844 | BO008051476 | PR006866554 |
| PROJ0594840 | JC007809587 | KS007325092 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594833 | UX007834906 | RI006853313 |
| PROJ0600174 | FM007902721 | HW006922738 |
| PROJ0594832 | YP008247272 | KO007028341 |
| PROJ0594828 | JL007845051 | YX006448843 |
| PROJ0594821 | EL007981114 | RD006537436 |
| PROJ0600167 | JE008114972 | AH006896022 |
| PROJ0594817 | FW007516820 | HT008141554 |
| PROJ0594816 | PC007689267 | CO006598650 |
| PROJ0594792 | SE008047810 | BJ006890991 |
| PROJ0594781 | UE007805189 | SS007323429 |
| PROJ0594933 | HN007809913 | UW006877928 |
| PROJ0594908 | OB007892574 | PW006776448 |
| PROJ0594905 | YM008247754 | CA007028750 |
| PROJ0594904 | ML007794432 | HY006452653 |
| PROJ0594900 | SZ007983448 | KP006539311 |
| PROJ0594893 | NN008107166 | SR006895107 |
| PROJ0594892 | M6007516053 | UB008139053 |
| PROJ0244121 | YG007678859 | FD006510270 |
| PROJ0233562 | FK007983927 | SP006869067 |
| PROJ0233543 | QM007783201 | NK007322524 |
| PROJ0233535 | LV007830693 | HJ006890878 |
| PROJ0106262 | OH007816689 | PX006886387 |
| PROJ0100836 | CW008244853 | WN007042644 |
| PROJ0609093 | CI007845623 | NN006459908 |
| PROJ0638277 | NM008005524 | FY006542469 |
| PROJ0600824 | AD008115589 | LS006877988 |
| PROJ0236530 | EL007512268 | WT008158749 |
| PROJ0578205 | QT007868615 | EW006505314 |
| PROJ0233477 | YQ007955478 | LW006903418 |
| PROJ0672153 | AY007783751 | YV007319590 |
| PROJ0598975 | GT007829744 | WD006846507 |
| PROJ0598939 | ZV007880135 | IJ006895779 |
| PROJ0233804 | LG008247056 | KM007043823 |
| PROJ0580615 | AG007847255 | NG006461277 |
| PROJ0573986 | ZN008004872 | DQ006557962 |
| PROJ0606537 | KY008112116 | MM006858792 |
| PROJ0602734 | NP007945268 | WA008151226 |
| PROJ0595922 | RS007684122 | VQ006197656 |
| PROJ0637280 | EF007905368 | YP006897931 |
| PROJ0094789 | GX007783967 | QZ007320242 |
| PROJ0095766 | VN007825785 | ZK006863625 |
| PROJ0233970 | UX007880722 | PX006887384 |
| PROJ0605350 | PA008244889 | ZJ007046163 |
| PROJ0648323 | XG007843366 | OT006462630 |
| PROJ0638303 | BP007994772 | BH006558233 |
| PROJ0638297 | UE008087691 | DY006912502 |
| PROJ0638285 | EE007945325 | HJ008169027 |
| PROJ0638283 | SR007697305 | SA006207178 |
| PROJ0638281 | HU007887834 | GC006906919 |
| PROJ0639084 | GA007807805 | ZK007311669 |
| PROJ0236264 | MX007823383 | WF006872822 |
| PROJ0606541 | UD008014939 | NN006851641 |
| PROJ0187782 | OQ008252724 | JA007046766 |
| PROJ0187738 | DM007818127 | HV006452931 |
| PROJ0182178 | LV007990525 | MU006558401 |
| PROJ0648321 | FW008107781 | MM006927609 |
| PROJ0186250 | DR007945453 | KQ008167488 |
| PROJ0585160 | KE007697228 | LE005855801 |
| PROJ0179288 | VN007887097 | LH006932686 |
| PROJ0179286 | FW007811256 | GB007312018 |
| PROJ0633121 | PL007823772 | LP006869343 |
| PROJ0582389 | WJ007967712 | YF006833720 |
| PROJ0225928 | EV008247804 | GK007039542 |
| PROJ0202943 | JG007935474 | SI006469046 |
| PROJ0092033 | DZ007935013 | EW006521473 |
| PROJ0236078 | KX008092294 | TJ006924507 |
| PROJ0236019 | DE007945289 | XG008191977 |
| PROJ0235999 | BY007697520 | EY005879027 |
| PROJ0066962 | HF007884882 | VR006858066 |
| PROJ0235981 | KD007826468 | HU007288417 |
| PROJ0235969 | CE007820640 | UC006868113 |
| PROJ0236038 | EY007614737 | BC006820897 |
| PROJ0239834 | RY008250010 | JJ007041449 |
| PROJ0239828 | QF007919253 | VY006393956 |
| PROJ0167510 | JK008016257 | JG006481685 |
| PROJ0239810 | VA008109380 | JE006916836 |
| PROJ0122242 | SK007942609 | VY008192543 |
| PROJ0239902 | JC007697710 | JV005783412 |
| PROJ0239950 | JZ007877806 | LF006921560 |
| PROJ0236234 | CY007822677 | BI007975680 |
| PROJ0236224 | SP007818946 | LV006872393 |
| PROJ0634976 | HO007754739 | AJ007740402 |
| PROJ0634972 | YR008245400 | FJ007033767 |
| PROJ0634968 | TR007935248 | HZ006476514 |
| PROJ0091344 | CO008011439 | YO006494727 |
| PROJ0602750 | JX008115758 | MN006917022 |
| PROJ0596178 | UH007945745 | UE008192670 |
| PROJ0239816 | IW007696110 | UG007062813 |
| PROJ0239832 | NT007877592 | IA006925602 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0239932 | BP007829077 | KN008269012 |
| PROJ0239922 | XW007813103 | TA006858180 |
| PROJ0239920 | TF007796013 | IJ007735868 |
| PROJ0605680 | JX008248305 | DT007052008 |
| PROJ0239916 | NB007931352 | PQ006388713 |
| PROJ0605676 | ZR008009771 | VA006501151 |
| PROJ0239912 | YM008113481 | FC006917548 |
| PROJ0239900 | EY007946266 | AS008192493 |
| PROJ0605668 | MC007694442 | YF006747042 |
| PROJ0239890 | SU007877859 | MC006958493 |
| PROJ0239888 | QY007823168 | KZ006546815 |
| PROJ0239884 | SL007810148 | SD006907087 |
| PROJ0239880 | ID007808678 | CL007738624 |
| PROJ0232394 | QW008247078 | SG007052276 |
| PROJ0596694 | EJ007929833 | ON006390742 |
| PROJ0239666 | EA007967071 | TI006449674 |
| PROJ0239862 | XE008112628 | HZ006918704 |
| PROJ0239856 | ZM007946381 | SZ008192703 |
| PROJ0239852 | OU007700878 | LU006735203 |
| PROJ0232382 | ZI007866528 | HY006943759 |
| PROJ0239846 | OX007799042 | RB006749906 |
| PROJ0232372 | PU007805757 | CP006860461 |
| PROJ0653784 | YR007814257 | SP007687010 |
| PROJ0649498 | GG008253206 | FP007052330 |
| PROJ0232362 | OF007919461 | RF006391968 |
| PROJ0232360 | MZ008007949 | RU006451939 |
| PROJ0232344 | OZ008119701 | IG006919066 |
| PROJ0649335 | TB007946357 | LJ008126730 |
| PROJ0232306 | JK007700342 | RJ006724070 |
| PROJ0642301 | UI007858689 | FT007027834 |
| PROJ0232298 | IT007837371 | RR006996171 |
| PROJ0642295 | QY007794797 | JL006840789 |
| PROJ0232294 | LD007802203 | EN007972910 |
| PROJ0642295 | RK008251924 | RE007052414 |
| PROJ0642293 | ZE007920050 | ZV006395505 |
| PROJ0232282 | VB008052432 | CB006469247 |
| PROJ0232264 | IR008118527 | UT006923433 |
| PROJ0232262 | XF007942807 | ZQ008184709 |
| PROJ0640010 | PO007696304 | VT006714236 |
| PROJ0578053 | AY007853760 | CD007015445 |
| PROJ0607418 | VF007849466 | IQ006896957 |
| PROJ0232456 | LK007742629 | DV006898287 |
| PROJ0232232 | OC007837651 | HH007323919 |
| PROJ0092011 | QN008251433 | CA007052480 |
| PROJ0232230 | VA007916370 | ZW006401089 |
| PROJ0232224 | TD008053001 | BG006391774 |
| PROJ0232222 | QP008119963 | PP006899067 |
| PROJ0232216 | VC007942703 | HU008193106 |
| PROJ0232210 | BQ007693537 | DL006715006 |
| PROJ0232206 | WB007849982 | ZY007030535 |
| PROJ0232204 | JQ007832210 | NR007132086 |
| PROJ0232202 | LW007934649 | PV006897928 |
| PROJ0232200 | GU007834111 | ZR007298316 |
| PROJ0232228 | VD008258771 | NZ007049718 |
| PROJ0232160 | GH007909154 | JO006400121 |
| PROJ0232154 | NL008036803 | DG006394180 |
| PROJ0642173 | LG008008305 | HO006909689 |
| PROJ0642167 | OE007943192 | VH008193888 |
| PROJ0642165 | IT007697798 | NA006676286 |
| PROJ0608018 | LH007843794 | HS007026520 |
| PROJ0608008 | GT007847423 | IU006110521 |
| PROJ0608000 | RJ007936173 | JA006899845 |
| PROJ0607998 | HN007820325 | LA007298232 |
| PROJ0607990 | ZF008258921 | LX007070686 |
| PROJ0607989 | MG007898948 | PV006403041 |
| PROJ0607958 | LC008080390 | WU006398930 |
| PROJ0607939 | JI008117475 | TE006903776 |
| PROJ0607926 | NN007943701 | VB008193153 |
| PROJ0638262 | XN007698968 | CM007087495 |
| PROJ0198070 | WP007829988 | AV007022018 |
| PROJ0607917 | BA007790509 | NB006125673 |
| PROJ0198058 | RA007860384 | XH006891366 |
| PROJ0607889 | QC007798914 | EI007220643 |
| PROJ0151813 | AT008258891 | HV007059004 |
| PROJ0607879 | AQ007889265 | HN006411658 |
| PROJ0638256 | QJ008081358 | DZ006408319 |
| PROJ0207306 | CP008115544 | HI006897899 |
| PROJ0201327 | BP007943883 | PV008193478 |
| PROJ0201321 | RX007688723 | TP006073573 |
| PROJ0608178 | NO007830846 | FY007050362 |
| PROJ0608176 | HK007737771 | PF005897015 |
| PROJ0636049 | EO007927737 | BA006895189 |
| PROJ0608169 | RA007863235 | RG005411110 |
| PROJ0608158 | RJ008230788 | VO007057225 |
| PROJ0608157 | NH007803557 | DX006414312 |
| PROJ0608148 | OB008077117 | IA006413784 |
| PROJ0636037 | XU008092087 | JN006907809 |
| PROJ0594484 | GB007943924 | NL008149998 |
| PROJ0608146 | MI007703803 | MN007950403 |
| PROJ0608140 | | |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0608139 | GC007927802 | OO007034290 |
| PROJ0636027 | MQ007854281 | PX006462706 |
| PROJ0608138 | PN007922670 | ZT006894889 |
| PROJ0608137 | NJ007822243 | FU005870308 |
| PROJ0608136 | GK008240850 | UT007024738 |
| PROJ0608127 | FZ007967797 | IU006422972 |
| PROJ0608120 | DV008055556 | OW006336910 |
| PROJ0608119 | VQ008121037 | AH006926293 |
| PROJ0608116 | XW007944654 | EY008193656 |
| PROJ0608110 | PQ007701996 | SM008282750 |
| PROJ0608106 | HO007829652 | JZ007034273 |
| PROJ0608100 | KM007854410 | ZQ006195513 |
| PROJ0608099 | XC007922721 | UF006895731 |
| PROJ0608087 | ZQ007858492 | ZX005966380 |
| PROJ0608080 | FZ008255745 | QH007073902 |
| PROJ0608069 | MH007900559 | HF006423996 |
| PROJ0608067 | JL008100586 | CI006349808 |
| PROJ0608030 | AM008036208 | BA006938002 |
| PROJ0608028 | QK007944020 | RJ008190339 |
| PROJ0243810 | DD007701915 | GG006841875 |
| PROJ0608020 | FM007843180 | XJ007034282 |
| PROJ0201537 | MB007851313 | QN007092475 |
| PROJ0201447 | WO007922930 | FT006887434 |
| PROJ0201417 | QW007893488 | UT005039862 |
| PROJ0201477 | BH008253575 | RX007073825 |
| PROJ0597168 | BV007951527 | YO006428195 |
| PROJ0201397 | PQ008099173 | TU006353061 |
| PROJ0201389 | EW008045711 | IY006932056 |
| PROJ0201385 | ST007944931 | UU008189974 |
| PROJ0201363 | WH007702328 | LZ005323163 |
| PROJ0201347 | DO007820174 | HT007040352 |
| PROJ0213555 | LS007846592 | BK007050470 |
| PROJ0213535 | UO007921757 | TQ006885545 |
| PROJ0213520 | OA007887234 | PB008171260 |
| PROJ0213460 | ML008255537 | OS007071686 |
| PROJ0213451 | AM008006612 | JH006429407 |
| PROJ0213437 | DG008096827 | ID006349608 |
| PROJ0588794 | HM008060334 | IW006933776 |
| PROJ0213371 | WF007944955 | XU008190474 |
| PROJ0213571 | QQ007702241 | YA005779598 |
| PROJ0605214 | QF007900186 | PE007033993 |
| PROJ0605208 | YU007845191 | YN006849661 |
| PROJ0605206 | KD007921965 | WA006897283 |
| PROJ0604828 | XQ007883895 | ZY007574308 |
| PROJ0584082 | ZN008260836 | PU007093303 |
| PROJ0584078 | GS008020384 | OT006430125 |
| PROJ0205003 | HJ008085664 | ZD006369148 |
| PROJ0584076 | XO008115869 | LK006934221 |
| PROJ0584072 | WH007944958 | RB008190510 |
| PROJ0584068 | UC007701557 | DV005500272 |
| PROJ0584074 | TG007865270 | PU007047689 |
| PROJ0584002 | VH007832742 | RV007975799 |
| PROJ0605331 | OT007919422 | VK006897993 |
| PROJ0605262 | FN007893534 | OF006721537 |
| PROJ0605246 | IL008256644 | KB007087425 |
| PROJ0605244 | IG008001405 | HX006336811 |
| PROJ0605240 | NC008125733 | SS006368135 |
| PROJ0605236 | LJ008126421 | AY006913615 |
| PROJ0605234 | YX007942034 | BB008190737 |
| PROJ0605232 | PZ007700773 | SF007308475 |
| PROJ0598159 | DT007893084 | VI007055080 |
| PROJ0641753 | AB007855510 | NA007941575 |
| PROJ0641751 | SK007918643 | VC006872131 |
| PROJ0231213 | YL007906634 | FM006683207 |
| PROJ0184812 | PS008259988 | XD007082912 |
| PROJ0646432 | GG007985346 | UN006336960 |
| PROJ0646430 | RX008126059 | VK006380331 |
| PROJ0646436 | BJ008123523 | UF008872217 |
| PROJ0240251 | ER007942123 | IJ008190789 |
| PROJ0240245 | DU007707333 | BU006746108 |
| PROJ0240243 | LD007867802 | OE007029796 |
| PROJ0598206 | YC007871122 | TK006709255 |
| PROJ0638134 | PE007910105 | LA006917290 |
| PROJ0638132 | BK007904659 | ME006614602 |
| PROJ0638130 | DX008261148 | NB007078156 |
| PROJ0638128 | LV008081725 | KH006339054 |
| PROJ0638124 | PN008124182 | SH006296700 |
| PROJ0638120 | YW008108630 | QQ006935252 |
| PROJ0638118 | PJ007942292 | VX008190746 |
| PROJ0638116 | UT007711823 | CV007709415 |
| PROJ0228699 | LO007867802 | MQ007042838 |
| PROJ0228679 | VZ007842397 | PU006580284 |
| PROJ0228627 | CM007903155 | IP006901628 |
| PROJ0604541 | UG007898714 | GC006590985 |
| PROJ0639974 | MT008266214 | AI007104898 |
| PROJ0639970 | BQ008072720 | NH006339121 |
| PROJ0639968 | VS008122738 | PY006333494 |
| PROJ0639966 | KH008122018 | IR006924691 |
| PROJ0587094 | GG007942412 | AX008190361 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0639964 | JD007711811 | RT006883140 |
| PROJ0639960 | SJ007854754 | KA007061020 |
| PROJ0580715 | CR007872095 | PF006351065 |
| PROJ0638830 | OJ007893993 | NU006897272 |
| PROJ0638828 | ND007913115 | HE007622010 |
| PROJ0638824 | AE008263228 | YK007095591 |
| PROJ0243126 | OX008070737 | SD006339043 |
| PROJ0206513 | XU008114909 | ZT006236266 |
| PROJ0595481 | OD008115585 | XR006921101 |
| PROJ0644312 | UU007942661 | QO008190850 |
| PROJ0641531 | SC007709822 | IA006753735 |
| PROJ0641529 | RY007919611 | XB007065159 |
| PROJ0184736 | CU007821543 | GB006288435 |
| PROJ0184734 | LX007892960 | YZ006903574 |
| PROJ0602895 | YW007913291 | NV007621626 |
| PROJ0602889 | KJ008262045 | QE007080384 |
| PROJ0639718 | LP008045403 | RX006341577 |
| PROJ0639716 | NB008113555 | MQ006254403 |
| PROJ0639714 | WG008129072 | CB006924886 |
| PROJ0639708 | JC007942528 | SH008191041 |
| PROJ0636728 | FS007710608 | NG005600353 |
| PROJ0211945 | TB007919044 | ZE007093013 |
| PROJ0596261 | MD007865424 | UO007102994 |
| PROJ0596357 | WU007891495 | AB006861051 |
| PROJ0596353 | RQ007921176 | TD007613595 |
| PROJ0648789 | MH008265226 | TS007119866 |
| PROJ0637565 | UP008097236 | KG006348103 |
| PROJ0639223 | UJ008110045 | YO006255016 |
| PROJ0222885 | QW008129815 | FB006903718 |
| PROJ0222884 | EI007938777 | LQ008191105 |
| PROJ0222881 | WK007711185 | MY006630984 |
| PROJ0639215 | FR007932475 | MZ007086942 |
| PROJ0639213 | DZ007870738 | JG007095986 |
| PROJ0639211 | SB007941335 | IC006868069 |
| PROJ0642937 | AY007917938 | EL007613854 |
| PROJ0222778 | XT008239013 | GT007133096 |
| PROJ0596957 | VL008093403 | LL006359140 |
| PROJ0635106 | AU008107527 | YG006181431 |
| PROJ0202321 | XC008126587 | FP006917220 |
| PROJ0589507 | FH007940700 | HG008189350 |
| PROJ0589502 | AA007709582 | NV007633222 |
| PROJ0202293 | KH007928884 | NT007106793 |
| PROJ0589495 | UF007850460 | EW007075835 |
| PROJ0202291 | TJ007925642 | XM006904673 |
| PROJ0589490 | OV007925998 | HH007612289 |
| PROJ0602832 | RH008262778 | EG007122668 |
| PROJ0589484 | KA008100590 | WX006364970 |
| PROJ0589482 | BG008104748 | JG006147021 |
| PROJ0589470 | AN008115035 | QR006915588 |
| PROJ0589468 | MP007941232 | MG008189451 |
| PROJ0589426 | GB007709854 | HA006906254 |
| PROJ0589416 | YA007926897 | IJ007096061 |
| PROJ0589414 | KK007865390 | PH007052456 |
| PROJ0589408 | OH007515087 | ZY006891430 |
| PROJ0589396 | FX007926165 | XR007609413 |
| PROJ0596660 | EE008269980 | DV007119715 |
| PROJ0596643 | TY008151118 | FT006374083 |
| PROJ0596637 | QD008105343 | LG005860358 |
| PROJ0169551 | BE008102777 | DL006922726 |
| PROJ0649389 | FG007941379 | ZO008175984 |
| PROJ0649387 | VG007707199 | KV007028764 |
| PROJ0644324 | CV007922727 | HL007128555 |
| PROJ0583182 | MW007840718 | ED007028263 |
| PROJ0636720 | ZN008002678 | EL006829389 |
| PROJ0211305 | UJ007931176 | CB007603970 |
| PROJ0644318 | IU008271044 | AF007127205 |
| PROJ0636718 | KE008140120 | FP006374828 |
| PROJ0208476 | GU008105621 | XR006104301 |
| PROJ0642205 | IQ008111435 | MC006925675 |
| PROJ0632473 | GQ007941525 | SS008189589 |
| PROJ0639269 | RW007707291 | SF007185486 |
| PROJ0641102 | SM007923029 | SE007138188 |
| PROJ0601931 | MP007865891 | TN007025018 |
| PROJ0589561 | MI007973012 | JY006890110 |
| PROJ0589538 | WE007466118 | FQ007593608 |
| PROJ0589534 | RB008267106 | JY007149657 |
| PROJ0222680 | MI008132484 | CT006362145 |
| PROJ0222622 | WH008103338 | XU006108756 |
| PROJ0222621 | JO008126288 | UZ006925920 |
| PROJ0222618 | BA007941626 | JS008189613 |
| PROJ0649682 | UJ007703316 | KJ007311333 |
| PROJ0642973 | NH007921917 | TC007140221 |
| PROJ0598230 | AP007848015 | ES006930854 |
| PROJ0596752 | LH007972286 | DL006852523 |
| PROJ0596712 | SZ007938279 | GX007905552 |
| PROJ0593856 | AI008267689 | EZ007150026 |
| PROJ0593848 | ES008117941 | CY006378196 |
| PROJ0222685 | AA008154099 | GF006077659 |
| PROJ0653854 | BQ008108396 | KC006924861 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0649420 | NG007941704 | US008189966 |
| PROJ0589154 | GP007715073 | ZQ008021764 |
| PROJ0642375 | XU007947930 | AA007174537 |
| PROJ0589143 | JZ007855413 | UY006929282 |
| PROJ0642237 | RA007972157 | DM006906979 |
| PROJ0639988 | DT007925187 | OD007927954 |
| PROJ0581577 | EN008268587 | DY007141713 |
| PROJ0639978 | KT008124818 | IA006378350 |
| PROJ0222304 | SN008149698 | LV007529496 |
| PROJ0237630 | MT008108355 | VU006902280 |
| PROJ0652749 | ZL007941563 | GJ008182404 |
| PROJ0652747 | CD007716696 | PC007983924 |
| PROJ0652723 | TU007944455 | RD007165721 |
| PROJ0205662 | UI007873430 | ZY006884335 |
| PROJ0652721 | L8007954696 | WL006936665 |
| PROJ0209321 | DU007943779 | AE007914130 |
| PROJ0209316 | VA008253540 | WF007148124 |
| PROJ0206363 | MM008185690 | WJ006381818 |
| PROJ0641567 | PC008148074 | ZA007610630 |
| PROJ0639197 | WL008131305 | NM006923163 |
| PROJ0639195 | EM007941758 | ZU008186308 |
| PROJ0639162 | RA007716811 | QB008049551 |
| PROJ0639158 | ZP007942691 | FC007165751 |
| PROJ0633290 | FV007878625 | SF006866232 |
| PROJ0600561 | WY007947889 | AL006931214 |
| PROJ0600559 | HX007944351 | UQ007191979 |
| PROJ0600557 | PG008266120 | KF007150580 |
| PROJ0600555 | LC008248454 | NL006386883 |
| PROJ0600553 | EW008148802 | QH007603883 |
| PROJ0600551 | HU008131181 | QP006989359 |
| PROJ0600549 | DJ007941776 | FD008189936 |
| PROJ0600547 | UY007714311 | ZI008049533 |
| PROJ0600545 | MS007937635 | MC007175766 |
| PROJ0600543 | MV007862554 | PD006857195 |
| PROJ0600541 | AS008077748 | KN006898354 |
| PROJ0600539 | LG007940530 | YM007133695 |
| PROJ0600537 | UB008266864 | UY007160479 |
| PROJ0600535 | SB008246141 | XJ006272198 |
| PROJ0600533 | BB008145743 | NH007599930 |
| PROJ0600531 | KA008130956 | MC006977964 |
| PROJ0600529 | RP007941695 | LJ008189973 |
| PROJ0600527 | JK007714734 | NW005744125 |
| PROJ0600525 | PE008058709 | CT007164638 |
| PROJ0600523 | UC007847549 | CN006835177 |
| PROJ0600521 | MA008042777 | AB006923786 |
| PROJ0600519 | AF007948305 | KU007130381 |
| PROJ0600517 | PU008259924 | WF007094107 |
| PROJ0600515 | PC008230231 | ZC006285921 |
| PROJ0600513 | GE008146248 | NN007598709 |
| PROJ0600511 | ZC008127009 | JX006965636 |
| PROJ0600509 | VR007942045 | PI008188524 |
| PROJ0600507 | EU007715242 | MM006913772 |
| PROJ0600505 | WT008081390 | GO007178192 |
| PROJ0600503 | OV007865163 | NA006831287 |
| PROJ0600501 | AJ008162990 | QC006928737 |
| PROJ0600499 | JD007947010 | MY007067508 |
| PROJ0600497 | WG008272925 | RP007190511 |
| PROJ0600495 | US008213098 | AY006284197 |
| PROJ0600493 | AL008146315 | HU007598005 |
| PROJ0600491 | WC008128320 | UB006937200 |
| PROJ0637057 | OX007939517 | WH008188559 |
| PROJ0590606 | GL007715724 | AB006914910 |
| PROJ0590528 | XE008101931 | SM007200466 |
| PROJ0203750 | AY007860559 | UC006801522 |
| PROJ0203740 | NK008166772 | XZ006932202 |
| PROJ0645555 | NM007945438 | GI007072662 |
| PROJ0203722 | RL008269666 | XI007187502 |
| PROJ0590738 | XF008212927 | IN006290626 |
| PROJ0203720 | IJ008143722 | XN007629694 |
| PROJ0657819 | AO008119541 | WS006902957 |
| PROJ0203716 | EJ007939677 | SL008188721 |
| PROJ0203708 | LY007713530 | WP006884912 |
| PROJ0648224 | WA008094847 | IW007225597 |
| PROJ0641343 | VP007874669 | IM006803898 |
| PROJ0648212 | SH008146473 | MW006932733 |
| PROJ0648208 | SX007945686 | VT007049544 |
| PROJ0648206 | OF008267893 | SB007196137 |
| PROJ0641331 | GZ008182456 | KA006291307 |
| PROJ0216630 | EB008140667 | ZR007627958 |
| PROJ0216629 | LG008135272 | UX006888481 |
| PROJ0647646 | EL007939852 | GG008188666 |
| PROJ0647634 | FQ007700596 | VR006860952 |
| PROJ0591191 | BH008149978 | LL007229733 |
| PROJ0203834 | HP007875150 | PQ006793391 |
| PROJ0186850 | TT008129573 | IF006919147 |
| PROJ0228809 | BX007955412 | NU007042414 |
| PROJ0228803 | HO008217738 | WJ007216508 |
| PROJ0228805 | LC007883225 | TR006296085 |
| PROJ0593160 | CC008136115 | XR007626038 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0592834 | FZ008133524 | LS006945196 |
| PROJ0592832 | WS007940126 | BN008189347 |
| PROJ0645601 | KW007714143 | FS006930491 |
| PROJ0593378 | AD007839075 | VS007233733 |
| PROJ0593370 | UF007856451 | RD006771839 |
| PROJ0200286 | PB008118455 | ZY006926558 |
| PROJ0639455 | BU007955737 | BZ007030717 |
| PROJ0639453 | IF008260051 | BN007212462 |
| PROJ0639443 | MY007885740 | ET006299079 |
| PROJ0639439 | OB008129066 | OA007624359 |
| PROJ0639437 | FW008133942 | LH006935765 |
| PROJ0639429 | BT007939940 | HL008189209 |
| PROJ0639427 | LP007706676 | YY007015004 |
| PROJ0634307 | IL007820535 | CJ007229789 |
| PROJ0604497 | GJ007875974 | NS007736113 |
| PROJ0593164 | SL008131155 | SV006945169 |
| PROJ0593108 | VQ007960696 | FL007028367 |
| PROJ0653927 | UB008271640 | WS007204120 |
| PROJ0594759 | VV007998944 | JD006302968 |
| PROJ0594755 | TE008180799 | MN007624292 |
| PROJ0594751 | BA008135105 | YG006892306 |
| PROJ0594750 | CG007940280 | TG008186147 |
| PROJ0225090 | RN007711686 | VT006839765 |
| PROJ0595147 | IC007819336 | EK007233055 |
| PROJ0594950 | JS007843942 | LD007717486 |
| PROJ0608357 | TI008114537 | ZN006967690 |
| PROJ0156093 | FE007969325 | UI007014453 |
| PROJ0156065 | PC008263429 | WU007228389 |
| PROJ0637928 | RM007860804 | UV006218502 |
| PROJ0637922 | PK008162136 | VE007578960 |
| PROJ0637920 | GL008133291 | QO006916253 |
| PROJ0637916 | KT007940014 | ZY008187743 |
| PROJ0637914 | XU007724020 | NH006856684 |
| PROJ0593332 | ZS007886949 | MD007305644 |
| PROJ0593326 | LA007884508 | EP007356507 |
| PROJ0658814 | LT008114774 | NM006960790 |
| PROJ0653760 | DE007977913 | VK007009857 |
| PROJ0653754 | FE008266033 | EX007228573 |
| PROJ0186974 | RR007866679 | OI006309143 |
| PROJ0649329 | WE008175672 | TN007637610 |
| PROJ0643284 | UZ008075987 | OR006904181 |
| PROJ0642267 | UE007940565 | NF008187988 |
| PROJ0642873 | EC007725352 | CZ003178968 |
| PROJ0235932 | WG007869657 | PS007306807 |
| PROJ0649574 | CN007885600 | BU007241281 |
| PROJ0641660 | XW008115347 | XB006943578 |
| PROJ0598470 | BP007971928 | HP006947897 |
| PROJ0171824 | YS008268961 | DG007202157 |
| PROJ0184281 | RJ007782449 | RS006324305 |
| PROJ0184273 | WO008173169 | TG007637106 |
| PROJ0184269 | MR008131036 | VS006940985 |
| PROJ0184105 | RS007939588 | LR008173305 |
| PROJ0199084 | UZ007721900 | HS004959419 |
| PROJ0185321 | EU007863383 | HE007323390 |
| PROJ0228891 | OD007812684 | ZF007233572 |
| PROJ0589241 | EN008114969 | IQ007029683 |
| PROJ0182455 | AH007974193 | AN006925674 |
| PROJ0100829 | OX008268242 | AZ007227005 |
| PROJ0575088 | OH007772790 | YP006333539 |
| PROJ0596838 | AW008171751 | QD007637655 |
| PROJ0596832 | OW008143465 | PP006908904 |
| PROJ0596830 | CE007940381 | JB008188289 |
| PROJ0596754 | OC007722135 | QL006008053 |
| PROJ0584354 | OD007884818 | FZ007312123 |
| PROJ0601392 | YO007873472 | LW007232503 |
| PROJ0230442 | GF008113871 | IV007020330 |
| PROJ0230436 | SG007978945 | FF006882180 |
| PROJ0199128 | EF008279123 | ZA007224305 |
| PROJ0199114 | GU007567614 | JT006333320 |
| PROJ0187353 | EA008172313 | BC007626224 |
| PROJ0645459 | GR008138746 | QJ007027176 |
| PROJ0228917 | BN007940767 | PW008184389 |
| PROJ0228903 | EQ007722222 | XJ005569900 |
| PROJ0228901 | XL007942968 | JA007293294 |
| PROJ0201764 | DQ007873654 | TB007220497 |
| PROJ0201753 | IH008110584 | OA007022425 |
| PROJ0228897 | ZW007979321 | VD006982304 |
| PROJ0201749 | RF008272655 | SB007232357 |
| PROJ0608273 | PD007871132 | IW006333969 |
| PROJ0200097 | BB008169956 | WD007635197 |
| PROJ0200093 | DI008145465 | ME007018328 |
| PROJ0200091 | SQ007940783 | QN008184643 |
| PROJ0200086 | AY007720487 | MM006436624 |
| PROJ0200080 | CZ007937655 | HU007312988 |
| PROJ0200076 | CF007885872 | UL007214676 |
| PROJ0200078 | UK008106811 | HP007000843 |
| PROJ0200065 | LO007968842 | KW006938187 |
| PROJ0194889 | CE008280783 | EB007234362 |
| PROJ0194887 | HP007913028 | MB006220002 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0194885 | QW008170117 | MC007636967 |
| PROJ0194883 | LO008129663 | UJ007025808 |
| PROJ0194881 | CX007930786 | ND008185794 |
| PROJ0194877 | NG007721673 | CZ006242967 |
| PROJ0194871 | LV007958501 | RN007318997 |
| PROJ0181720 | NW007884828 | SK007180007 |
| PROJ0181712 | EK008101267 | ZR007030528 |
| PROJ0228929 | GO007982621 | ER006863224 |
| PROJ0570214 | HQ008275831 | DE007228659 |
| PROJ0642774 | HS007908377 | WK006228387 |
| PROJ0642772 | WN008168373 | OX007634270 |
| PROJ0634675 | WT007877931 | RT007016467 |
| PROJ0634671 | WP007938416 | QS008186051 |
| PROJ0649606 | GP007718273 | BY006169681 |
| PROJ0649602 | ON007948138 | KD007432160 |
| PROJ0643029 | MY007860766 | BP007170039 |
| PROJ0649900 | BM008220005 | JB007033994 |
| PROJ0643027 | CB007992529 | IE006777601 |
| PROJ0649898 | UM008234052 | RV007240377 |
| PROJ0643025 | WP007871558 | AZ006239589 |
| PROJ0649896 | NM008156042 | UY007635042 |
| PROJ0649890 | LN008141583 | SQ006990035 |
| PROJ0639924 | WF007938506 | RP008186061 |
| PROJ0639299 | DX007718454 | FL006607350 |
| PROJ0602447 | AV008040723 | VG007440432 |
| PROJ0601901 | WR007899245 | YR007142974 |
| PROJ0601869 | RT008216418 | IY007030411 |
| PROJ0601551 | YK007966451 | HP007364961 |
| PROJ0601543 | DK008276500 | MK007257738 |
| PROJ0601460 | XG007559777 | ML006243271 |
| PROJ0601356 | HF008162226 | CD007629952 |
| PROJ0601338 | PL008156753 | SU007005878 |
| PROJ0601328 | SW007938439 | QO008183471 |
| PROJ0601322 | XK007718613 | RV005281926 |
| PROJ0601282 | CZ008101103 | VO007988130 |
| PROJ0648365 | ZV007890843 | MV007637509 |
| PROJ0648357 | QX008208132 | AA007018215 |
| PROJ0639052 | PJ008005602 | GM007322266 |
| PROJ0603116 | EK008276281 | AS007253383 |
| PROJ0603114 | VU007607292 | DA006247541 |
| PROJ0607470 | ZP008156888 | KG007630131 |
| PROJ0603112 | MO008152540 | MQ006996067 |
| PROJ0171466 | HK007939021 | OQ008183704 |
| PROJ0603092 | BU007718905 | JN007257476 |
| PROJ0607494 | WA008087240 | RP007981849 |
| PROJ0603086 | XG007895821 | IB007564398 |
| PROJ0171428 | ZN008201028 | HQ007029262 |
| PROJ0603082 | PW008014762 | FD007270556 |
| PROJ0171110 | CQ008269232 | ZX007251595 |
| PROJ0209232 | BP007623560 | UT006252856 |
| PROJ0634188 | CA008210836 | MW007630419 |
| PROJ0634174 | QJ008159614 | QM006984847 |
| PROJ0603272 | WE007938999 | CW008184480 |
| PROJ0607078 | IZ007719011 | ZG006972843 |
| PROJ0603040 | ES008077773 | LC008001934 |
| PROJ0599855 | UJ007798867 | EG007751573 |
| PROJ0603036 | ZV008188148 | ZJ006991936 |
| PROJ0599853 | YE008023684 | PT007274669 |
| PROJ0603014 | DZ008273149 | AR007244844 |
| PROJ0637410 | CN007645645 | VC006254129 |
| PROJ0603012 | OL008193687 | WS007628316 |
| PROJ0637406 | RW008141249 | QD006976520 |
| PROJ0639349 | OO007927599 | PN008182086 |
| PROJ0649835 | HB007717196 | KG006760728 |
| PROJ0649833 | ZI008077112 | CB007968295 |
| PROJ0646209 | DF007894183 | EK007741013 |
| PROJ0646207 | WE006940221 | SN007021648 |
| PROJ0646203 | CE008028220 | BR007226530 |
| PROJ0638475 | LS008267548 | XN007307381 |
| PROJ0643110 | PT007654870 | YE006254057 |
| PROJ0638471 | ZJ008205792 | ZL007670431 |
| PROJ0644376 | RI008156072 | LA007036818 |
| PROJ0601415 | ZG007937729 | MS008181882 |
| PROJ0229228 | CV007728369 | FK007723809 |
| PROJ0229216 | MD008075379 | QP008023791 |
| PROJ0608245 | TX007896747 | OK007683661 |
| PROJ0603654 | TQ007882390 | OF007022574 |
| PROJ0600241 | KE008037532 | GD007209067 |
| PROJ0600239 | GZ008260404 | UL007319323 |
| PROJ0598158 | XJ007663160 | LM006260188 |
| PROJ0600235 | IY008203101 | TE007670356 |
| PROJ0600219 | JZ008137418 | XM007021701 |
| PROJ0600217 | ER007951361 | BE008182210 |
| PROJ0600215 | AX007728667 | QS006741201 |
| PROJ0600213 | FP008190286 | DU008044223 |
| PROJ0587032 | UD007894316 | KX007228833 |
| PROJ0587028 | PK008206213 | IS006953673 |
| PROJ0587026 | GL008044513 | VF007436965 |
| PROJ0587024 | WK008279735 | CF007317455 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0587022 | QW007638698 | LI006138158 |
| PROJ0606413 | SP008201902 | PY007664740 |
| PROJ0581210 | EB008146791 | DO007032355 |
| PROJ0606409 | PB007951443 | PJ008182209 |
| PROJ0581205 | GO007726398 | CR006956659 |
| PROJ0641653 | MF007584029 | GD008014298 |
| PROJ0641651 | MK007838975 | KG007058110 |
| PROJ0641647 | ZL007922676 | FK007018674 |
| PROJ0641645 | MU008051472 | HJ007428053 |
| PROJ0641643 | ST008258633 | BJ007308022 |
| PROJ0641373 | YX007685991 | XP006261658 |
| PROJ0603504 | BG008189814 | GG007663694 |
| PROJ0653881 | CK008111706 | KV007003384 |
| PROJ0653876 | RG007951546 | MH008177385 |
| PROJ0649381 | JW007727071 | LV006986002 |
| PROJ0649379 | UZ007532233 | IE008063967 |
| PROJ0649353 | PJ007869357 | PZ007042759 |
| PROJ0649377 | DM007882158 | LG007028677 |
| PROJ0642313 | MU008052078 | KG007941417 |
| PROJ0642309 | ME008282975 | GV007323042 |
| PROJ0587050 | VL007742762 | LT006261978 |
| PROJ0587046 | SG008240954 | IW007686885 |
| PROJ0587044 | XH008161786 | UM007033056 |
| PROJ0587042 | IF007951576 | UQ008198525 |
| PROJ0587040 | HQ007727107 | QD007162827 |
| PROJ0587038 | WF007586156 | AQ008082968 |
| PROJ0587036 | IQ007906223 | BS007331144 |
| PROJ0587034 | FP007876004 | IC007034274 |
| PROJ0586952 | FH008043577 | PL007967528 |
| PROJ0586950 | MT008289006 | QW007323375 |
| PROJ0586948 | MD007801096 | LK006177124 |
| PROJ0586956 | RI008239822 | HJ007687347 |
| PROJ0632850 | HD008167416 | WE007027281 |
| PROJ0632846 | MK007951587 | BI008198308 |
| PROJ0632838 | AG007670619 | WS006918767 |
| PROJ0632828 | DG007566711 | TY008267265 |
| PROJ0632824 | CT007870666 | IU007322022 |
| PROJ0596912 | TB007876546 | XO007026024 |
| PROJ0593728 | HU008053711 | HU007952887 |
| PROJ0593724 | RD008281582 | CK007323594 |
| PROJ0593726 | NT007798622 | KV006177529 |
| PROJ0589218 | UF008235269 | WM007687378 |
| PROJ0589215 | NC008146849 | VG007020289 |
| PROJ0589202 | EL007951650 | YS008198956 |
| PROJ0589195 | OL007726486 | IC005572536 |
| PROJ0580281 | TC007614941 | NW008292898 |
| PROJ0580275 | JQ007870766 | EQ007299021 |
| PROJ0579451 | GQ007876402 | BW007034302 |
| PROJ0661936 | MI008506068 | KB008183588 |
| PROJ0661934 | LS008286348 | WO007323678 |
| PROJ0661932 | UV007804670 | JE006184215 |
| PROJ0661930 | ZS008231888 | AW007688188 |
| PROJ0661928 | TJ008148622 | OG007027680 |
| PROJ0639862 | YV007948669 | HC008190357 |
| PROJ0639848 | WV007726539 | TT007021587 |
| PROJ0642054 | XF007626473 | MV008304402 |
| PROJ0638613 | IE007902385 | YI007121354 |
| PROJ0642052 | DH007871995 | TB007007953 |
| PROJ0574099 | CN008066911 | PD008180773 |
| PROJ0638607 | XX008285467 | TZ007321673 |
| PROJ0574093 | GA007809681 | TG006186550 |
| PROJ0641389 | JC008275321 | RG007683185 |
| PROJ0640300 | UC008163567 | ZG007028136 |
| PROJ0579866 | UF007950038 | IC008196143 |
| PROJ0579864 | UZ007726586 | CR006823212 |
| PROJ0579860 | OH007626625 | JL008317590 |
| PROJ0579854 | TT007883067 | ZT007094407 |
| PROJ0658870 | FK007844824 | QK007040464 |
| PROJ0579852 | SR008070772 | SV008228890 |
| PROJ0579850 | EN008282169 | QK007331426 |
| PROJ0658864 | TB007819638 | OG006189250 |
| PROJ0579553 | MV008272539 | NL007683949 |
| PROJ0243209 | CN008169781 | KF007028712 |
| PROJ0214921 | WO007960331 | HY008197724 |
| PROJ0653804 | FI007723643 | WH006634439 |
| PROJ0649367 | YL007625408 | HF008314742 |
| PROJ0649365 | EA007901501 | EI007061560 |
| PROJ0649359 | JA007904395 | GQ007046571 |
| PROJ0600205 | SE008072380 | AA004238073 |
| PROJ0598989 | CJ008286864 | UA007254786 |
| PROJ0598987 | YB007799113 | FN006678798 |
| PROJ0598985 | HC008271302 | ZR007700411 |
| PROJ0587052 | SC008160794 | PF007013479 |
| PROJ0650040 | PO007950337 | UA008193723 |
| PROJ0645352 | PM007703061 | BG007675408 |
| PROJ0645350 | RV007620476 | RE008322820 |
| PROJ0201626 | TH007893480 | ES007046618 |
| PROJ0633538 | UC007841208 | DR007013375 |
| PROJ0605599 | ZT008091692 | IZ006749482 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0633719 | TZ008284982 | NV007356136 |
| PROJ0633717 | EK007828400 | AU006682599 |
| PROJ0594052 | VJ008265726 | SW007700491 |
| PROJ0633703 | DW008175918 | MM007028581 |
| PROJ0633701 | HN007950356 | KJ008193864 |
| PROJ0633693 | UX007701833 | EU007236517 |
| PROJ0176223 | VS007618109 | BR006549633 |
| PROJ0164375 | ED007899325 | PJ007033457 |
| PROJ0164371 | QY007856891 | HM007035348 |
| PROJ0632870 | JZ008091564 | RX006742424 |
| PROJ0639367 | RV008279069 | FE007409421 |
| PROJ0638681 | FQ007825265 | BN006683411 |
| PROJ0644382 | KX008299202 | XS007700490 |
| PROJ0638015 | GQ008173726 | CJ007045833 |
| PROJ0187082 | HB007950482 | XC008194345 |
| PROJ0638009 | VL007723862 | PT007104816 |
| PROJ0638013 | GP007621124 | SZ006502186 |
| PROJ0638007 | ZL007805284 | CV006960656 |
| PROJ0638005 | TY007827472 | MT007036516 |
| PROJ0638003 | WB008093048 | OP006630249 |
| PROJ0663529 | SF008228277 | VN007380883 |
| PROJ0661778 | OR007324232 | QN006671240 |
| PROJ0641465 | EK008280445 | BY007696079 |
| PROJ0230675 | BV008169440 | VX007047682 |
| PROJ0645371 | CT007950485 | KU008194154 |
| PROJ0645365 | BJ007734806 | HW007106845 |
| PROJ0645363 | GR007626461 | RE004863053 |
| PROJ0164317 | RK007912604 | LR007005258 |
| PROJ0164311 | ZS008066060 | QQ007035142 |
| PROJ0164285 | FV080098313 | PQ006046073 |
| PROJ0235080 | RO008295860 | GL007410719 |
| PROJ0164227 | JD007840935 | HK006653619 |
| PROJ0164225 | AP008275855 | UA007699025 |
| PROJ0236343 | YJ008173566 | BX007034729 |
| PROJ0231724 | LL007950561 | AX008194497 |
| PROJ0217821 | PZ007731821 | DQ007041658 |
| PROJ0609073 | XX007661101 | LZ006417457 |
| PROJ0609071 | KQ007892124 | IR006896969 |
| PROJ0158020 | AU007931756 | KZ007027799 |
| PROJ0571359 | TG008094717 | TP007647438 |
| PROJ0571353 | NG008295810 | OP007426396 |
| PROJ0141888 | IH007810270 | RL006655665 |
| PROJ0633494 | LN008276003 | AX007698589 |
| PROJ0633492 | EL008178502 | MA007018227 |
| PROJ0633435 | XJ007949370 | CD008210958 |
| PROJ0633431 | TO007732687 | PW007026550 |
| PROJ0633427 | FL007658817 | LE007293092 |
| PROJ0633425 | OI007905543 | VG006737157 |
| PROJ0164333 | KJ007897879 | SI007027943 |
| PROJ0164321 | CV008100598 | UM007639129 |
| PROJ0609059 | CJ008277800 | RP007972142 |
| PROJ0609053 | EW007847079 | OB006659580 |
| PROJ0231760 | BS008274407 | HA007698770 |
| PROJ0607484 | QS008165795 | ZQ007018267 |
| PROJ0607239 | LC007949452 | PF008241262 |
| PROJ0607237 | TH007733454 | AZ006984698 |
| PROJ0607235 | NF007642682 | KM007119363 |
| PROJ0607233 | FB007905843 | OO006715099 |
| PROJ0638090 | PZ007885780 | KI007033830 |
| PROJ0607213 | OP008102238 | NY007635026 |
| PROJ0633880 | RV008235891 | HT007977801 |
| PROJ0633878 | MW007844086 | SX006661446 |
| PROJ0633870 | HN007928105 | NA007696335 |
| PROJ0633850 | TD008159273 | AI007010553 |
| PROJ0224059 | GN007949493 | BC008275308 |
| PROJ0633784 | VA007733431 | OM007297924 |
| PROJ0633778 | QO007654020 | DD006908555 |
| PROJ0633776 | QU007916021 | XT007316774 |
| PROJ0633774 | UH007862104 | SZ007025208 |
| PROJ0633772 | RO008102338 | RV007057207 |
| PROJ0633770 | SI008292076 | QQ008027211 |
| PROJ0633768 | ZZ007854179 | KH006631927 |
| PROJ0571564 | LD007914898 | KV007696082 |
| PROJ0571556 | ZR008183126 | ZL007019060 |
| PROJ0209222 | XA007949485 | JX008202732 |
| PROJ0575417 | NH007699887 | RF005643508 |
| PROJ0575351 | FQ007652384 | CX006895758 |
| PROJ0207556 | QO007911608 | WG007301499 |
| PROJ0158599 | CO008032930 | AI007040166 |
| PROJ0191772 | XB008111917 | AA006960653 |
| PROJ0181355 | BO008292398 | ES008036955 |
| PROJ0215498 | UA007819523 | GI006634128 |
| PROJ0214604 | SC007896201 | OS007696601 |
| PROJ0575583 | XI008182277 | WV007024808 |
| PROJ0575581 | AT007941140 | VT008273637 |
| PROJ0570653 | QG007723510 | TR007881275 |
| PROJ0608317 | AI007646840 | QP008297177 |
| PROJ0228015 | NW007907812 | QF007175829 |
| PROJ0139805 | BA007965213 | IL007034024 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0596808 | RU008115099 | WU006941552 |
| PROJ0596800 | BE008287680 | JY008065780 |
| PROJ0581541 | SN007850984 | WC006596267 |
| PROJ0581537 | EI007892257 | LL007690252 |
| PROJ0581533 | CS008179513 | UB007015688 |
| PROJ0575947 | WT007949755 | QP008242930 |
| PROJ0575911 | CS007731239 | JG007830561 |
| PROJ0575901 | OR007674297 | TT008299866 |
| PROJ0153314 | LL007911870 | WD006733636 |
| PROJ0575891 | MK007950253 | WA007051149 |
| PROJ0575887 | BX008111972 | WG006910578 |
| PROJ0643055 | ZJ008279186 | ID008105212 |
| PROJ0643053 | NX007862688 | OF006636944 |
| PROJ0227889 | VP007882897 | II007694535 |
| PROJ0596794 | WX008177735 | VG007048410 |
| PROJ0596772 | QZ007949740 | WJ008270605 |
| PROJ0596768 | WC007729468 | KM006089537 |
| PROJ0594518 | UR007674432 | QF008326216 |
| PROJ0594506 | TH007911002 | HG006699066 |
| PROJ0594504 | GZ007937097 | FU007026247 |
| PROJ0594500 | BU008112612 | QN006873424 |
| PROJ0580946 | OO008289548 | DZ008103277 |
| PROJ0580944 | AY007857903 | PL006637415 |
| PROJ0645393 | VU007882102 | XR007695053 |
| PROJ0574069 | QN008181482 | DI007033940 |
| PROJ0587082 | PQ007949746 | VN008216537 |
| PROJ0574061 | RE007729531 | WJ005858314 |
| PROJ0570669 | RL007623667 | NI006571806 |
| PROJ0570657 | QC007860652 | EK006703379 |
| PROJ0580451 | AC007523998 | AQ007051306 |
| PROJ0604725 | DF008115800 | ZU006865130 |
| PROJ0604729 | EM008300493 | ME008134385 |
| PROJ0595867 | EF007854693 | KA006638539 |
| PROJ0595863 | RB007866022 | ET007695094 |
| PROJ0595869 | DK008187977 | LG007048389 |
| PROJ0141597 | GZ007949645 | ME008255076 |
| PROJ0141583 | HF007729663 | LR005648022 |
| PROJ0208966 | NZ007673054 | QW006035387 |
| PROJ0208974 | EZ007907816 | WT006680960 |
| PROJ0188864 | AB007619044 | QW007022514 |
| PROJ0208972 | CT008116483 | TZ006861703 |
| PROJ0181460 | TP008295042 | KU008132196 |
| PROJ0118890 | ES007856820 | QG006640714 |
| PROJ0173960 | YB007837055 | CV007696321 |
| PROJ0208852 | LL00817701 | PR007018154 |
| PROJ0208822 | HC007949809 | KF008291446 |
| PROJ0151448 | CA007729535 | UP005560629 |
| PROJ0208820 | JD007667796 | EG006488943 |
| PROJ0208810 | ED007915909 | ES006661762 |
| PROJ0143506 | YA007574891 | YZ007049041 |
| PROJ0208806 | OY008120666 | OZ008584990 |
| PROJ0639629 | AA008299082 | SI008166518 |
| PROJ0193479 | FX007866205 | DM006648794 |
| PROJ0192875 | WW007825107 | LH007696232 |
| PROJ0192859 | WK008173614 | XD007044831 |
| PROJ0649698 | IS007949891 | TV008292471 |
| PROJ0649694 | IN007736464 | WB005279642 |
| PROJ0163124 | JQ007668518 | JS006115896 |
| PROJ0193703 | OL007900898 | HU006592187 |
| PROJ0600965 | HA007665158 | KH007050114 |
| PROJ0235585 | JT008121534 | EZ006855874 |
| PROJ0235567 | GF008298573 | FQ008162467 |
| PROJ0235565 | FI007866371 | TW006615465 |
| PROJ0235559 | BQ007727277 | SC007693441 |
| PROJ0240039 | KT008185351 | NJ006953964 |
| PROJ0235551 | JY007949904 | CZ008289809 |
| PROJ0235543 | DR007709219 | LE006678927 |
| PROJ0209048 | LR007668615 | NE006720810 |
| PROJ0235521 | XB007912846 | FA006492627 |
| PROJ0235513 | AC007639447 | ZB007036564 |
| PROJ0235505 | VW008122485 | NP006857613 |
| PROJ0635953 | RS008299768 | TM008168394 |
| PROJ0235483 | IF007864803 | KG006618345 |
| PROJ0235479 | SE007703929 | VL007693508 |
| PROJ0635947 | GQ008176453 | KR007054087 |
| PROJ0235461 | YU007949961 | MA008280091 |
| PROJ0235439 | EU007740648 | FQ006601783 |
| PROJ0235421 | AP007666977 | SS006744307 |
| PROJ0644081 | SL007854116 | JQ006423418 |
| PROJ0235683 | QM007627097 | MT007041228 |
| PROJ0235681 | AD008129103 | RM006858018 |
| PROJ0235679 | FJ008289529 | JX008167686 |
| PROJ0235659 | WZ007863967 | LR006621013 |
| PROJ0235631 | GV007659526 | NP007693523 |
| PROJ0605424 | JZ008177094 | JX007070101 |
| PROJ0600969 | AL007948563 | BU008276462 |
| PROJ0599911 | KY007740649 | IE006606027 |
| PROJ0126760 | WZ007663541 | AJ006806368 |
| PROJ0126556 | QG007921199 | MW006269791 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0637037 | VR007697841 | YF007056139 |
| PROJ0587123 | NH008127509 | LA006860275 |
| PROJ0587119 | RN008296241 | SZ008184810 |
| PROJ0207278 | ZL007866321 | AF006612749 |
| PROJ0194843 | JQ008086129 | JR007694189 |
| PROJ0595497 | TE008192293 | IM007046688 |
| PROJ0597788 | DE007948653 | RP008275666 |
| PROJ0597076 | RV007738037 | XO006606123 |
| PROJ0228791 | AT007663834 | LH007455368 |
| PROJ0218043 | QS007910793 | KE007647261 |
| PROJ0218771 | IN007700692 | RY007056398 |
| PROJ0215251 | AK008126959 | JO006860513 |
| PROJ0215250 | EC008269903 | JL008197535 |
| PROJ0215174 | SQ007868004 | QR006625646 |
| PROJ0635140 | ZJ007982553 | AW007691811 |
| PROJ0215171 | SX008189341 | QF007053922 |
| PROJ0215170 | LK007948628 | YA008275911 |
| PROJ0215168 | LC007738059 | OF007623344 |
| PROJ0608382 | JY007685436 | ZB006902557 |
| PROJ0608376 | CL007806162 | CO007643251 |
| PROJ0234750 | AU007701134 | RU007058247 |
| PROJ0234732 | TD008136832 | SA006850434 |
| PROJ0637992 | WC008304412 | XW008192525 |
| PROJ0226063 | HH007867986 | PM006625789 |
| PROJ0226048 | UI007979010 | PU007691926 |
| PROJ0215348 | FD008196572 | UN007064685 |
| PROJ0570385 | TZ007948676 | GF008276076 |
| PROJ0215314 | FD007738196 | VC007908348 |
| PROJ0215268 | GV007683397 | DB006848447 |
| PROJ0171519 | HE007919412 | KS007635764 |
| PROJ0228799 | ZZ007684395 | FN007054338 |
| PROJ0228797 | QB008135795 | YM006843500 |
| PROJ0228789 | ZS008308051 | XQ008219626 |
| PROJ0228787 | XH007867184 | GC006626192 |
| PROJ0162076 | HX007948686 | HU007692782 |
| PROJ0637174 | SE008164610 | CL007065828 |
| PROJ0240837 | SL007948740 | FJ008276232 |
| PROJ0632588 | TT007738331 | QE006771538 |
| PROJ0639319 | HV007683445 | CO007217408 |
| PROJ0632578 | IK007919949 | PU007635974 |
| PROJ0240831 | LG007673908 | TH007058129 |
| PROJ0240827 | GM008132372 | LB006844370 |
| PROJ0240825 | CU008312831 | CR008267451 |
| PROJ0240823 | UG007873727 | AB006631409 |
| PROJ0591910 | AB008260422 | VW007692724 |
| PROJ0580687 | SK008191645 | CJ007059478 |
| PROJ0580681 | RS007948017 | OW008274072 |
| PROJ0600878 | KN007739440 | SA006776447 |
| PROJ0587016 | EL007678095 | TJ006039087 |
| PROJ0190042 | XJ007908068 | KF007634247 |
| PROJ0189992 | IX007728786 | XM007055688 |
| PROJ0207809 | RX008140634 | IM006846063 |
| PROJ0574283 | EL008309437 | EN008273915 |
| PROJ0574291 | LQ007878875 | XE006589692 |
| PROJ0574287 | CL008175346 | AC007693244 |
| PROJ0574285 | FA008179251 | LW007053942 |
| PROJ0574279 | SX007948738 | VU008274604 |
| PROJ0574275 | FU007736025 | BA006753930 |
| PROJ0574273 | YD007678017 | ON006953107 |
| PROJ0574265 | ND007916365 | JE006901213 |
| PROJ0574261 | YW007726306 | LP007025181 |
| PROJ0226712 | GJ008139157 | IS006846222 |
| PROJ0230233 | RP008262026 | JL008323154 |
| PROJ0230213 | ZK007874332 | OK006592196 |
| PROJ0636690 | NI008112581 | BN007691203 |
| PROJ0636682 | JA008191636 | XO007053854 |
| PROJ0636686 | VO007949327 | HB008274768 |
| PROJ0157896 | DE007736234 | PI006778475 |
| PROJ0600892 | NH007678468 | GW007942179 |
| PROJ0221723 | KO007917795 | LF006896500 |
| PROJ0571576 | RU007751620 | IM007054111 |
| PROJ0636656 | HO008140332 | HF006821228 |
| PROJ0636654 | QT008308326 | FG008328623 |
| PROJ0636652 | GO007875481 | HU006592566 |
| PROJ0636646 | FX008127372 | FE007685832 |
| PROJ0219816 | FM008187585 | DE007061354 |
| PROJ0589714 | UX007948970 | IB008314535 |
| PROJ0219788 | YA007735553 | ZM006802024 |
| PROJ0600864 | YA007664934 | BW007930696 |
| PROJ0600860 | SL007914862 | WJ006889711 |
| PROJ0600858 | KI007730964 | KZ007074838 |
| PROJ0587002 | CC008144855 | SG006774932 |
| PROJ0221861 | MQ008301801 | IC004741300 |
| PROJ0221848 | AI007880534 | JU006597148 |
| PROJ0221846 | BS008075499 | FY007691307 |
| PROJ0221788 | BG008185276 | HZ007055119 |
| PROJ0221600 | YJ007949182 | KT008304328 |
| PROJ0240475 | HE007735269 | CS006812925 |
| PROJ0232055 | RT007678556 | GA007976106 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0221966 | NB007902128 | HD006892159 |
| PROJ0221961 | JH007820419 | MI007037456 |
| PROJ0221949 | QE008155542 | DO006767441 |
| PROJ0221945 | TV008318594 | JO004287970 |
| PROJ0221926 | ZE007880560 | AB006597587 |
| PROJ0232603 | UE006332606 | HV007689408 |
| PROJ0232599 | IJ008200499 | UK007056267 |
| PROJ0232583 | CJ007949086 | GO007967709 |
| PROJ0232579 | PQ007353698 | VI006853902 |
| PROJ0232563 | XS007676701 | GO007967709 |
| PROJ0232561 | VD007919112 | XX006883778 |
| PROJ0232519 | OM007815914 | PW006998410 |
| PROJ0232509 | GH008148948 | KQ006767972 |
| PROJ0221685 | DV008287992 | RQ006602185 |
| PROJ0233195 | GI007892494 | YK006597937 |
| PROJ0233009 | QC007538183 | FR007678751 |
| PROJ0233205 | NW008197432 | YP007047701 |
| PROJ0578815 | MC007947651 | AR008294496 |
| PROJ0578814 | DJ007735602 | QC006838149 |
| PROJ0578806 | VM007673115 | DX006646229 |
| PROJ0578803 | BR007925795 | SV006840152 |
| PROJ0578800 | IG007817801 | NJ007044004 |
| PROJ0578795 | UT008133745 | UH007092190 |
| PROJ0189842 | PM008322973 | SQ006507386 |
| PROJ0578794 | GK007890883 | MR006598898 |
| PROJ0189734 | EI007536475 | IZ007708221 |
| PROJ0578790 | HC008201298 | YJ007057228 |
| PROJ0189640 | AU007947582 | AG008295426 |
| PROJ0578788 | FX007735742 | OO006859263 |
| PROJ0189588 | FO007696571 | LP006896070 |
| PROJ0578786 | FS007925300 | TK006871648 |
| PROJ0578782 | VV007814616 | OO007059111 |
| PROJ0578782 | UZ008163014 | OS007084087 |
| PROJ0578778 | GO008322313 | OM006208994 |
| PROJ0578776 | DM007891725 | TL006531798 |
| PROJ0578774 | FH007528371 | BA007709199 |
| PROJ0578769 | WD008197604 | UR007013198 |
| PROJ0649680 | ZQ007948489 | UE008295852 |
| PROJ0578835 | BS007734002 | HA006802929 |
| PROJ0578768 | SS007694685 | AO006860361 |
| PROJ0578761 | QS007923647 | WB006872060 |
| PROJ0578760 | SY007815615 | XD007038696 |
| PROJ0578756 | BZ008172839 | PR007085398 |
| PROJ0643015 | YV008327178 | ZE006158066 |
| PROJ0578752 | XO007898576 | GH006600446 |
| PROJ0643013 | II007553809 | LO007709738 |
| PROJ0578741 | CV008199489 | TD007053939 |
| PROJ0578737 | AT007948520 | PT008304344 |
| PROJ0643009 | QW007743324 | XK006893978 |
| PROJ0578736 | CC007704308 | NT007031978 |
| PROJ0578729 | TE007923662 | UQ006857060 |
| PROJ0578728 | PN007810838 | UI007083133 |
| PROJ0578725 | XP008180328 | NO007081475 |
| PROJ0642493 | OH008329900 | OO005846901 |
| PROJ0578709 | MW007899084 | YE006600488 |
| PROJ0578705 | YX007540375 | EI007709815 |
| PROJ0578704 | RX008199086 | IJ007073290 |
| PROJ0641309 | DP007946549 | BJ008332080 |
| PROJ0578697 | GN007734564 | RC006830013 |
| PROJ0578696 | ST007705459 | QP006495623 |
| PROJ0578692 | DD007907137 | EG006850243 |
| PROJ0578689 | ZR007809620 | CQ007084475 |
| PROJ0639397 | HA008177074 | UM007077065 |
| PROJ0578757 | XZ008319262 | XT005897246 |
| PROJ0578685 | CY007899538 | SV006565601 |
| PROJ0578656 | VN007535129 | UO007704118 |
| PROJ0233221 | GW008202486 | HB007076101 |
| PROJ0635699 | BR007942623 | RA008330168 |
| PROJ0582437 | CM007734632 | KQ006877409 |
| PROJ0635160 | OT007702446 | NF006851907 |
| PROJ0207646 | JU007911370 | IJ006857707 |
| PROJ0215337 | WK007809730 | LM007081047 |
| PROJ0215336 | FR008180696 | TO007072077 |
| PROJ0215331 | ZQ008227830 | BP006734424 |
| PROJ0215328 | VM007911366 | RN006566579 |
| PROJ0215317 | FT007569564 | TE007706742 |
| PROJ0215309 | QF008191321 | MZ007068567 |
| PROJ0215291 | OT007946555 | EL008331039 |
| PROJ0215289 | TN007748367 | DP006882344 |
| PROJ0215288 | MF007702591 | AF006984612 |
| PROJ0215277 | FP007991855 | MX006857962 |
| PROJ0215269 | BU007810018 | QW007055705 |
| PROJ0211700 | UV008188459 | VB007062318 |
| PROJ0632592 | PA007907075 | LU006755732 |
| PROJ0632590 | DR007906684 | WD006566688 |
| PROJ0632582 | JA007556152 | FG007692864 |
| PROJ0632576 | WP008169494 | BN007075309 |
| PROJ0158921 | BY007946707 | VU008329433 |
| PROJ0154203 | GI007745693 | SI006863773 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0607343 | IX007701398 | EJ006965715 |
| PROJ0607345 | MO007817395 | ZS006845990 |
| PROJ0636019 | WS007807352 | CN007064801 |
| PROJ0636616 | LJ008180172 | BL007062402 |
| PROJ0636614 | MR008019957 | JM006719655 |
| PROJ0636612 | TB007909146 | SR006567313 |
| PROJ0636608 | EY007541097 | WC007703842 |
| PROJ0636606 | MY008199675 | MZ007071079 |
| PROJ0636604 | DW007853180 | WH008329494 |
| PROJ0636602 | AY007746017 | FU006902426 |
| PROJ0636600 | HT007701645 | NF007016279 |
| PROJ0636598 | CD007931315 | UV006826342 |
| PROJ0131828 | VK007805634 | WY007100750 |
| PROJ0131824 | IH008189352 | YI007060849 |
| PROJ0632620 | KD008043735 | JT006711730 |
| PROJ0632616 | ZC007918654 | XB006568663 |
| PROJ0604775 | AR007556953 | XT007703972 |
| PROJ0604771 | BG008205607 | LD007070936 |
| PROJ0604769 | AP007947168 | AS008332376 |
| PROJ0604765 | UG007739461 | GZ006902809 |
| PROJ0600201 | HK007701778 | HT007198862 |
| PROJ0600195 | BN007910932 | DT006815716 |
| PROJ0178389 | IV007792803 | HT007080782 |
| PROJ0589712 | CE008189509 | JX007196813 |
| PROJ0230720 | DQ008039062 | QN006703841 |
| PROJ0586914 | GE007918600 | MK006579160 |
| PROJ0635841 | OY007574832 | VH007704383 |
| PROJ0635839 | OX008203958 | ST007070153 |
| PROJ0635838 | QF007942881 | NZ008333272 |
| PROJ0635831 | BI007715163 | MT006887908 |
| PROJ0635830 | HL007699841 | PL007227480 |
| PROJ0635829 | JH007923932 | CW006818386 |
| PROJ0635827 | MJ007802795 | YM007080576 |
| PROJ0635818 | TI008190751 | XB007150346 |
| PROJ0635817 | CI008097810 | RV006704468 |
| PROJ0634760 | LS007918668 | WS006579710 |
| PROJ0633460 | QR007607929 | TP007703948 |
| PROJ0108555 | UP008203939 | UP007067800 |
| PROJ0637525 | VC007947432 | VK008333245 |
| PROJ0153406 | MB007746384 | XZ006918121 |
| PROJ0230107 | PG007718597 | CZ006968900 |
| PROJ0230104 | BJ007930404 | BK006799237 |
| PROJ0230103 | YN007800767 | PE007099771 |
| PROJ0230102 | QJ008201181 | MF007134681 |
| PROJ0230098 | UU008099324 | BA006674428 |
| PROJ0230080 | FW007913233 | YS006580963 |
| PROJ0230038 | PP007605934 | TH007699041 |
| PROJ0230002 | IH008205666 | VG007061280 |
| PROJ0229965 | AL007947312 | WJ008139154 |
| PROJ0120930 | UF007744656 | BQ006815948 |
| PROJ0230168 | WH007719438 | YN007146827 |
| PROJ0230159 | RN007919865 | SI007071158 |
| PROJ0230144 | SV007801928 | SF007106902 |
| PROJ0230143 | HV008197959 | DI007134905 |
| PROJ0230141 | QY008201804 | BH006670500 |
| PROJ0230140 | DS007920059 | GD006537994 |
| PROJ0635828 | BY007601516 | UH007704936 |
| PROJ0230139 | NE008204295 | QD007048666 |
| PROJ0635819 | IZ007947527 | YZ008170524 |
| PROJ0230128 | DP007744753 | MN006937149 |
| PROJ0635703 | RP007719457 | JZ007751338 |
| PROJ0230126 | TW007901170 | SK007071364 |
| PROJ0634758 | AF007781630 | NR007107333 |
| PROJ0634746 | QV008198421 | MT007138091 |
| PROJ0644332 | PR008158121 | HW006645110 |
| PROJ0146120 | IS007920952 | MK006582171 |
| PROJ0207388 | JN007598437 | XZ007673491 |
| PROJ0642969 | FL008195485 | QR007089642 |
| PROJ0642385 | HL007945242 | RP008171811 |
| PROJ0207626 | DO007745514 | LM006939108 |
| PROJ0642381 | LT007716210 | UF006564781 |
| PROJ0207416 | TS007920240 | CR007071962 |
| PROJ0207410 | CF007797382 | FG007104056 |
| PROJ0207406 | HB008198205 | HK007330740 |
| PROJ0134329 | ES008196626 | BI006620752 |
| PROJ0218255 | EK007918080 | GB006536226 |
| PROJ0215378 | WS007622593 | SG007701271 |
| PROJ0209521 | XO008199318 | EV007090797 |
| PROJ0209215 | QW007961221 | VY008191847 |
| PROJ0200670 | UT007732404 | FX006879341 |
| PROJ0200684 | EC007714813 | IK006940996 |
| PROJ0226185 | PC007909522 | HD007072720 |
| PROJ0634336 | FF007797546 | IA007101069 |
| PROJ0634328 | KA008201487 | YA007324807 |
| PROJ0598266 | DA007419995 | ZY007355681 |
| PROJ0570629 | OS007918068 | OB006537176 |
| PROJ0218395 | NN007620341 | AK007701609 |
| PROJ0633308 | TK008204024 | BO007087496 |
| PROJ0637523 | GF007961419 | MM008112527 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0634332 | AO007445451 | OY006990977 |
| PROJ0640961 | WD007713156 | KX007078203 |
| PROJ0640955 | QO007918759 | XC007072723 |
| PROJ0633310 | QP007797762 | WS007111689 |
| PROJ0638514 | QP008199721 | KW007323841 |
| PROJ0638512 | BW007776744 | EW006894696 |
| PROJ0638506 | OJ007924170 | TF006539671 |
| PROJ0641979 | MN007619591 | EM007701459 |
| PROJ0641973 | XI008203691 | ZY007103307 |
| PROJ0641971 | WQ007961607 | TJ008273618 |
| PROJ0641967 | NA007742526 | IQ006951461 |
| PROJ0641963 | VI007713852 | ML007655863 |
| PROJ0209904 | QR007923773 | MJ007061289 |
| PROJ0209894 | ND007796446 | FS007118332 |
| PROJ0209850 | SS008199725 | RK007238671 |
| PROJ0227375 | OM007930291 | PD007126798 |
| PROJ0227374 | OB007924219 | VM006547988 |
| PROJ0227373 | VL007617489 | QU007701799 |
| PROJ0243792 | ZD008204377 | LF007098412 |
| PROJ0237294 | OD007959907 | RC008282497 |
| PROJ0225166 | FG007743176 | CP006943388 |
| PROJ0201962 | WO07711697 | VL007728046 |
| PROJ0588891 | MH007923455 | ZR007054764 |
| PROJ0588877 | LD007796495 | UE007116748 |
| PROJ0229432 | XD008205507 | HH007428891 |
| PROJ0229426 | GF007924393 | DY006736898 |
| PROJ0229424 | CV007922360 | LT006531927 |
| PROJ0229418 | UL007605448 | HH007701928 |
| PROJ0635056 | OQ008205627 | TA007082336 |
| PROJ0234076 | KQ007959979 | BM008277477 |
| PROJ0234072 | JQ007743627 | BS006973554 |
| PROJ0234068 | PD007710455 | FC007721633 |
| PROJ0234066 | NK007915466 | GT007050473 |
| PROJ0233858 | IK007792934 | SE007126568 |
| PROJ0233822 | KL008203998 | WE007336007 |
| PROJ0205441 | ZR007913870 | WR006071585 |
| PROJ0214326 | NG007931238 | UU006553074 |
| PROJ0214481 | DE007626622 | WU007700660 |
| PROJ0214412 | XQ008205482 | LE007095335 |
| PROJ0214394 | WF007960023 | BR008280623 |
| PROJ0232354 | YL007744098 | CU007027090 |
| PROJ0232348 | YW007730654 | JB007706067 |
| PROJ0232328 | SM007913229 | TD007051502 |
| PROJ0232324 | WY007787610 | ZB007038923 |
| PROJ0232322 | BN008207402 | QZ008251523 |
| PROJ0232318 | OV007911723 | CI005672655 |
| PROJ0232314 | OW007928101 | AO006553108 |
| PROJ0232296 | NG007619933 | JU007700717 |
| PROJ0232288 | ZS008174164 | SZ007017267 |
| PROJ0232308 | MC007960182 | PG008285502 |
| PROJ0232280 | OL007740878 | VN007011187 |
| PROJ0232278 | HJ007728980 | ZC007689050 |
| PROJ0232274 | TQ007888335 | AL007051537 |
| PROJ0232266 | XM007786513 | CL007141377 |
| PROJ0232260 | BH008207415 | RA008235460 |
| PROJ0232254 | TJ007857004 | GL006684622 |
| PROJ0232252 | NO007912967 | QG006554997 |
| PROJ0232316 | XY007622456 | RM007700629 |
| PROJ0232302 | ES008206476 | SP007090033 |
| PROJ0232118 | HB007956521 | QP008286388 |
| PROJ0154344 | RY007741038 | YQ006947271 |
| PROJ0232186 | DJ007729415 | AW007672811 |
| PROJ0232184 | GN007935372 | XZ007050883 |
| PROJ0232176 | KX007787202 | BX007143734 |
| PROJ0232174 | AJ008207825 | QB008242196 |
| PROJ0232170 | IB007850796 | IM007854657 |
| PROJ0232166 | CT007933438 | JR006555430 |
| PROJ0232162 | OA007625385 | RQ007700733 |
| PROJ0232146 | TI008181331 | MH007111942 |
| PROJ0232136 | QG007957339 | OH008290872 |
| PROJ0608019 | KA007741098 | JG006987905 |
| PROJ0608009 | YE007728056 | OL007750730 |
| PROJ0608007 | XT007920566 | FL007047183 |
| PROJ0608006 | PF007849821 | OR007090605 |
| PROJ0607999 | BH008210315 | RD008238815 |
| PROJ0607997 | QU007776767 | DS006817051 |
| PROJ0607996 | NK007884476 | LA006560360 |
| PROJ0607988 | AH007626016 | XB007700937 |
| PROJ0607987 | XK008206988 | KY007115084 |
| PROJ0607986 | JU007957429 | EL008289555 |
| PROJ0607980 | JX007742362 | NI007064127 |
| PROJ0607979 | MV007728612 | KN007750263 |
| PROJ0607978 | ZJ007910986 | PL007034195 |
| PROJ0607977 | YW007850171 | RC007136300 |
| PROJ0607976 | GH008210333 | JQ008240197 |
| PROJ0607970 | GC008071119 | EY007992871 |
| PROJ0607969 | LW007936195 | YG006455984 |
| PROJ0607968 | OE007626145 | BQ007701009 |
| PROJ0607967 | WH008182129 | NZ007084617 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0607966 | SB007958100 | UL008239467 |
| PROJ0607949 | GQ007752279 | KP007059464 |
| PROJ0607946 | LT007727146 | BC007748382 |
| PROJ0607940 | WX007928198 | KO007030219 |
| PROJ0607937 | BV007846218 | SC007111804 |
| PROJ0607930 | AW008210909 | AQ007032971 |
| PROJ0607919 | OS008058772 | KR006125389 |
| PROJ0607908 | HM007317481 | WE006563152 |
| PROJ0607907 | XF007626331 | VR007699751 |
| PROJ0607906 | MC008210000 | AU007115307 |
| PROJ0607880 | DX007958196 | WK008300321 |
| PROJ0607877 | LV007752269 | IJ007062280 |
| PROJ0607865 | MX007727397 | MD007745016 |
| PROJ0608170 | GP007932845 | ZH007021542 |
| PROJ0608167 | NW007849560 | IY007080640 |
| PROJ0608149 | VW008209125 | MT006943444 |
| PROJ0608129 | AZ007969920 | DR006392423 |
| PROJ0608128 | OZ007939684 | XB006502265 |
| PROJ0608126 | ZP007624529 | QP007699785 |
| PROJ0608108 | YP008196322 | NZ007116493 |
| PROJ0608098 | YX007957183 | SZ008297927 |
| PROJ0608088 | RY007464668 | WF007070510 |
| PROJ0608068 | GD007725438 | KE007740790 |
| PROJ0608059 | MU007925090 | CN007016028 |
| PROJ0153402 | VP007849724 | AA007137337 |
| PROJ0608058 | DC008209467 | WF006930598 |
| PROJ0608057 | XX007914688 | BG007216047 |
| PROJ0153378 | XI007940728 | FO006506893 |
| PROJ0608056 | PM007623506 | WT007724333 |
| PROJ0608050 | JP008206755 | TJ007104959 |
| PROJ0153173 | NY007958725 | QN008298446 |
| PROJ0608049 | MF007750711 | LK007073360 |
| PROJ0608048 | KH007725994 | ZK007740968 |
| PROJ0608046 | VZ007930645 | ZG007017122 |
| PROJ0608040 | DG007844928 | JU007140387 |
| PROJ0608039 | XN008209440 | KI006925184 |
| PROJ0608038 | LM007854945 | NM007200409 |
| PROJ0608037 | MD007943578 | LW006392546 |
| PROJ0608036 | EB007624170 | AY007716243 |
| PROJ0608029 | XA008213477 | UH007109314 |
| PROJ0608027 | LK007955567 | TM008298329 |
| PROJ0213552 | LP007750690 | YJ007082606 |
| PROJ0213515 | CV007726534 | WT007736046 |
| PROJ0213591 | NV007915394 | OC006966674 |
| PROJ0213611 | WG007844957 | HE007044081 |
| PROJ0213576 | JC008214430 | LE006916080 |
| PROJ0604547 | LN007955767 | IY007630370 |
| PROJ0604458 | OS007944290 | QR006465309 |
| PROJ0637073 | BI007635458 | GJ007720464 |
| PROJ0240271 | MX008204880 | UZ007110946 |
| PROJ0240269 | GD007955697 | RT008288437 |
| PROJ0240263 | GJ007750824 | AW007131173 |
| PROJ0240261 | RM007697091 | YE007734089 |
| PROJ0240259 | JH007917556 | BV006969353 |
| PROJ0240257 | RM007844992 | PA007145507 |
| PROJ0240275 | XM008216165 | PW006920503 |
| PROJ0240591 | BT008158246 | TH007330155 |
| PROJ0647259 | CK007926786 | EU006518018 |
| PROJ0647257 | SN007596209 | MC007722072 |
| PROJ0233716 | DG008195164 | IS007084504 |
| PROJ0231792 | IH007952644 | RJ008290546 |
| PROJ0222152 | VN007747405 | IE007153984 |
| PROJ0222073 | LH007723753 | SM007734500 |
| PROJ0173155 | ZD007931030 | NF006958298 |
| PROJ0633240 | RB007846564 | NT007117513 |
| PROJ0599905 | YW008212664 | IW006920765 |
| PROJ0209323 | SE007892126 | OY007124681 |
| PROJ0637378 | IP007948378 | MT006525117 |
| PROJ0637372 | LE007633824 | LH007721804 |
| PROJ0203794 | JI008211731 | UK007108004 |
| PROJ0203788 | FE007955925 | VE008305780 |
| PROJ0203784 | DT007750112 | WG007213105 |
| PROJ0203776 | HX007723609 | HL007792088 |
| PROJ0203768 | GU007864619 | LP006945414 |
| PROJ0203766 | BL007844210 | GD007068591 |
| PROJ0203764 | QQ008213473 | XI006908391 |
| PROJ0203730 | MW007866675 | PQ007982226 |
| PROJ0203786 | ZN007948684 | II006526533 |
| PROJ0203714 | XY007634227 | QA007720085 |
| PROJ0203874 | GT008211677 | SM007084832 |
| PROJ0203868 | TY007955994 | QQ008301205 |
| PROJ0203846 | EP007747339 | FB007221594 |
| PROJ0203822 | OG007724200 | LD008189445 |
| PROJ0203818 | LS007293301 | OK006940764 |
| PROJ0203808 | HP007844199 | OI007084387 |
| PROJ0186856 | WI008213905 | WI006902970 |
| PROJ0186651 | PH007924297 | UX007459035 |
| PROJ0637268 | XZ007948421 | ZD006527356 |
| PROJ0594766 | HH007634905 | IF007720036 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594763 | PY008213212 | IK007104559 |
| PROJ0121504 | RO007956247 | IQ008301615 |
| PROJ0594758 | AD007758264 | RE007246137 |
| PROJ0584978 | VJ007744924 | QL008212083 |
| PROJ0184393 | LD007442763 | VI006919810 |
| PROJ0184369 | DD007844478 | QA007170130 |
| PROJ0184363 | NO008213145 | KJ006889908 |
| PROJ0184357 | YF007810348 | SL007665655 |
| PROJ0184355 | CA007945313 | BC006528861 |
| PROJ0184291 | JR007632170 | MS007720188 |
| PROJ0180509 | KC008216398 | XX007122687 |
| PROJ0184289 | GX007956171 | UR008303442 |
| PROJ0184287 | IU007758618 | NW007241583 |
| PROJ0184277 | HW007743197 | NV007074346 |
| PROJ0184265 | BI007939361 | WP006912255 |
| PROJ0184351 | NL007844850 | JL007180236 |
| PROJ0176981 | TM008217301 | KI006888597 |
| PROJ0185305 | UM007786686 | HN007069114 |
| PROJ0176651 | EU007949965 | OB006529979 |
| PROJ0185281 | OT007632398 | PV007716829 |
| PROJ0173602 | CC008208531 | GN007106829 |
| PROJ0222459 | SK007963985 | SM008303392 |
| PROJ0641849 | YZ007757514 | ZN007259153 |
| PROJ0641841 | HR007720707 | XH006696699 |
| PROJ0641839 | RI007930443 | FF007322276 |
| PROJ0641835 | SG007844835 | JB007185759 |
| PROJ0641829 | HP008220208 | JI006876926 |
| PROJ0641843 | BQ007734346 | SJ007042603 |
| PROJ0230428 | MI007925832 | PL006529926 |
| PROJ0199126 | NR007629810 | ET007718241 |
| PROJ0199116 | EJ008209827 | DD007106914 |
| PROJ0219179 | NA007954505 | TZ008279999 |
| PROJ0633355 | WW007757685 | CM007232679 |
| PROJ0633353 | YD007718480 | CE007007728 |
| PROJ0633349 | JV007940188 | NF007318062 |
| PROJ0608275 | YO007838025 | EO007197353 |
| PROJ0637244 | UO008220550 | AE006881473 |
| PROJ0637242 | SV007808197 | OL005768110 |
| PROJ0637240 | AT007955702 | ZU006533271 |
| PROJ0637234 | VH007646308 | ZA007718887 |
| PROJ0637232 | KZ008221855 | RX007120616 |
| PROJ0184435 | DE007954623 | BK008311077 |
| PROJ0634198 | JZ007757929 | FX007249826 |
| PROJ0634189 | EM007744094 | IA008182945 |
| PROJ0634187 | IS007934896 | UU007315241 |
| PROJ0634186 | LF007838308 | EH007140445 |
| PROJ0634177 | SH008222629 | DJ006870579 |
| PROJ0634175 | FR007768597 | ZE005768037 |
| PROJ0634164 | VL007956351 | JQ006535514 |
| PROJ0634154 | UC007642489 | UH007719158 |
| PROJ0634153 | WK008218091 | FH007127954 |
| PROJ0634152 | CC007930927 | BR008263857 |
| PROJ0633752 | VK007753251 | AH007182624 |
| PROJ0633760 | DH007739936 | GY006796700 |
| PROJ0599863 | GW007888919 | XQ007298871 |
| PROJ0599859 | PL007837005 | FY007188829 |
| PROJ0639355 | HI008222575 | PJ006635262 |
| PROJ0639347 | IQ007764897 | JL007161091 |
| PROJ0220264 | TD007938835 | TF006478018 |
| PROJ0642347 | GY007646764 | OO007718968 |
| PROJ0642345 | QZ008221392 | EU007126814 |
| PROJ0642343 | TU007955353 | LD008316223 |
| PROJ0580277 | SP007756868 | HN007215416 |
| PROJ0579447 | VY007738320 | LE006932199 |
| PROJ0633614 | NC007932645 | FC007353885 |
| PROJ0243201 | YB007837377 | NH007170136 |
| PROJ0641387 | MM008222813 | MR005854087 |
| PROJ0641383 | EE007686600 | FG005726060 |
| PROJ0179681 | BX007954229 | RP006479760 |
| PROJ0641379 | IN007646746 | YY007718993 |
| PROJ0589432 | MH008226374 | LU007117580 |
| PROJ0179679 | CJ007955333 | JL008304203 |
| PROJ0579862 | PA007756947 | DM007257428 |
| PROJ0179656 | CH007696340 | FK007025743 |
| PROJ0579858 | FI007938139 | NB007386939 |
| PROJ0179646 | QJ007832818 | XI007219849 |
| PROJ0579856 | AB008228298 | OZ007208189 |
| PROJ0179638 | ZA007961236 | EU007995071 |
| PROJ0579551 | TA007563878 | QH006481948 |
| PROJ0179636 | LU007646774 | SU007719257 |
| PROJ0220909 | DW008234429 | OX007099802 |
| PROJ0633554 | JD007955420 | GE008315147 |
| PROJ0633546 | CF007755979 | UM007263375 |
| PROJ0633542 | XX007737274 | ZW007055008 |
| PROJ0633540 | YC007935427 | XJ007381208 |
| PROJ0633536 | CP007833606 | CW007201631 |
| PROJ0633524 | FR008226641 | XV007325621 |
| PROJ0156924 | BA007943795 | PN007307994 |
| PROJ0633451 | QZ007954575 | QK006487404 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0141207 | CB007645046 | HO007719642 |
| PROJ0605601 | CY008242638 | FY007111848 |
| PROJ0141197 | ZL007955345 | ON008316481 |
| PROJ0605603 | KC007753630 | OR007289744 |
| PROJ0141183 | AL007341102 | ZI007257541 |
| PROJ0599114 | RG007915392 | IO007382015 |
| PROJ0597178 | IP007834294 | QX007197310 |
| PROJ0594058 | YC008228225 | WF007295818 |
| PROJ0223564 | WW007941517 | KF007201551 |
| PROJ0192376 | QU007954783 | XG006492463 |
| PROJ0640262 | FH007645302 | FT007719635 |
| PROJ0192380 | NB008234704 | XZ007128374 |
| PROJ0192374 | OW007951683 | AD008298494 |
| PROJ0192372 | BN007753890 | LO007303433 |
| PROJ0192362 | CX007726848 | QE008153808 |
| PROJ0164315 | PS007938091 | WX007443442 |
| PROJ0230106 | KX007831053 | UB007217130 |
| PROJ0164307 | JT008226943 | XF006995478 |
| PROJ0230105 | MQ007934206 | ML007247490 |
| PROJ0164303 | AH007964177 | WX006500407 |
| PROJ0230079 | XH007645756 | HR007719706 |
| PROJ0164299 | QR008254299 | EV007111756 |
| PROJ0164261 | LE007950290 | PF008295240 |
| PROJ0121230 | KX007766320 | KO007298591 |
| PROJ0164259 | SO007730279 | JS008161554 |
| PROJ0121215 | XR007928823 | KU007438895 |
| PROJ0164253 | VL007831145 | AF007197728 |
| PROJ0121178 | KC008210557 | YX006989947 |
| PROJ0164241 | TH007934797 | NW007221918 |
| PROJ0164231 | MS007959797 | QV006500535 |
| PROJ0120926 | FY007645822 | QE007719898 |
| PROJ0164223 | XE008234161 | FO007143358 |
| PROJ0120922 | OG007952105 | AQ008305454 |
| PROJ0164251 | PY007763514 | IT007307668 |
| PROJ0224078 | NF007764337 | LJ005934892 |
| PROJ0224077 | OU007939312 | PH007438541 |
| PROJ0196474 | CE007830168 | XH007176175 |
| PROJ0174217 | OS008232598 | RX006890715 |
| PROJ0601380 | WR007935534 | EG007192487 |
| PROJ0230145 | SD007969079 | BX006500852 |
| PROJ0164335 | XF007644380 | QM007716886 |
| PROJ0230184 | PY008245786 | PK007084484 |
| PROJ0241167 | KJ007949677 | OV008320155 |
| PROJ0230183 | UN007763699 | IG007233548 |
| PROJ0225970 | QC007760174 | SN008115297 |
| PROJ0230167 | CO007924314 | TS007440028 |
| PROJ0153245 | UQ007831421 | XH007189909 |
| PROJ0230163 | EM008232663 | ZZ007688641 |
| PROJ0153237 | MF007933546 | OO007111324 |
| PROJ0230146 | UP007969466 | YT006745250 |
| PROJ0153210 | AF007643740 | SM007717175 |
| PROJ0637471 | AS008260591 | MO007136741 |
| PROJ0230125 | UZ007952909 | TY008316855 |
| PROJ0637469 | ZG007764220 | HF007326969 |
| PROJ0637467 | KL007761276 | DP007201572 |
| PROJ0230122 | HV007923134 | KM007432718 |
| PROJ0637463 | PO007827448 | ZE007203124 |
| PROJ0637461 | UQ008229623 | UE006365642 |
| PROJ0230119 | RB007930877 | TU007110356 |
| PROJ0637457 | JZ007967164 | PN006745774 |
| PROJ0167598 | FN007639987 | UL007716452 |
| PROJ0633042 | CV008256358 | YG007121890 |
| PROJ0167548 | CO007952871 | VO008316588 |
| PROJ0633040 | ZJ007759701 | TD007327250 |
| PROJ0167618 | JT007757276 | XW007330372 |
| PROJ0633038 | JJ007941338 | PT007973351 |
| PROJ0633036 | EF007828375 | DZ007241948 |
| PROJ0633034 | HC008230632 | UR006695318 |
| PROJ0220547 | WM007827219 | TZ007095618 |
| PROJ0181870 | TO007966298 | SC006747751 |
| PROJ0587125 | KI007627125 | TD007716803 |
| PROJ0587121 | CX008259052 | WC007137042 |
| PROJ0218787 | WO007952679 | SS008305362 |
| PROJ0604490 | GU007761772 | VL007380662 |
| PROJ0604486 | RV007759822 | HM007643279 |
| PROJ0228563 | XN007937527 | YX006776519 |
| PROJ0228543 | JA007825499 | GP007216447 |
| PROJ0642465 | UZ008230596 | PM006663078 |
| PROJ0642463 | HF007879486 | DU007091898 |
| PROJ0642457 | CS007868583 | DO006747557 |
| PROJ0604488 | VS007635690 | TE007716869 |
| PROJ0639321 | LC008262956 | AD007141234 |
| PROJ0586900 | BS007953127 | GU008317995 |
| PROJ0585104 | WF007762284 | MW007408425 |
| PROJ0591914 | EF007753290 | QB006712700 |
| PROJ0141343 | OD007941073 | TA006845390 |
| PROJ0579477 | YK007823361 | JH007145420 |
| PROJ0570625 | RV008240122 | KF006854941 |
| PROJ0244493 | WR007853710 | HI007985390 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0228307 | IN007969922 | MJ006736104 |
| PROJ0608295 | GB007639253 | TN007714081 |
| PROJ0595547 | OV008260609 | FK007154596 |
| PROJ0583265 | JD007953365 | UX008310734 |
| PROJ0580551 | SW007753316 | BN007406461 |
| PROJ0125314 | ES007750587 | LM006497473 |
| PROJ0571724 | ZB007941212 | ZQ006834383 |
| PROJ0579757 | HL007820058 | TD007177333 |
| PROJ0579753 | YC008194703 | YJ006840252 |
| PROJ0217189 | VJ007803638 | FP007454791 |
| PROJ0217188 | ZO007970627 | PC006735645 |
| PROJ0591928 | ES007639604 | FI007714633 |
| PROJ0642247 | DB008270724 | XO007115313 |
| PROJ0234936 | WN007953223 | LF008319079 |
| PROJ0228333 | LL007759717 | WW007975819 |
| PROJ0594132 | IF007750495 | LO007245799 |
| PROJ0577979 | SO007940955 | YB007745602 |
| PROJ0223479 | KL007877771 | JB007211797 |
| PROJ0220004 | SF008179629 | UG006813051 |
| PROJ0596746 | SZ007709182 | NP007419449 |
| PROJ0596742 | NO007977415 | NS006734215 |
| PROJ0596706 | KV007636976 | EW007714752 |
| PROJ0596702 | WD008272597 | FS007145955 |
| PROJ0596700 | FV007953190 | MC008324272 |
| PROJ0598897 | RT007722437 | NP007940309 |
| PROJ0172577 | XW007776521 | AO006831890 |
| PROJ0172568 | SD007941783 | NN007736520 |
| PROJ0233962 | MN007877387 | RN007194384 |
| PROJ0233956 | JD008243239 | TA006795234 |
| PROJ0233950 | BC007879668 | BN007054982 |
| PROJ0233946 | OB007974353 | WV006741100 |
| PROJ0233934 | IM007654315 | DD007715022 |
| PROJ0233876 | RC008275668 | BM007149908 |
| PROJ0233866 | ZV007953635 | ON008322905 |
| PROJ0233944 | MW007755101 | SE007974821 |
| PROJ0639819 | VP007775688 | NZ007992276 |
| PROJ0639815 | LC007939173 | UT007724875 |
| PROJ0639813 | TZ007875941 | GB007210485 |
| PROJ0639807 | RM008241240 | LS006796093 |
| PROJ0639088 | XU007843683 | WZ006983369 |
| PROJ0244541 | RV007974301 | HI006742469 |
| PROJ0233938 | WE007651639 | YQ007715466 |
| PROJ0605646 | EN008273641 | RX007129428 |
| PROJ0640937 | KP007953832 | HI008318929 |
| PROJ0640935 | PK007758917 | ST007981771 |
| PROJ0223847 | RD007773323 | DK006822986 |
| PROJ0215510 | GH007915848 | IT007694871 |
| PROJ0215508 | YP007872821 | FS007197294 |
| PROJ0605642 | JA008244422 | NH006768145 |
| PROJ0598917 | OD008071761 | BR006920434 |
| PROJ0594188 | KW007975288 | VE006742829 |
| PROJ0180260 | ZC007652183 | ZF007715469 |
| PROJ0204691 | YC008271394 | QR007159516 |
| PROJ0204681 | SW007953997 | AV008294234 |
| PROJ0204995 | YA007759517 | WH007982060 |
| PROJ0204981 | SL007772974 | GU006976872 |
| PROJ0204983 | IR007875254 | OZ006733997 |
| PROJ0205171 | II007873096 | WC007247624 |
| PROJ0183830 | HF008244187 | DC006755167 |
| PROJ0183818 | LR007914991 | PK006075650 |
| PROJ0183814 | MS007979851 | OV006727694 |
| PROJ0183810 | UX007652197 | NV007715779 |
| PROJ0183822 | PP008272211 | VN007161511 |
| PROJ0231095 | XM007964137 | BH008330081 |
| PROJ0231071 | YQ007759375 | XZ007982264 |
| PROJ0604424 | WL007771525 | YI007321760 |
| PROJ0639748 | HO007947581 | QM007297549 |
| PROJ0639742 | PS007873317 | YZ007229824 |
| PROJ0633022 | BD008244286 | XV006762329 |
| PROJ0633020 | UP007609780 | CL005982344 |
| PROJ0633016 | JU007978620 | WW006727834 |
| PROJ0604537 | EO007652377 | XX007713521 |
| PROJ0633258 | FS008277481 | LN007162127 |
| PROJ0633256 | II007954096 | XK008321411 |
| PROJ0633252 | DJ007769446 | OL008002164 |
| PROJ0633250 | FQ007771408 | AL006923878 |
| PROJ0633244 | RW007929881 | OI007278193 |
| PROJ0606989 | NX007873307 | BS007256907 |
| PROJ0147304 | GY008244766 | CI006736116 |
| PROJ0606987 | DI007662451 | NE007655376 |
| PROJ0606983 | DH007978689 | KH006727892 |
| PROJ0637342 | SS007652387 | PX007713673 |
| PROJ0602939 | HI008277336 | YV007080700 |
| PROJ0595479 | TJ007950866 | HS006131995 |
| PROJ0641521 | QH007770086 | HN008020089 |
| PROJ0602716 | HQ007768787 | AQ006595526 |
| PROJ0586852 | GT007947878 | FU007274101 |
| PROJ0636726 | XE007873382 | UG007242942 |
| PROJ0636722 | VX008242710 | OX007079841 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0640911 | WO007723107 | JK006726380 |
| PROJ0195598 | OV007984832 | UF006731264 |
| PROJ0637160 | EC007649691 | PV007713783 |
| PROJ0635012 | MA008266763 | CG007173943 |
| PROJ0222898 | JM007950960 | ZB006711918 |
| PROJ0222883 | PZ007770068 | JM008023417 |
| PROJ0222882 | HB007769102 | QO006845525 |
| PROJ0222846 | DK007925144 | CF007202873 |
| PROJ0222743 | WF007872495 | GC007243862 |
| PROJ0222742 | TC008248472 | BP007074797 |
| PROJ0222741 | MX007733147 | LN006720983 |
| PROJ0240957 | BF007983010 | YK006732168 |
| PROJ0635110 | PV007649038 | BL007709808 |
| PROJ0607454 | EU008279434 | WC007092473 |
| PROJ0607452 | TG007950998 | WX006673880 |
| PROJ0642207 | PV007770241 | JG008025746 |
| PROJ0222479 | VU007768052 | OQ007062189 |
| PROJ0222478 | CL007932695 | ZL007005638 |
| PROJ0213841 | AH007852377 | FT007319092 |
| PROJ0644326 | JH008248894 | OG007078316 |
| PROJ0639273 | ZL007760477 | HF006703479 |
| PROJ0222603 | LP007982145 | YH006721124 |
| PROJ0222598 | WA007651125 | TS007709805 |
| PROJ0222597 | VG008288170 | CK007172987 |
| PROJ0222500 | LY007951029 | OK005850140 |
| PROJ0637878 | LH007768519 | TY008038070 |
| PROJ0637880 | NV007800468 | ZG006813093 |
| PROJ0635172 | PT007953750 | SA007021102 |
| PROJ0632916 | MW007867732 | VA007312175 |
| PROJ0600308 | HQ008248862 | DB007078560 |
| PROJ0599073 | IX007760854 | OQ006675635 |
| PROJ0222697 | DD007973394 | GQ006716047 |
| PROJ0222686 | TB007651308 | XP007710449 |
| PROJ0589166 | YY008264882 | VR007191349 |
| PROJ0589152 | TJ007951033 | ZG005878299 |
| PROJ0589157 | IL007768595 | KQ008052762 |
| PROJ0589156 | DS007798742 | DC007726387 |
| PROJ0589155 | WF007952067 | VJ006969410 |
| PROJ0589142 | QR007867812 | OY007317124 |
| PROJ0589141 | MD008248880 | AG007076700 |
| PROJ0589132 | IZ007784221 | BM006623790 |
| PROJ0581589 | SP007985872 | BD006718024 |
| PROJ0178139 | TU007648188 | OP007710363 |
| PROJ0581573 | OG008298185 | WZ007090490 |
| PROJ0580730 | KT007951201 | FH006618251 |
| PROJ0645516 | LK007768605 | OT008049341 |
| PROJ0222338 | ZE007799449 | CV006595684 |
| PROJ0222321 | RC007952875 | OR006942450 |
| PROJ0588862 | VD007867867 | BF007298860 |
| PROJ0588858 | HR008248872 | QI007067243 |
| PROJ0588851 | HA007793766 | ID006542073 |
| PROJ0588849 | NP007994263 | QB006720950 |
| PROJ0588848 | UR007645584 | MP007708425 |
| PROJ0588840 | UY008298359 | LU007185930 |
| PROJ0588837 | DN007951223 | AO006576986 |
| PROJ0588828 | ZY007768958 | KB008266064 |
| PROJ0588827 | QV007796862 | YD007023815 |
| PROJ0581507 | HU007944813 | EW006661735 |
| PROJ0581503 | SS007868229 | ED007318367 |
| PROJ0225661 | ZB008249106 | CZ007044745 |
| PROJ0225645 | ZO007785194 | ET007061119 |
| PROJ0217802 | UG007964707 | BS006720613 |
| PROJ0217799 | LR007648734 | OD007708317 |
| PROJ0198882 | CO008293304 | MJ007182262 |
| PROJ0198880 | CT007971653 | KL006543341 |
| PROJ0596002 | AN007769570 | CF008272744 |
| PROJ0596000 | GI007797443 | VE006008163 |
| PROJ0599933 | JK007948287 | CS006459310 |
| PROJ0637581 | YD007868291 | NX007323264 |
| PROJ0187345 | FE008247440 | RS007049160 |
| PROJ0648280 | PX007798054 | ZH006983831 |
| PROJ0187325 | FC008005375 | IA006704168 |
| PROJ0648278 | QR007647083 | NO007730512 |
| PROJ0217540 | AC008279420 | QE007191598 |
| PROJ0641190 | OX007967762 | CG006805901 |
| PROJ0639190 | QU007766538 | BG008277821 |
| PROJ0240111 | LC007795361 | TX007751925 |
| PROJ0641122 | SB007947382 | RM006016211 |
| PROJ0174952 | CV007868513 | PZ007309409 |
| PROJ0172825 | FH008247376 | ZQ006968921 |
| PROJ0172817 | KY007785167 | FN007030435 |
| PROJ0172829 | HK008007475 | AE006707553 |
| PROJ0172833 | ES007647074 | DP007730527 |
| PROJ0172827 | BT008303253 | ZH007198374 |
| PROJ0172835 | HZ007969205 | HT006785507 |
| PROJ0172831 | WC007767171 | FB008291490 |
| PROJ0172819 | UQ007791747 | EZ007875563 |
| PROJ0172821 | FU007949395 | XN006833424 |
| PROJ0169970 | UV007866915 | LY007293401 |

| SCHEDULE 1 | | |
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0169968 | PI008247473 | TM006938354 |
| PROJ0169966 | VO007816870 | ZE007039531 |
| PROJ0169952 | ZD008004810 | XX006708809 |
| PROJ0169950 | LQ007647094 | QQ007730601 |
| PROJ0169948 | JT008303968 | EW007167740 |
| PROJ0169944 | WK007969349 | SR006701629 |
| PROJ0640861 | OU007767491 | VX008292148 |
| PROJ0169942 | QU007787173 | XL007876516 |
| PROJ0169940 | WL007959717 | AM006762829 |
| PROJ0169918 | KR007866912 | WD007284261 |
| PROJ0640392 | OV008247748 | VG006889735 |
| PROJ0169916 | BZ007797961 | ML006781484 |
| PROJ0640390 | CS008004811 | KZ006710297 |
| PROJ0169914 | GU007647671 | IK007730550 |
| PROJ0606327 | AC008303588 | PM007194484 |
| PROJ0169912 | FA007961477 | HH006828546 |
| PROJ0169910 | IE007767535 | DM008301098 |
| PROJ0169908 | AL007785608 | GS007630987 |
| PROJ0169906 | DI007923459 | YV006762552 |
| PROJ0169904 | CB007867252 | ZT007263599 |
| PROJ0169902 | IU008247909 | SU006930535 |
| PROJ0169900 | SA007803122 | BM006736214 |
| PROJ0169897 | IT008012355 | XA006714401 |
| PROJ0598231 | SH007575627 | UV007730698 |
| PROJ0169895 | ID008303511 | RZ007195256 |
| PROJ0169893 | HL007964233 | GS006544925 |
| PROJ0169891 | LV007768151 | EV008324085 |
| PROJ0593872 | VL007782480 | JW007706881 |
| PROJ0169889 | QP007939510 | ZI006910868 |
| PROJ0593870 | IQ007867380 | JX007318243 |
| PROJ0169887 | LW008247875 | QA006928204 |
| PROJ0593868 | RK007818524 | AB006936714 |
| PROJ0169885 | DW008021095 | KV006715624 |
| PROJ0593866 | CB007646011 | FI007729723 |
| PROJ0169974 | LL008303132 | WZ007215877 |
| PROJ0172807 | VA007969362 | TR006500119 |
| PROJ0200101 | GS007703046 | QX008323605 |
| PROJ0642369 | ZV007782584 | YP007706308 |
| PROJ0200082 | DI007950812 | WQ007244775 |
| PROJ0194879 | VP007867575 | EI007326051 |
| PROJ0644346 | LH008250789 | WB006914991 |
| PROJ0194875 | KM007807636 | LR007076780 |
| PROJ0181718 | PT008024511 | TY006700495 |
| PROJ0641571 | OC007661879 | XE007730831 |
| PROJ0181728 | JT008280658 | AN007197372 |
| PROJ0181736 | MA007966664 | EA006714571 |
| PROJ0641563 | TC007768332 | ZH006461021 |
| PROJ0181726 | TQ007777751 | SJ007701591 |
| PROJ0181724 | YS007928197 | RP007316308 |
| PROJ0639199 | GL007866203 | CH007262377 |
| PROJ0634677 | KZ008251576 | RH006908553 |
| PROJ0591535 | RA007798035 | SX007273849 |
| PROJ0634669 | EC008024990 | EL006687625 |
| PROJ0638188 | HZ007662001 | QQ007730869 |
| PROJ0590500 | IF008302858 | WZ007216719 |
| PROJ0638186 | YE007966939 | KM006678765 |
| PROJ0590496 | BA007766530 | DX006227166 |
| PROJ0638180 | KH007816685 | FY007751259 |
| PROJ0590842 | LR007954862 | DL007137617 |
| PROJ0638172 | QY007864565 | TB007326019 |
| PROJ0590874 | KI008252609 | PS006908744 |
| PROJ0636063 | DX007799728 | JL006845201 |
| PROJ0636059 | HV008024868 | EZ006688402 |
| PROJ0639908 | UF007662775 | CD007730952 |
| PROJ0639916 | KA008305617 | RX007201323 |
| PROJ0171042 | VX007967040 | AP007587455 |
| PROJ0644350 | TD007767632 | RG006238394 |
| PROJ0643416 | BC007782651 | MO007729631 |
| PROJ0643410 | JW007962425 | FQ007051099 |
| PROJ0591141 | LZ007864720 | JI007331083 |
| PROJ0643408 | OR008256869 | IB006910360 |
| PROJ0643406 | LC007827212 | JL005556287 |
| PROJ0641080 | UA008036804 | DN006697017 |
| PROJ0591151 | DA007651688 | OJ007731019 |
| PROJ0641070 | WH008303227 | AB007200558 |
| PROJ0678932 | XU007967484 | PN006861603 |
| PROJ0639066 | LP007776031 | ZC006189887 |
| PROJ0639064 | MJ007780659 | UG007722424 |
| PROJ0591415 | TL007963825 | RB007053611 |
| PROJ0639062 | NP007866337 | WT007329633 |
| PROJ0591407 | DB008263620 | YR006891831 |
| PROJ0639060 | MN007817293 | TA006449559 |
| PROJ0580455 | ZY008042696 | IN006670163 |
| PROJ0588778 | RA007660671 | HV007723266 |
| PROJ0171427 | JX008313187 | YN007197259 |
| PROJ0171249 | NJ007967406 | KA006818907 |
| PROJ0593080 | ZM007776096 | TG006625180 |
| PROJ0171173 | RY007780802 | XZ007129883 |
| PROJ0171166 | AR007962599 | VB007042155 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0635178 | DZ007863602 | YG007325870 |
| PROJ0592838 | EW008264084 | WJ006899960 |
| PROJ0635174 | FC007811323 | TS007616245 |
| PROJ0592836 | SW008042816 | CP006676596 |
| PROJ0635184 | MM007660721 | CS007731133 |
| PROJ0592830 | BK008315321 | OC007209100 |
| PROJ0607094 | TS007965473 | HK006852971 |
| PROJ0592828 | LN007776441 | AH006381342 |
| PROJ0592826 | VD007821860 | TU007109932 |
| PROJ0607086 | TY007908327 | NB007017255 |
| PROJ0592824 | NI007863700 | BY007328806 |
| PROJ0607084 | QF008262076 | WZ006896266 |
| PROJ0592822 | UF007831648 | LI007920707 |
| PROJ0604820 | QP008037185 | KE007539041 |
| PROJ0192611 | RK007660802 | EO007731246 |
| PROJ0592820 | FZ008315251 | TP007205582 |
| PROJ0579737 | QN007951204 | FE006754192 |
| PROJ0592818 | IQ007774712 | IG005930011 |
| PROJ0635182 | YH007821674 | YD006410870 |
| PROJ0592816 | VC007957757 | AU007032216 |
| PROJ0224236 | OD007860026 | BG007383459 |
| PROJ0638599 | RR008266608 | ZH006882931 |
| PROJ0592812 | NF00712663 | PB006815473 |
| PROJ0638597 | VN008039646 | QL007543246 |
| PROJ0592810 | ST007661188 | XO007728996 |
| PROJ0638603 | LU008310735 | WF007220855 |
| PROJ0592808 | WK007966095 | OL007058061 |
| PROJ0645447 | QZ007774687 | UL006695644 |
| PROJ0645443 | UX007819481 | CB006341493 |
| PROJ0593404 | ZV007960871 | EA007740527 |
| PROJ0645435 | LA007860206 | RU007391068 |
| PROJ0593400 | LK008267029 | UV006893466 |
| PROJ0640296 | WE007843103 | HQ006918399 |
| PROJ0593380 | ET008046393 | BC007571411 |
| PROJ0640292 | VA007661246 | JN007729976 |
| PROJ0593374 | SQ008310629 | CP007223758 |
| PROJ0593368 | CV007963309 | GT006994753 |
| PROJ0164421 | MT007727151 | QP006681472 |
| PROJ0147218 | ZY007818005 | EY006325245 |
| PROJ0210367 | DG007960966 | ZD007711590 |
| PROJ0210341 | HH007860383 | OS007388403 |
| PROJ0639457 | JA008262871 | ZA006883141 |
| PROJ0210339 | XK007811373 | ED007052634 |
| PROJ0639451 | UG008043345 | VD007568656 |
| PROJ0210317 | DG007658928 | YG007728817 |
| PROJ0639449 | NS008310727 | QG007183312 |
| PROJ0210315 | KR007962057 | NI006875025 |
| PROJ0639447 | PE007775774 | DR006667739 |
| PROJ0638096 | FR007818077 | RS006864994 |
| PROJ0634305 | CD007928069 | IP006411773 |
| PROJ0638088 | OD007862806 | TB007390814 |
| PROJ0634303 | YH008275723 | SB006883201 |
| PROJ0638086 | HY007839094 | TD007055656 |
| PROJ0634301 | BG008044568 | XD007568519 |
| PROJ0638084 | HQ007659467 | PA007728902 |
| PROJ0638072 | GH008320043 | RV007223015 |
| PROJ0634297 | EL007964394 | OY007119819 |
| PROJ0220455 | FQ007771134 | TN006669287 |
| PROJ0634293 | LU007816756 | KD005877291 |
| PROJ0207320 | CD007948185 | ZV007593600 |
| PROJ0634291 | XU007659761 | JL007417650 |
| PROJ0207568 | TU008273946 | QU006879787 |
| PROJ0207564 | GO007848819 | KJ007059414 |
| PROJ0634287 | ZB008044564 | DK007589027 |
| PROJ0207502 | NK007659633 | LO007729163 |
| PROJ0158262 | FE008325825 | QK007170569 |
| PROJ0634283 | UO007964826 | FL007092988 |
| PROJ0158260 | DG007773330 | VP006621241 |
| PROJ0634281 | HI007814471 | KC008260918 |
| PROJ0236367 | CS007939747 | GW007526939 |
| PROJ0593940 | WA007850408 | CT007440505 |
| PROJ0634277 | YX008271053 | OF006764519 |
| PROJ0188984 | UP007841600 | JP00731963 |
| PROJ0634275 | JU008052987 | UU007608154 |
| PROJ0637876 | PQ007656533 | HX007728978 |
| PROJ0634273 | IR008290110 | TH007236926 |
| PROJ0637866 | QY007964839 | AU007109736 |
| PROJ0634271 | LT007773475 | JK006598438 |
| PROJ0571921 | SV007810425 | SM008194638 |
| PROJ0571915 | BA007958097 | ZV006719257 |
| PROJ0571913 | BK007834988 | BL007439847 |
| PROJ0593022 | CZ008278135 | JZ006887245 |
| PROJ0632984 | NE007811307 | UR007424947 |
| PROJ0593176 | BM008053021 | JW007605744 |
| PROJ0604557 | LP007623774 | EA007729344 |
| PROJ0216509 | BO008317880 | RQ007239011 |
| PROJ0632883 | PD007964953 | SY008142546 |
| PROJ0593158 | WQ007771940 | BK006565539 |
| PROJ0595495 | NL007812500 | ST007131871 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0593104 | VK007952958 | CI006722862 |
| PROJ0581731 | YU007855133 | GQ007437501 |
| PROJ0581475 | AM008275797 | DZ006876531 |
| PROJ0224908 | BP007783492 | KW007974732 |
| PROJ0637952 | KJ008052846 | UO007600187 |
| PROJ0217026 | TO007656808 | UB007713495 |
| PROJ0217024 | VX008324017 | AO007229200 |
| PROJ0637948 | CC007965200 | XP008256587 |
| PROJ0217016 | MG007772105 | VF006550383 |
| PROJ0637946 | JG00781459 | GV007075191 |
| PROJ0217010 | SF007968476 | VV006714620 |
| PROJ0638200 | MZ007855103 | PH007450617 |
| PROJ0637940 | IN008277594 | LZ006876809 |
| PROJ0227205 | ON007850250 | UD008000793 |
| PROJ0637932 | TA008057659 | VE007597940 |
| PROJ0601151 | YB007657046 | XD007728002 |
| PROJ0637926 | VA008325296 | BK007209311 |
| PROJ0601147 | NG007961137 | QN008248169 |
| PROJ0637924 | DB007772188 | JR006554516 |
| PROJ0599945 | WM007810362 | HV007062422 |
| PROJ0585669 | BU007952445 | II006639731 |
| PROJ0637176 | QQ007853357 | QP007938287 |
| PROJ0593338 | RU008284258 | QB006876924 |
| PROJ0637162 | KS007847812 | CE008028482 |
| PROJ0240811 | WR008075047 | FO007620429 |
| PROJ0240789 | JG007657206 | SY007727091 |
| PROJ0643282 | YC008326450 | CP007209571 |
| PROJ0240779 | NO007922292 | ES008241752 |
| PROJ0643280 | AE007784149 | UW006718553 |
| PROJ0224542 | VT007809251 | HZ006939037 |
| PROJ0642269 | CS007943187 | BO006515704 |
| PROJ0220672 | LI007854428 | BI007969455 |
| PROJ0570595 | EY008285164 | YB006874162 |
| PROJ0586890 | PL007820207 | WS008052872 |
| PROJ0639998 | QA008079333 | IR007621190 |
| PROJ0190202 | SM007655058 | WE007728100 |
| PROJ0639990 | ZD008310662 | GC007197333 |
| PROJ0190200 | YT007961295 | WK008234190 |
| PROJ0190192 | SF007781726 | FL006753968 |
| PROJ0638150 | IF007808835 | KX006938931 |
| PROJ0598458 | RE007972888 | DZ006547515 |
| PROJ0638148 | NL007853605 | EK007969912 |
| PROJ0240511 | ZK008285776 | AY006875947 |
| PROJ0240479 | XN007841782 | AW005683439 |
| PROJ0240473 | XS008033410 | WW007610202 |
| PROJ0189932 | QI007655264 | IV007728148 |
| PROJ0189760 | ZY008325146 | KM007252009 |
| PROJ0189532 | GB007957120 | AP008295578 |
| PROJ0637859 | YL007782162 | YO006947713 |
| PROJ0600038 | HR007809799 | AU007890749 |
| PROJ0639395 | QO007971666 | BZ006547398 |
| PROJ0600012 | JC007849688 | XM007957012 |
| PROJ0639393 | OX008281054 | XQ006865063 |
| PROJ0665314 | NF007860705 | YW005244853 |
| PROJ0236361 | JE008088674 | SG007619388 |
| PROJ0632904 | RF007653928 | QV007728276 |
| PROJ0600330 | UL007947326 | TU007235331 |
| PROJ0176123 | OE007962247 | XC008277518 |
| PROJ0638052 | RF007782222 | OM006855659 |
| PROJ0182587 | TM007808349 | DU006667029 |
| PROJ0206919 | QZ007932760 | NI006559346 |
| PROJ0206711 | OF007905040 | LZ007939668 |
| PROJ0206709 | JQ008286124 | AN006803087 |
| PROJ0194434 | OI007859968 | ZX004745439 |
| PROJ0194310 | QU008083516 | ST007619274 |
| PROJ0194308 | NR007655795 | VS007727931 |
| PROJ0194306 | EQ007687503 | CF007236344 |
| PROJ0194304 | YK007962854 | AA008242197 |
| PROJ0642409 | SX007782432 | ZA006866061 |
| PROJ0194302 | IV007801039 | OH006662740 |
| PROJ0194300 | BH007890816 | OS006507247 |
| PROJ0194192 | XX007902189 | II007978778 |
| PROJ0601358 | LV008281790 | AB006869795 |
| PROJ0206807 | DL007846093 | FV006402145 |
| PROJ0601350 | XP008095771 | PP007615936 |
| PROJ0633135 | VK007656474 | DQ007728505 |
| PROJ0633131 | CV007804189 | JW007226032 |
| PROJ0633129 | OG007962710 | GD006991283 |
| PROJ0633128 | YH007780864 | XX007052321 |
| PROJ0633127 | IZ007806343 | ED006460841 |
| PROJ0603124 | NI007943163 | GM006501197 |
| PROJ0633125 | OA007886851 | BU007982440 |
| PROJ0603088 | ZS008291542 | MR006861178 |
| PROJ0594247 | SC007871200 | XT005908531 |
| PROJ0594243 | QG008094045 | UG007548816 |
| PROJ0194430 | WB007610462 | QB007728499 |
| PROJ0603050 | WR007822194 | LF007152612 |
| PROJ0194426 | EP007962659 | FQ006697996 |
| PROJ0194418 | AB007780945 | UV006856993 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0194394 | CP007806431 | UG006733002 |
| PROJ0603042 | RZ007969929 | YC006337761 |
| PROJ0194378 | DE007902676 | DR007973733 |
| PROJ0603038 | PY008291904 | HZ006858207 |
| PROJ0194382 | MB007856560 | ZO006655903 |
| PROJ0603016 | YP008094157 | KR007609454 |
| PROJ0194374 | MK007641456 | BI007728278 |
| PROJ0194370 | FT007817128 | TP007257399 |
| PROJ0663393 | DG007960735 | IR007693676 |
| PROJ0638336 | OK007775182 | EU006840005 |
| PROJ0655809 | TH007803550 | DK006716618 |
| PROJ0638372 | YV007969783 | NT006327122 |
| PROJ0654596 | LM007890103 | WW007981698 |
| PROJ0638370 | KO008283778 | PT006862295 |
| PROJ0638368 | UF007787823 | EB006627847 |
| PROJ0645689 | VJ008108092 | UR007626774 |
| PROJ0638364 | XE007668134 | UK007726845 |
| PROJ0638362 | VL007910366 | PC007163540 |
| PROJ0638344 | SB007960746 | YK007050459 |
| PROJ0638338 | PS007781076 | PI006670134 |
| PROJ0603606 | KH007847698 | MY006720399 |
| PROJ0642455 | RU007975465 | YV007321953 |
| PROJ0603134 | CO007897531 | UG007986576 |
| PROJ0642451 | GM008288558 | AW006855099 |
| PROJ0603132 | PK007865476 | KB003589525 |
| PROJ0639313 | XQ008100461 | OS007627739 |
| PROJ0603130 | GE007669404 | KZ007726621 |
| PROJ0639311 | II007930237 | IG007251029 |
| PROJ0604372 | CX007960929 | RZ007034241 |
| PROJ0604276 | XQ007779585 | OK007620337 |
| PROJ0218559 | EZ007848258 | IU006725313 |
| PROJ0604274 | UE007974950 | EC007268503 |
| PROJ0642229 | II007895267 | DB007996011 |
| PROJ0597404 | DM008300013 | XO006851709 |
| PROJ0642227 | JE007861404 | HW003865449 |
| PROJ0603596 | SV008097038 | RN007627860 |
| PROJ0642225 | YN007669183 | XW007727050 |
| PROJ0603588 | CY007936328 | ZX007260528 |
| PROJ0642221 | OO007960653 | JU007025063 |
| PROJ0603586 | XS007777716 | NW007585196 |
| PROJ0603574 | TK007829411 | BU006706432 |
| PROJ0603566 | ZU007953575 | CY007194994 |
| PROJ0237236 | EP007895402 | VO007996208 |
| PROJ0603558 | UQ008293534 | RJ007187764 |
| PROJ0237224 | XO007869763 | BU006698925 |
| PROJ0603544 | NL008100618 | ZL007625194 |
| PROJ0237220 | SY007668846 | MQ007727118 |
| PROJ0603536 | ZT007934526 | CS007290769 |
| PROJ0237230 | WK007961294 | SX007742751 |
| PROJ0237216 | IK007778061 | HB006737449 |
| PROJ0603518 | XC007848467 | UD006713322 |
| PROJ0237204 | MU007976056 | YU007145144 |
| PROJ0603516 | RX007896105 | OO007991918 |
| PROJ0237200 | QX008295278 | IA007102599 |
| PROJ0237194 | HH007869218 | JG006674440 |
| PROJ0655590 | ZN008009591 | SO007626183 |
| PROJ0198685 | DN007666623 | CS007727154 |
| PROJ0646193 | EH007896336 | FL007307265 |
| PROJ0635236 | TL007961335 | BO007026776 |
| PROJ0646187 | JO007791314 | WC006931983 |
| PROJ0635230 | AA007789152 | PV006699158 |
| PROJ0670433 | YD007975918 | IY007083918 |
| PROJ0635226 | DX007894812 | JF008000110 |
| PROJ0635214 | WZ008305175 | HI007335640 |
| PROJ0635212 | WI007868868 | QB006594364 |
| PROJ0664178 | LO008099887 | TW007626303 |
| PROJ0636971 | NW007666992 | TP007727147 |
| PROJ0663194 | GV007927089 | KP007319198 |
| PROJ0636967 | FC007978901 | CP007719026 |
| PROJ0662348 | KO007790762 | YU006846370 |
| PROJ0636965 | OQ007835202 | UF006703781 |
| PROJ0662183 | ZJ007973805 | WA007052831 |
| PROJ0636963 | US007984841 | SR007998037 |
| PROJ0637855 | NP008304625 | TW007315891 |
| PROJ0660134 | BH007868933 | ER006671550 |
| PROJ0632892 | WV008103356 | AM007626356 |
| PROJ0587058 | IT007667400 | SN007725623 |
| PROJ0638170 | NO007908869 | CO007314833 |
| PROJ0638158 | NZ007975822 | PJ007089854 |
| PROJ0606691 | QA007788585 | OD003435674 |
| PROJ0632457 | TD007843918 | WM006694549 |
| PROJ0606659 | HM007973959 | YO007082612 |
| PROJ0221382 | BM007894230 | IR007989455 |
| PROJ0606657 | MX008300736 | IK007305217 |
| PROJ0221380 | YC007806391 | ME006641568 |
| PROJ0606655 | YU008106268 | RX007624424 |
| PROJ0606701 | BO007667923 | WB007725735 |
| PROJ0632519 | BS007907411 | JP007305363 |
| PROJ0606629 | LY007979007 | HF007091288 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0632517 | TE007791495 | HP003932084 |
| PROJ0606623 | TD007844155 | AO006923627 |
| PROJ0632513 | AQ007973880 | IW007078111 |
| PROJ0606621 | UZ007804348 | MT007996046 |
| PROJ0632511 | NY008301335 | OS006920010 |
| PROJ0606617 | UT007857376 | YI006622485 |
| PROJ0632509 | ZX008108546 | NT007624449 |
| PROJ0606593 | KO007668001 | BZ007725920 |
| PROJ0632507 | DE007902362 | AR007247493 |
| PROJ0606591 | UX007977077 | XR006923830 |
| PROJ0606581 | MN007791660 | TA005412754 |
| PROJ0598204 | CB007844133 | BH006925507 |
| PROJ0606503 | OQ007931208 | WY007071643 |
| PROJ0598203 | HH007893121 | XB007991576 |
| PROJ0606497 | FA008300795 | VF006889121 |
| PROJ0598190 | EN007878894 | UT006537258 |
| PROJ0606467 | AK008105773 | IV007624568 |
| PROJ0598178 | VT007665897 | JH007725830 |
| PROJ0598176 | KO007889160 | MG007317280 |
| PROJ0649357 | JW007977099 | KZ007015658 |
| PROJ0594329 | WL007786364 | GI006107496 |
| PROJ0642311 | JJ007844293 | AO006923830 |
| PROJ0594327 | GU007975403 | EI007052091 |
| PROJ0642305 | FU007893075 | DW007910827 |
| PROJ0642303 | IF008307834 | SN007236814 |
| PROJ0642187 | UQ007881002 | KY006533528 |
| PROJ0635981 | RN008115235 | UV007625049 |
| PROJ0642183 | OI007665882 | BV007726232 |
| PROJ0635975 | FQ007886246 | WZ007306819 |
| PROJ0635973 | PL007977632 | TP006895279 |
| PROJ0633270 | YF007789738 | FN006115879 |
| PROJ0606947 | VU007842730 | KB006904263 |
| PROJ0633262 | PO007921407 | PC007042708 |
| PROJ0606941 | JZ007891981 | VH007975947 |
| PROJ0633260 | PC008306569 | JB007109875 |
| PROJ0606899 | NO007875944 | RM006722369 |
| PROJ0606865 | OW008113938 | RW007625123 |
| PROJ0595457 | RL007666248 | UK007719553 |
| PROJ0606863 | LN007875019 | SH007306897 |
| PROJ0594321 | BU007977687 | WA006843810 |
| PROJ0637220 | QI007790232 | VR006123081 |
| PROJ0637216 | RE007842994 | XD006889287 |
| PROJ0606539 | SD007970807 | BI007036842 |
| PROJ0606535 | DB007887657 | QE007986519 |
| PROJ0647375 | BS008306017 | KN007076345 |
| PROJ0602736 | WA007822434 | WY006961581 |
| PROJ0637276 | CK008115019 | SL007625157 |
| PROJ0577814 | PY007663238 | LY007723604 |
| PROJ0577778 | EB007858756 | JV007308394 |
| PROJ0577770 | BV007977856 | VL006941023 |
| PROJ0634796 | HG007775766 | LJ006046707 |
| PROJ0577766 | FY007843215 | KX006857495 |
| PROJ0649361 | ND007977125 | YF007033340 |
| PROJ0598286 | BW007888028 | QH007973872 |
| PROJ0663525 | VQ008309592 | ZT007046027 |
| PROJ0596406 | KA007875385 | UU006963644 |
| PROJ0596402 | MX008118479 | WE007623501 |
| PROJ0588868 | FD007663425 | UG007723707 |
| PROJ0634663 | UQ007854607 | OK007312005 |
| PROJ0634661 | AM007977712 | PG006897388 |
| PROJ0634655 | PB007786652 | ZD006047318 |
| PROJ0634653 | NK007839494 | BQ006833843 |
| PROJ0632658 | JM007978503 | BZ007031206 |
| PROJ0639359 | ZP007887185 | IG007923118 |
| PROJ0632652 | FG008310014 | AS007041305 |
| PROJ0632650 | OW007873911 | KW006916018 |
| PROJ0606543 | MI008118299 | UY007623600 |
| PROJ0187716 | QE007663531 | RK007747415 |
| PROJ0186231 | WX007824900 | FQ007307323 |
| PROJ0225926 | SU007976734 | GH007123563 |
| PROJ0633924 | NZ007787128 | DD006053182 |
| PROJ0229066 | ZO007839496 | JR006812426 |
| PROJ0229064 | QJ007952090 | AN007016364 |
| PROJ0071933 | YJ007983044 | XF007993284 |
| PROJ0229012 | ZJ008318649 | FS007493794 |
| PROJ0225930 | ZL007786093 | UN006814199 |
| PROJ0637033 | DI008114741 | KN007623670 |
| PROJ0167464 | UT007663608 | KX007747398 |
| PROJ0229611 | BV007822673 | DZ007320805 |
| PROJ0229607 | GA007974349 | SW007676349 |
| PROJ0229603 | UA007786943 | ZR004805284 |
| PROJ0597790 | CT007837800 | ZT006772454 |
| PROJ0227949 | OW007932226 | SP007000683 |
| PROJ0206115 | WH007883144 | PJ008013540 |
| PROJ0639722 | HW008116149 | NM006921122 |
| PROJ0200944 | AH007850221 | AL006857132 |
| PROJ0639720 | FN008122860 | KD007624250 |
| PROJ0600231 | UE007664156 | SG007745603 |
| PROJ0212198 | LN007955663 | EW007323413 |

| SCHEDULE 1 | | |
|---|---|---|
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0637333 | BM007974545 | XO007252670 |
| PROJ0644289 | TL007787281 | DF005967147 |
| PROJ0641152 | YQ007833566 | JP006771632 |
| PROJ0639636 | LK007934138 | XB007014153 |
| PROJ0638774 | IE007880579 | KN008004601 |
| PROJ0194772 | CW008304218 | QI006854967 |
| PROJ0637453 | CO007780744 | AR006840417 |
| PROJ0194778 | JP008121549 | FR007635244 |
| PROJ0600161 | DZ007664359 | IP007745872 |
| PROJ0229488 | WE007949123 | LW007323350 |
| PROJ0229480 | VO007974832 | AX007233083 |
| PROJ0582439 | YH007784914 | EG005972458 |
| PROJ0582433 | XZ007838330 | AT007129092 |
| PROJ0220237 | VI007982695 | RJ006993980 |
| PROJ0228713 | IZ007872805 | JF008033093 |
| PROJ0228697 | QO008321043 | LZ005668418 |
| PROJ0633345 | AS007868838 | YX006828924 |
| PROJ0605580 | TM008121239 | FJ007635422 |
| PROJ0228613 | ZF007664828 | BC007745996 |
| PROJ0589322 | KZ007947584 | ML007323379 |
| PROJ0228653 | KA007974943 | SG007195745 |
| PROJ0141205 | VF007785147 | KB005173334 |
| PROJ0228717 | TS007835484 | FG007103749 |
| PROJ0141203 | FA007955983 | JT006942098 |
| PROJ0602690 | DB007877884 | EM007987216 |
| PROJ0141201 | LC007874326 | JY006903068 |
| PROJ0141199 | OF007884030 | UA006815058 |
| PROJ0223881 | JI008124722 | TU007635595 |
| PROJ0141137 | JA007664996 | NF007744280 |
| PROJ0635969 | PX007938228 | SO007323664 |
| PROJ0141133 | ZI007975167 | LF007156112 |
| PROJ0635967 | VR007782608 | LP005178871 |
| PROJ0141131 | NU007635236 | PW007093948 |
| PROJ0635963 | FT007982639 | DY006984390 |
| PROJ0635957 | OT007936633 | CL008031600 |
| PROJ0141121 | MP007961781 | TN006918866 |
| PROJ0635955 | CB007868779 | WF006815997 |
| PROJ0167592 | GR008125099 | PY007635594 |
| PROJ0195864 | WY007654820 | SZ007744771 |
| PROJ0167542 | WU007971048 | ZA007319135 |
| PROJ0201177 | AJ007975029 | VJ007169634 |
| PROJ0226369 | TD007782875 | QD005085177 |
| PROJ0634701 | LE007835791 | RN007089089 |
| PROJ0634697 | NZ007982722 | PS006966196 |
| PROJ0640326 | EB007935709 | BV008038960 |
| PROJ0634691 | YJ007950703 | BQ006877581 |
| PROJ0639419 | KD007854622 | EC006820026 |
| PROJ0212392 | SP008123938 | WN007635691 |
| PROJ0639413 | UH007652749 | DS007744784 |
| PROJ0212439 | JY007961882 | ON007320592 |
| PROJ0211870 | QW007972736 | ZN007155564 |
| PROJ0607055 | FE007782941 | TS004460060 |
| PROJ0595956 | LV007834488 | WQ007074716 |
| PROJ0202295 | XN007900990 | DP006969051 |
| PROJ0605450 | HL007932037 | IV007959587 |
| PROJ0636712 | FH008219371 | SM007076736 |
| PROJ0605444 | ZD007873515 | KP006819431 |
| PROJ0636192 | KE008123771 | TG007634313 |
| PROJ0579234 | PW007661690 | PD007745178 |
| PROJ0243233 | ON007872530 | FD007305640 |
| PROJ0225275 | AH007972589 | VA007721571 |
| PROJ0243221 | EO007783762 | RU004536640 |
| PROJ0636981 | SM007834438 | VD007066848 |
| PROJ0632716 | XG007977652 | ZH006949730 |
| PROJ0243467 | CD007932465 | DL008027134 |
| PROJ0596462 | BR008253485 | SL007076039 |
| PROJ0243469 | OP007860487 | XU006787401 |
| PROJ0638710 | YL008124040 | VB007634863 |
| PROJ0638704 | ZT007661416 | WU007745486 |
| PROJ0243461 | UT008082287 | CM007293195 |
| PROJ0638702 | OT007972923 | TV007421592 |
| PROJ0243459 | CW007784028 | AA006170013 |
| PROJ0637063 | UX007831388 | ZT007063620 |
| PROJ0243427 | RT007970015 | HL006903260 |
| PROJ0637061 | RU007929750 | DL008032973 |
| PROJ0243425 | BU007594522 | EI007949100 |
| PROJ0243423 | QP007882110 | PL006805580 |
| PROJ0216625 | IV008124097 | MG007634809 |
| PROJ0636584 | IS007661372 | ZY007743062 |
| PROJ0182475 | BX008070428 | IK007320615 |
| PROJ0636291 | OV007973051 | XS007217038 |
| PROJ0638876 | DY007784192 | NY006127695 |
| PROJ0573082 | AP007829858 | GC007052405 |
| PROJ0605636 | NB007979134 | ZE006834927 |
| PROJ0638866 | XX007927348 | BX008035214 |
| PROJ0605634 | XS007625771 | CR007042415 |
| PROJ0638862 | BH007841540 | JP006789513 |
| PROJ0605632 | ZK008124593 | FF007631043 |
| PROJ0138579 | KN007676659 | AB007742934 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0638860 | OQ008046471 | WS007281751 |
| PROJ0210655 | MZ007973263 | LZ006861377 |
| PROJ0635276 | RY007802105 | SJ005776245 |
| PROJ0128983 | BP007301287 | TJ007025889 |
| PROJ0635274 | LC007990352 | MO006833449 |
| PROJ0635272 | II00791921 | CD008018825 |
| PROJ0635268 | KS007934125 | TG007006645 |
| PROJ0644239 | ML007869010 | IF006789440 |
| PROJ0605301 | JN008121871 | PH007631126 |
| PROJ0644237 | AS007673939 | WN007743569 |
| PROJ0601029 | AI008046317 | OV007315712 |
| PROJ0644233 | CH007971630 | VK006854194 |
| PROJ0579308 | ZG007790826 | MQ005728326 |
| PROJ0215085 | CN007827454 | AD007978841 |
| PROJ0644225 | TG007983938 | FI006768569 |
| PROJ0288879 | JF007919426 | OA008037538 |
| PROJ0644223 | SC007859630 | FP006737478 |
| PROJ0228877 | SU007880161 | DU007077320 |
| PROJ0644219 | RZ008127659 | VQ007631347 |
| PROJ0228855 | SQ007615867 | CB007743581 |
| PROJ0644203 | ZZ008046218 | YL007270306 |
| PROJ0602601 | SQ007971315 | HV006854289 |
| PROJ0209240 | VZ007748051 | XC005734875 |
| PROJ0200652 | GB007827295 | PV007965979 |
| PROJ0634354 | EV007985523 | FN006776878 |
| PROJ0634348 | NC007918444 | MJ008050152 |
| PROJ0228973 | PC008021848 | LV005864926 |
| PROJ0228951 | PI007860612 | DF007066709 |
| PROJ0243281 | XQ008127482 | NC007632392 |
| PROJ0228977 | SV007674289 | QJ007740655 |
| PROJ0243295 | BZ008033071 | IW007302066 |
| PROJ0175662 | KK007971680 | VT006752403 |
| PROJ0243283 | QM007797052 | FL005648180 |
| PROJ0632832 | BA007827689 | ZY007965780 |
| PROJ0243279 | FN007996220 | VH007919359 |
| PROJ0596916 | BR007917356 | OF008048716 |
| PROJ0243237 | DB008155422 | CD006685667 |
| PROJ0596914 | JH007880699 | FH007057209 |
| PROJ0243235 | IY008128227 | NO007633029 |
| PROJ0596910 | PT007674318 | SL007740821 |
| PROJ0577819 | IY007650557 | HN007313296 |
| PROJ0633359 | DD007971896 | LW006115490 |
| PROJ0593734 | ZX007797351 | JW005656001 |
| PROJ0633357 | WU007827002 | GX007952300 |
| PROJ0589217 | MU007993897 | NF006743082 |
| PROJ0589203 | YP007910565 | GQ008055948 |
| PROJ0210476 | HG008180039 | IA006700086 |
| PROJ0210468 | HX007883689 | PK007046994 |
| PROJ0206274 | IW008124308 | QP007630162 |
| PROJ0589710 | CH007674428 | VM007741000 |
| PROJ0201079 | EW007785176 | QK007326434 |
| PROJ0580571 | SE007972217 | ND005732757 |
| PROJ0580567 | AK007793154 | IX005552694 |
| PROJ0580563 | CJ007829160 | ZR007999363 |
| PROJ0574095 | ZE008000747 | DI006695527 |
| PROJ0574091 | RR007911816 | ZD008051785 |
| PROJ0574089 | XG008221968 | WG006701691 |
| PROJ0646125 | MO007884886 | ND007050676 |
| PROJ0183045 | MM008128702 | KM007614027 |
| PROJ0224829 | AP007674502 | CI007742203 |
| PROJ0231752 | KT007795567 | VJ007326532 |
| PROJ0632626 | AT007972214 | OB005562057 |
| PROJ0231740 | ER007796233 | LE005567735 |
| PROJ0604759 | MI007828515 | AJ007997525 |
| PROJ0231734 | JK007981488 | MI006725417 |
| PROJ0231732 | AL007897277 | GM008057629 |
| PROJ0231730 | DE008276389 | ZD006701862 |
| PROJ0231728 | NF007891231 | TJ007012776 |
| PROJ0231718 | FR008126967 | ZQ007629157 |
| PROJ0608327 | DJ007673159 | JQ007699552 |
| PROJ0220497 | WH007812397 | DX007312696 |
| PROJ0608323 | OJ007969914 | FU006719184 |
| PROJ0220494 | CO007794050 | WA005602480 |
| PROJ0633500 | OZ007826082 | XF007993689 |
| PROJ0605281 | TW008005178 | KS006700805 |
| PROJ0633498 | MI007898194 | SF008063625 |
| PROJ0633488 | FJ008283741 | JT006686949 |
| PROJ0601203 | CE007868783 | WF006988993 |
| PROJ0633484 | YO008132653 | HS007630424 |
| PROJ0601201 | OW007673265 | NN007737933 |
| PROJ0633480 | AD007847228 | OK007319759 |
| PROJ0633419 | OL007970184 | MK006672801 |
| PROJ0633417 | OQ007796012 | RO005610254 |
| PROJ0595609 | AV007874131 | WK007992359 |
| PROJ0633415 | LJ008012656 | KF006689500 |
| PROJ0185313 | SV007910186 | GR008068626 |
| PROJ0633413 | CQ007869577 | OJ007622908 |
| PROJ0633411 | VX007873437 | TO006991231 |
| PROJ0633405 | AP008132870 | KX007630734 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0606313 | WA007672070 | AD007740126 |
| PROJ0636977 | LO007888416 | XB007325958 |
| PROJ0600663 | OX007970671 | QK007632266 |
| PROJ0636975 | VH007706487 | RH005611300 |
| PROJ0633860 | MZ007874155 | WU007990624 |
| PROJ0633856 | GY008021214 | WH006656742 |
| PROJ0633854 | VE007910331 | OX008067241 |
| PROJ0605432 | ZM007861194 | NW007626971 |
| PROJ0633848 | KO007892086 | YG007208823 |
| PROJ0601043 | LS008130972 | BE007630791 |
| PROJ0209962 | YE007673197 | EQ007738410 |
| PROJ0601041 | FY007883265 | CF007293098 |
| PROJ0637290 | XW007971033 | AR007625685 |
| PROJ0637286 | IU007795119 | QJ005422495 |
| PROJ0637286 | WB007871202 | UI007984868 |
| PROJ0597241 | FP008021445 | JM006646854 |
| PROJ0637284 | RB007903508 | AR008069345 |
| PROJ0633062 | TC007956051 | EF007636538 |
| PROJ0596720 | SZ007893589 | YA007202107 |
| PROJ0633060 | CY008128762 | PV007623714 |
| PROJ0633054 | WZ007672096 | CO007716444 |
| PROJ0637888 | YW007896044 | ZL007335863 |
| PROJ0633050 | OG007971274 | QK007863183 |
| PROJ0575569 | GN007792393 | NE005437333 |
| PROJ0632954 | WV007871569 | JJ007979420 |
| PROJ0575545 | WN008019254 | TA006567971 |
| PROJ0575537 | LM007904568 | SM008069222 |
| PROJ0575533 | ZP007800518 | ZT007909293 |
| PROJ0575447 | UQ007890663 | FU007189387 |
| PROJ0575427 | ZO008128061 | LA007627986 |
| PROJ0575355 | MC007672377 | FC007735381 |
| PROJ0575345 | VQ007910305 | LZ007335230 |
| PROJ0575321 | ZM007960679 | QF006780702 |
| PROJ0575869 | XB007794307 | SS005383971 |
| PROJ0655281 | XN007872016 | YP007060645 |
| PROJ0575865 | BX008025247 | VW006578608 |
| PROJ0655279 | QE007455210 | PB008074431 |
| PROJ0575779 | ZW008001175 | UT007931452 |
| PROJ0575737 | BR007905817 | ZD007310817 |
| PROJ0575733 | TJ008137008 | MV007628887 |
| PROJ0575571 | AK007672467 | XV007734525 |
| PROJ0575449 | RP007923573 | LG007389521 |
| PROJ0575577 | ZP007981048 | LR006637804 |
| PROJ0643067 | NP007794537 | AV005440610 |
| PROJ0570659 | CN007871482 | FK006997488 |
| PROJ0242906 | ON008027808 | ML006578583 |
| PROJ0649714 | IU007440045 | HY008063894 |
| PROJ0238232 | PH007992025 | GT007935445 |
| PROJ0238226 | PG007902593 | CI007238834 |
| PROJ0649508 | DJ008138337 | TP007628529 |
| PROJ0596806 | ND007672535 | RE007736263 |
| PROJ0649506 | RQ007941475 | RL007402044 |
| PROJ0581553 | BL007981086 | XH006786852 |
| PROJ0581547 | UX007795044 | MU005527810 |
| PROJ0643073 | UK007871937 | LY006981431 |
| PROJ0575903 | SS008027872 | TM006551665 |
| PROJ0596786 | DK007947454 | EV008062853 |
| PROJ0596778 | FN007948283 | TC006751306 |
| PROJ0596774 | UT007903115 | KW006656015 |
| PROJ0594510 | JC008139063 | RL007629028 |
| PROJ0594508 | OL007672571 | HO007730185 |
| PROJ0594502 | QU007928043 | SH007386450 |
| PROJ0594496 | NU007981135 | EK006774455 |
| PROJ0590273 | VY007794754 | OI005539525 |
| PROJ0594494 | BS007872642 | QL007307890 |
| PROJ0580954 | GI008024106 | SN007692378 |
| PROJ0590261 | OJ007945094 | CO008059273 |
| PROJ0580948 | UG007940819 | PA006804194 |
| PROJ0580958 | UB007896514 | ZP006624950 |
| PROJ0641519 | GC008139160 | WK007628970 |
| PROJ0645415 | AG007672508 | JJ007737264 |
| PROJ0645407 | WP007907335 | JY007390163 |
| PROJ0574077 | XO007981158 | NV006738510 |
| PROJ0574075 | TY007795216 | RX005539671 |
| PROJ0570665 | UU007869256 | ZT008261303 |
| PROJ0579389 | IZ008033142 | TH007692872 |
| PROJ0580435 | MD007942126 | TO008072811 |
| PROJ0578913 | TA007893951 | LE006783590 |
| PROJ0235094 | ZR007902314 | TX006639029 |
| PROJ0235088 | JW008130158 | ZP007629406 |
| PROJ0604735 | HK007672660 | TZ007734963 |
| PROJ0579539 | YO007923182 | DX007395940 |
| PROJ0231868 | LZ007981181 | FL006888127 |
| PROJ0208962 | VR007795367 | CV006508447 |
| PROJ0208882 | TQ007869484 | XX007692474 |
| PROJ0208880 | IH008030473 | FX007693265 |
| PROJ0208872 | NR007942267 | MH008065084 |
| PROJ0578298 | TX007848558 | DU006786506 |
| | MP007897880 | TS006711039 |

| SCHEDULE 1 | | |
|---|---|---|
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0208856 | BH008142121 | BZ007629677 |
| PROJ0596492 | LO007670904 | BQ007735252 |
| PROJ0596490 | RH007923349 | HD007415247 |
| PROJ0596484 | YX007981357 | LY006849844 |
| PROJ0209102 | NE007706692 | GZ006515151 |
| PROJ0209092 | WA007869764 | UM006698138 |
| PROJ0209050 | XZ007953555 | IH007690379 |
| PROJ0208982 | ZH007942698 | ZT008072689 |
| PROJ0594279 | BS007634755 | AW006789537 |
| PROJ0228515 | WL007890095 | VD006739919 |
| PROJ0228507 | GZ008142251 | VW007626272 |
| PROJ0228499 | VH007670733 | VK007735221 |
| PROJ0228491 | WF007978450 | QP007422573 |
| PROJ0228489 | PY007967646 | ES006898822 |
| PROJ0572983 | FT007792019 | MD006171070 |
| PROJ0218029 | LC007833690 | MW006762872 |
| PROJ0572973 | CN008027067 | KJ007691098 |
| PROJ0218001 | DF007519513 | YU008055710 |
| PROJ0572876 | FQ006837467 | MU006832612 |
| PROJ0228751 | IA007899100 | AA006697778 |
| PROJ0228747 | MW008142572 | NA007626525 |
| PROJ0228741 | DF007671700 | UJ007735093 |
| PROJ0580673 | YI007999677 | IS007419279 |
| PROJ0580661 | FB007981917 | KC006897969 |
| PROJ0607195 | QI007790249 | DA006188634 |
| PROJ0580651 | JN007870516 | GP006461868 |
| PROJ0607189 | KW008037921 | HC007690657 |
| PROJ0231318 | QZ007482990 | PN008074263 |
| PROJ0607187 | MW008112031 | NF006822328 |
| PROJ0600874 | GS007902384 | HN006715524 |
| PROJ0600870 | MI008129595 | RH007626626 |
| PROJ0607183 | AL007671788 | AU007735390 |
| PROJ0587008 | RT008031742 | JC007429739 |
| PROJ0607179 | JP007982172 | ZT006877935 |
| PROJ0223311 | KZ007792086 | IY006200913 |
| PROJ0584672 | CE007870993 | VG005770311 |
| PROJ0230239 | WV008002304 | KK007691058 |
| PROJ0230252 | WR007968179 | CB008084567 |
| PROJ0230250 | DP007720287 | XX006810091 |
| PROJ0230227 | YK007901595 | XT006703790 |
| PROJ0637673 | NL008143966 | MW007642849 |
| PROJ0230217 | BK007671795 | NC007733602 |
| PROJ0230215 | ZI007991487 | DZ007401692 |
| PROJ0240737 | XY007982166 | QA006884444 |
| PROJ0600896 | CQ007792288 | HQ006203177 |
| PROJ0600890 | MG007870576 | AZ006069076 |
| PROJ0600884 | NC008035556 | WZ007688033 |
| PROJ0579256 | JE007956523 | UF008103694 |
| PROJ0637671 | PS007738766 | TK006811305 |
| PROJ0600856 | VO007903122 | DC007222986 |
| PROJ0600852 | WV008146192 | EC007643139 |
| PROJ0221807 | VQ007670765 | IT007733432 |
| PROJ0221806 | RZ008083283 | BK007464377 |
| PROJ0637645 | MA007980245 | DA007030053 |
| PROJ0221760 | NU007792665 | HO006208753 |
| PROJ0221749 | BJ007868006 | KG007641180 |
| PROJ0221748 | KI008041225 | ZU007691726 |
| PROJ0606217 | XM007956027 | GS007458476 |
| PROJ0221747 | ID007925169 | SF006850439 |
| PROJ0221741 | VS007901128 | JQ007223831 |
| PROJ0606213 | PY008145154 | OJ007611655 |
| PROJ0222020 | HQ007671961 | QH007734236 |
| PROJ0606203 | QB008104985 | BW007915499 |
| PROJ0232615 | AP007980324 | FB007035078 |
| PROJ0232613 | SB007793309 | AR005949423 |
| PROJ0606193 | XD007868042 | JW006895611 |
| PROJ0232611 | ZB008034849 | VP007682814 |
| PROJ0606191 | ED007950441 | YK007906654 |
| PROJ0232607 | BM007980114 | QG006851193 |
| PROJ0606189 | PU007896817 | ZP007069513 |
| PROJ0232601 | EZ008128988 | GN007640189 |
| PROJ0232597 | QK007670033 | FQ007734305 |
| PROJ0606181 | CX008107183 | VJ007944238 |
| PROJ0232605 | PT007980609 | VS007085777 |
| PROJ0606177 | JU007790478 | BZ005949880 |
| PROJ0232595 | PG007868282 | YQ007076645 |
| PROJ0606173 | TL008039335 | NC007689092 |
| PROJ0232593 | FM008058321 | VE007960963 |
| PROJ0232565 | TI007592084 | XD006851459 |
| PROJ0606165 | NW007912697 | FZ007070463 |
| PROJ0232555 | DO008160151 | AS007640454 |
| PROJ0232549 | BF007670477 | IN007734449 |
| PROJ0232545 | EB008154895 | UX007915059 |
| PROJ0642014 | DC007980408 | PQ007173235 |
| PROJ0232543 | ZG007809421 | HB005899066 |
| PROJ0642010 | BO007868306 | GW007011882 |
| PROJ0232609 | HU008040789 | QF007665491 |
| PROJ0607175 | MA008115399 | XG008026361 |
| PROJ0232529 | OD007826804 | UK006856100 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0607171 | ZE007909282 | TB006941118 |
| PROJ0232517 | BF008161234 | CX007612823 |
| PROJ0221668 | QW007670364 | HY007734712 |
| PROJ0233199 | ZR008173756 | CB007945989 |
| PROJ0233193 | QT007980115 | MO007221272 |
| PROJ0233189 | ST007809282 | AJ007007277 |
| PROJ0597015 | WA007866519 | FG007075798 |
| PROJ0233187 | MU008033766 | KA007674570 |
| PROJ0233165 | BD007907063 | NS008026439 |
| PROJ0597005 | YU008160862 | JM007638598 |
| PROJ0233155 | CH007670485 | Q2007734915 |
| PROJ0233095 | FB008176913 | JB007962017 |
| PROJ0233185 | OL007980302 | AO007427524 |
| PROJ0233151 | GO007809557 | QF006791078 |
| PROJ0233215 | WJ007866864 | KG007068664 |
| PROJ0233227 | UQ008025216 | OE007689507 |
| PROJ0578753 | SR008099166 | QO008023945 |
| PROJ0578745 | SZ007807914 | IO006889348 |
| PROJ0578740 | EG007883504 | BH006881557 |
| PROJ0607138 | WY008155927 | DL007639596 |
| PROJ0578732 | IS007678060 | JL007731340 |
| PROJ0578720 | KC008173644 | HL007962510 |
| PROJ0578717 | QK007980585 | ZU007944352 |
| PROJ0578713 | KH007809604 | LS005889954 |
| PROJ0607122 | XY007866886 | DG007061695 |
| PROJ0578700 | MZ008044973 | TY007689540 |
| PROJ0578693 | QB008159168 | TN008027955 |
| PROJ0578688 | HM007823281 | BO006880480 |
| PROJ0578677 | CR007905885 | NH006849991 |
| PROJ0578669 | ZH008166738 | JM007639598 |
| PROJ0578652 | GX007678274 | JH007732282 |
| PROJ0233235 | EN008173619 | FL007969006 |
| PROJ0652637 | WG007980974 | XJ008069334 |
| PROJ0233233 | KL007809827 | ME008271517 |
| PROJ0233229 | DJ007866750 | OM007135934 |
| PROJ0233225 | EX008048005 | ZR007678740 |
| PROJ0652627 | FM008150657 | PC008043690 |
| PROJ0233223 | FV007833893 | JG006871051 |
| PROJ0233219 | JK007860643 | UV006828502 |
| PROJ0607205 | XE008167441 | ZB007637345 |
| PROJ0233217 | BZ007676667 | KV007733561 |
| PROJ0233211 | VL008181594 | WK007972691 |
| PROJ0233209 | MK007979758 | KT008048852 |
| PROJ0233207 | QF007808301 | AO007355833 |
| PROJ0233203 | DL007866690 | LD007198694 |
| PROJ0635690 | UM008038965 | SX007696374 |
| PROJ0635689 | ZW008194428 | ZZ008069125 |
| PROJ0635691 | QY007811736 | XZ006895090 |
| PROJ0635683 | YU007914747 | YR006816547 |
| PROJ0635663 | HA008167743 | BD007637292 |
| PROJ0635662 | WX007678342 | TL007756095 |
| PROJ0642024 | PK008200639 | RR007975272 |
| PROJ0635660 | OR007978850 | UR008290612 |
| PROJ0605400 | KZ007808544 | JZ006862541 |
| PROJ0635659 | EV007867173 | KY006834163 |
| PROJ0635652 | SX007975864 | FA007696545 |
| PROJ0635650 | AP008190332 | TT008077154 |
| PROJ0635649 | TL007830248 | JO006896719 |
| PROJ0635641 | DO007915641 | LH006819692 |
| PROJ0635639 | YZ008171541 | LL007637924 |
| PROJ0635633 | ZG007678389 | FX007755688 |
| PROJ0635630 | TE008196046 | JY007966970 |
| PROJ0232983 | BR007979998 | ZG008317108 |
| PROJ0232985 | CI007808060 | CU006613759 |
| PROJ0604406 | PJ007867149 | QM007893533 |
| PROJ0232809 | EJ008053652 | WV007696392 |
| PROJ0232799 | LY008188784 | CW008254131 |
| PROJ0604400 | OP007837599 | NI006915907 |
| PROJ0232779 | WA007910775 | CS006672290 |
| PROJ0596028 | VA008111788 | UN007638135 |
| PROJ0232749 | FJ007678589 | KF007753704 |
| PROJ0232747 | XB008201438 | IS007990326 |
| PROJ0232735 | CI007980105 | YY008327462 |
| PROJ0232745 | SK007809063 | IW006894104 |
| PROJ0580043 | YJ007845594 | QP006738793 |
| PROJ0228422 | RZ008046420 | IX007685229 |
| PROJ0580041 | IA008188287 | LQ008284698 |
| PROJ0226790 | NM007845176 | YV006915758 |
| PROJ0580039 | DN007910336 | XL006653708 |
| PROJ0226748 | JS008170539 | RN007638403 |
| PROJ0580027 | CD007678651 | PN007754090 |
| PROJ0226737 | QZ008185356 | CV007959050 |
| PROJ0226733 | PH007980187 | QX006097178 |
| PROJ0580017 | ZA007806989 | OI007118617 |
| PROJ0226732 | HB007865924 | FO005874032 |
| PROJ0226731 | NM008042582 | IZ007696908 |
| PROJ0226729 | VA008184899 | LC008284804 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0232997 | WM007854551 | OU006906727 |
| PROJ0232991 | ZF007913344 | HY006588546 |
| PROJ0232989 | HV008179258 | IY007634585 |
| PROJ0232981 | AK007678630 | RE007735285 |
| PROJ0243637 | HC008187604 | SR007991640 |
| PROJ0577631 | IF007980216 | TU006580703 |
| PROJ0243635 | OT007807079 | IW007052718 |
| PROJ0243633 | JW007866059 | OI007740330 |
| PROJ0243619 | HA008064001 | UH007696947 |
| PROJ0243617 | JB008180798 | GH008285756 |
| PROJ0637549 | BJ007856783 | SX006935427 |
| PROJ0243613 | VX007912378 | FH005515146 |
| PROJ0607165 | ZP008184091 | PG007663094 |
| PROJ0637545 | LG007678777 | PO007744265 |
| PROJ0243611 | WA008230351 | QI007953243 |
| PROJ0637543 | RD007978998 | VT006918240 |
| PROJ0243719 | GB007807314 | WX007276747 |
| PROJ0605456 | SE007866086 | LN007728985 |
| PROJ0243757 | GN008062519 | NK007696976 |
| PROJ0632612 | DK008168205 | IG007499936 |
| PROJ0634392 | EN007865689 | NV006925811 |
| PROJ0634379 | TG007915820 | LB007536800 |
| PROJ0599120 | HN008183984 | NG007655090 |
| PROJ0227682 | XW007678894 | HQ007724209 |
| PROJ0227666 | UP008237404 | KA007990189 |
| PROJ0227527 | KF007979135 | EC006850962 |
| PROJ0227522 | XJ007808259 | RZ006653388 |
| PROJ0243771 | OJ007866160 | FX007861521 |
| PROJ0243717 | GN008030882 | VA007697052 |
| PROJ0243649 | IK008167057 | PA007625018 |
| PROJ0647716 | JG007872000 | AR007003285 |
| PROJ0573527 | AR007898269 | IF006740199 |
| PROJ0647714 | HU008179491 | DC007629040 |
| PROJ0573525 | LA007678962 | IZ007728867 |
| PROJ0647712 | EZ008244453 | HO007990549 |
| PROJ0573513 | UH007975556 | OC006802872 |
| PROJ0647704 | XP007806553 | OI006432366 |
| PROJ0573507 | ON007866256 | LG008004639 |
| PROJ0573487 | QJ008053144 | O2007697404 |
| PROJ0638816 | YP008167101 | ZQ007030367 |
| PROJ0573485 | NU007869782 | LX007037077 |
| PROJ0638810 | VM007921630 | XN006728434 |
| PROJ0573483 | YR008188416 | BB007654024 |
| PROJ0573467 | QH007678953 | KU007752783 |
| PROJ0638806 | BD008267444 | GQ007991820 |
| PROJ0573775 | FG007979297 | GT006932534 |
| PROJ0573771 | XB007770341 | ET007181068 |
| PROJ0227764 | AW007866309 | HI006990832 |
| PROJ0573751 | KF008052670 | NB007694501 |
| PROJ0573735 | DL008163249 | DD007747557 |
| PROJ0573713 | EL007871939 | AG007037502 |
| PROJ0573711 | DO007902446 | LV006698445 |
| PROJ0573705 | RK008188824 | FF007653412 |
| PROJ0573697 | YZ007676900 | TH007750567 |
| PROJ0573695 | BB008247070 | SR007983986 |
| PROJ0639621 | RE007979493 | YY007678505 |
| PROJ0573601 | SW007806827 | GU006927732 |
| PROJ0639619 | QK007865035 | GU006431217 |
| PROJ0573589 | OO008055406 | IC007694708 |
| PROJ0573587 | KA008163311 | YK006635792 |
| PROJ0639603 | PS007850985 | NG007031514 |
| PROJ0639285 | TI007898106 | TI006703712 |
| PROJ0639595 | XA008151563 | XT007637529 |
| PROJ0639279 | UK007676682 | TE007750033 |
| PROJ0639591 | FT008272402 | ZB007951873 |
| PROJ0573897 | KV007979600 | PX005928661 |
| PROJ0639587 | MS007804237 | UG006883212 |
| PROJ0237875 | JR007863401 | EF007161363 |
| PROJ0639579 | YK008059086 | HA007692178 |
| PROJ0607466 | LB008209798 | UV006204483 |
| PROJ0672508 | FX007875120 | QH007038211 |
| PROJ0596230 | AZ007903268 | DZ007641627 |
| PROJ0643823 | PR008189282 | XL007668088 |
| PROJ0643809 | RK007676794 | DK007781493 |
| PROJ0578644 | HP008273850 | PF007994126 |
| PROJ0643265 | SY007979629 | AO006696151 |
| PROJ0579615 | MN007792782 | SQ006833246 |
| PROJ0596452 | GY007863221 | PL007138377 |
| PROJ0641737 | XG008071243 | XN007694767 |
| PROJ0234450 | RI008198608 | PG007243971 |
| PROJ0641735 | OY007882300 | NG007039865 |
| PROJ0229939 | FL007923150 | SJ007625897 |
| PROJ0229938 | XV008189296 | AO007674608 |
| PROJ0229937 | FO007663599 | IC007920233 |
| PROJ0229933 | RN008262954 | TU007934653 |
| PROJ0229840 | WC007678611 | AQ007597523 |
| PROJ0243445 | AP007775954 | ND007755903 |
| PROJ0229839 | HJ007863491 | MS006716605 |
| PROJ0229833 | PB008070965 | DL007694764 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROIJ0229818 | HD008181239 | VT006660160 |
| PROIJ0649632 | MP007889807 | PP007060297 |
| PROIJ0229817 | BQ007925923 | UT007626214 |
| PROIJ0229799 | DV008189689 | FF007673081 |
| PROIJ0649628 | ON007001860 | OL007001860 |
| PROIJ0229696 | DI008288533 | SE007998278 |
| PROIJ0649624 | ZW007978675 | WX006743293 |
| PROIJ0646213 | QL007799200 | TM007234458 |
| PROIJ0229758 | JF007863873 | OI007095870 |
| PROIJ0643101 | SI008049502 | YX007694844 |
| PROIJ0229756 | KA008198052 | KT006892161 |
| PROIJ0643099 | BZ007891601 | TV007076384 |
| PROIJ0607301 | IP007898061 | SD007569779 |
| PROIJ0643093 | LG008194195 | RC007673557 |
| PROIJ0600927 | AO007675355 | PQ007002093 |
| PROIJ0597058 | GO008319713 | VC007992712 |
| PROIJ0642423 | YM007978809 | AC006786591 |
| PROIJ0642251 | XE007803516 | BH005777963 |
| PROIJ0642421 | SI007864065 | SO006890896 |
| PROIJ0642143 | TK008072492 | DH007695135 |
| PROIJ0639243 | XF007937841 | HL006849415 |
| PROIJ0642417 | MC007880957 | KG007073485 |
| PROIJ0639237 | OB007869349 | RH007607315 |
| PROIJ0641513 | KF008191871 | RN007673871 |
| PROIJ0639233 | LQ007675514 | NH007003924 |
| PROIJ0641511 | TQ008314920 | ND007903285 |
| PROIJ0602746 | GI007990197 | IY006779150 |
| PROIJ0641509 | HR007800718 | VF005670700 |
| PROIJ0602744 | CH007861315 | SN006932744 |
| PROIJ0641507 | YX008072528 | ZW007695280 |
| PROIJ0641505 | FY007820320 | AL007037406 |
| PROIJ0607359 | OF007913448 | HP007093652 |
| PROIJ0600934 | EB007928390 | BK006649423 |
| PROIJ0600932 | JM008192101 | DD007671858 |
| PROIJ0597062 | MG007675797 | BK007006431 |
| PROIJ0579250 | WQ007901255 | TS007963865 |
| PROIJ0647783 | WL007990262 | KE006835911 |
| PROIJ0595441 | TV007801054 | XD005615251 |
| PROIJ0647781 | DZ007861691 | DM007057139 |
| PROIJ0238324 | DU008072554 | PD007688123 |
| PROIJ0238320 | VW007918560 | IA007188304 |
| PROIJ0238318 | DT007919173 | OE007110423 |
| PROIJ0238308 | LH007928457 | FJ006800757 |
| PROIJ0238306 | WH008192452 | KU007678343 |
| PROIJ0238304 | UQ007675796 | RN007006836 |
| PROIJ0238300 | WZ008009035 | LC007992416 |
| PROIJ0238298 | PK007990196 | QB006872308 |
| PROIJ0238294 | UH007801418 | IW004990942 |
| PROIJ0238292 | HC007862020 | QZ006870812 |
| PROIJ0238290 | OW008076842 | FU007692693 |
| PROIJ0238286 | EZ007912276 | TR007094085 |
| PROIJ0238278 | GT007921390 | AS007122016 |
| PROIJ0238274 | SF007933103 | OV006638141 |
| PROIJ0238270 | WY008177356 | WB007677018 |
| PROIJ0238268 | PW007675893 | ZR006986279 |
| PROIJ0238266 | IP008043066 | JN008008232 |
| PROIJ0238264 | BA007990461 | DM006886364 |
| PROIJ0238258 | KI007819954 | FZ005001160 |
| PROIJ0238316 | KA007862544 | NF006941373 |
| PROIJ0231552 | UY008076408 | EU007691056 |
| PROIJ0231546 | ST007885119 | EJ007223257 |
| PROIJ0231544 | TL007920089 | VY007228414 |
| PROIJ0231540 | BY007935291 | RS007924705 |
| PROIJ0231536 | YB008181533 | GD007677715 |
| PROIJ0231658 | VB007685298 | FC006990658 |
| PROIJ0231472 | SK008047142 | MG008005695 |
| PROIJ0231410 | YL007988466 | IT006878036 |
| PROIJ0241001 | IC007817206 | YZ007017664 |
| PROIJ0641041 | MI007859409 | UB006748673 |
| PROIJ0241115 | NL008076339 | BL007694236 |
| PROIJ0649831 | OC007876464 | NS007963128 |
| PROIJ0241089 | WS007917750 | LS007259408 |
| PROIJ0231678 | AB007888319 | QP006927250 |
| PROIJ0231672 | IF008196635 | ME007675059 |
| PROIJ0231668 | RY007685702 | NH006990768 |
| PROIJ0231666 | OX007896053 | MR008013318 |
| PROIJ0654378 | HW007986577 | SF006884686 |
| PROIJ0231664 | DX007817585 | JP006762491 |
| PROIJ0654376 | KO007859948 | OO006834045 |
| PROIJ0231662 | ZP008076810 | VD007694468 |
| PROIJ0231660 | SM007966006 | OX007116762 |
| PROIJ0231656 | HB007889224 | GI007264782 |
| PROIJ0644217 | CE007879555 | VJ006904265 |
| PROIJ0231654 | GZ008205941 | BQ007675682 |
| PROIJ0650696 | XG007680027 | SK006991723 |
| PROIJ0231638 | WC007890362 | CF008014064 |
| PROIJ0640985 | HG007954449 | BF006893752 |
| PROIJ0640977 | SB007782730 | VK007961487 |
| | FL007857098 | XP006811716 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0644229 | UX008069662 | GP007694348 |
| PROJ0640975 | LB007966303 | XE007086272 |
| PROJ0640973 | DC007931606 | NA007265082 |
| PROJ0634340 | QG007901254 | OM006847152 |
| PROJ0641005 | QZ008204227 | RS007675958 |
| PROJ0640999 | SS007686694 | SQ006967473 |
| PROJ0241081 | WA007835569 | LH008009084 |
| PROJ0243241 | KI007986131 | KD006889111 |
| PROJ0233311 | KN007818375 | XL007037753 |
| PROJ0233307 | SL007857058 | YP007003883 |
| PROJ0233305 | EQ008083239 | ID007694531 |
| PROJ0233291 | IK007961462 | PG006609653 |
| PROJ0233289 | QN007929771 | KJ007288654 |
| PROJ0233287 | PO007888381 | BV006856407 |
| PROJ0233283 | MN008209526 | RI007676231 |
| PROJ0601109 | JW007682521 | ZB006993627 |
| PROJ0239534 | XH007603097 | GS008021543 |
| PROJ0241087 | OB007986951 | NA006884403 |
| PROJ0236504 | ZM007818603 | JP004356301 |
| PROJ0243249 | IL007857191 | TE007044521 |
| PROJ0236466 | PR008072513 | FG007691924 |
| PROJ0243247 | UV007955026 | QB007618621 |
| PROJ0652346 | AZ007931688 | XV007319922 |
| PROJ0236464 | RY007378944 | FD006866813 |
| PROJ0236459 | TK008210233 | HO007685603 |
| PROJ0243243 | MN007683252 | OF006969944 |
| PROJ0234354 | ZT007824351 | OK008017190 |
| PROJ0233495 | EI007987030 | ZF006926192 |
| PROJ0233493 | UQ007816381 | HA006318331 |
| PROJ0233491 | BH007857213 | PQ006584590 |
| PROJ0233483 | KJ008074954 | TD007700885 |
| PROJ0579558 | EJ007947680 | FE006908820 |
| PROJ0577894 | IO007933152 | JW007322400 |
| PROJ0243856 | EK007930446 | QI006861794 |
| PROJ0243871 | ZR008207228 | YT007685794 |
| PROJ0645328 | TT007683408 | QZ006962358 |
| PROJ0641202 | AL007807014 | WC008019094 |
| PROJ0572214 | FA007980093 | GO006916753 |
| PROJ0641198 | LU007814106 | TX006328542 |
| PROJ0572212 | JS007856702 | QM007062289 |
| PROJ0641196 | OW008088828 | IQ007701025 |
| PROJ0572249 | ZL008108335 | BB006784020 |
| PROJ0572222 | KV007931076 | FL007927340 |
| PROJ0243973 | BU007940307 | VC006815936 |
| PROJ0243965 | QO008207357 | QZ007686728 |
| PROJ0639168 | GL007683615 | JM006971936 |
| PROJ0243927 | IX007804980 | BD008019535 |
| PROJ0243923 | BJ007987949 | ZQ006926701 |
| PROJ0243921 | JZ007814285 | GC007821271 |
| PROJ0244359 | QG007857513 | YR007146043 |
| PROJ0244309 | ZX008088427 | QF007701081 |
| PROJ0236066 | FY008173294 | LE007093138 |
| PROJ0236064 | PL007886467 | PA007958290 |
| PROJ0633363 | RI007934955 | DI006784275 |
| PROJ0236060 | MH008207653 | GI007686912 |
| PROJ0236058 | RN007683606 | WJ006969936 |
| PROJ0236056 | OB007804855 | XJ008016544 |
| PROJ0236052 | BD007985434 | GS006996437 |
| PROJ0236050 | CA007808829 | OS007742325 |
| PROJ0236048 | TT007856146 | OI007079599 |
| PROJ0589708 | BC008081294 | UK007701638 |
| PROJ0236044 | VI008132201 | ZA006283346 |
| PROJ0236042 | LS007940561 | DX007963403 |
| PROJ0236040 | FR007924154 | JN006835761 |
| PROJ0585134 | EW008207866 | NE007667863 |
| PROJ0664465 | RH007683111 | GG006975707 |
| PROJ0236034 | GR007799177 | ZS008022257 |
| PROJ0236028 | KG007985490 | LJ006974970 |
| PROJ0236026 | MM007814220 | HK007698131 |
| PROJ0236062 | IY007856682 | SF007187221 |
| PROJ0236017 | YO008086540 | NO007701150 |
| PROJ0236030 | AY008243297 | PW005863736 |
| PROJ0236005 | YU007948404 | ZZ007960784 |
| PROJ0236003 | WY007920061 | DD006832461 |
| PROJ0235997 | AU008204578 | EL007682346 |
| PROJ0236013 | GS007681492 | AS006979544 |
| PROJ0236140 | GE007781958 | GI008011216 |
| PROJ0645159 | HY007985489 | MC007047103 |
| PROJ0235987 | SR007811901 | HQ007683906 |
| PROJ0236046 | JF007846307 | TX006746868 |
| PROJ0236032 | TC008084250 | CE007701297 |
| PROJ0236230 | MZ008241899 | TJ006111462 |
| PROJ0236036 | WW007945906 | JD007967128 |
| PROJ0644789 | HF007923880 | EC006820695 |
| PROJ0634316 | IN008210118 | NG007682135 |
| PROJ0243929 | LL007681697 | HY006980939 |
| PROJ0644773 | HX007769770 | WF008021865 |
| PROJ0644771 | CC007985480 | JH007060142 |
| PROJ0244127 | AP007812261 | II007665192 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0644770 | RY007856832 | TW007235107 |
| PROJ0645589 | GY008094482 | UR007699760 |
| PROJ0236240 | OO007985365 | PP005980653 |
| PROJ0236238 | EW007949670 | YO007965390 |
| PROJ0643091 | WB007938640 | KI007053148 |
| PROJ0236226 | YK008210169 | BQ007682241 |
| PROJ0236222 | CA007681920 | BI006985481 |
| PROJ0642435 | RI007764901 | FQ007990821 |
| PROJ0236220 | EB007985626 | YH007055752 |
| PROJ0642433 | UL007613592 | AV007613389 |
| PROJ0236218 | QD007853843 | ZM006848544 |
| PROJ0642431 | IA008083701 | HN007700151 |
| PROJ0236216 | IV007817970 | LQ005970080 |
| PROJ0236214 | CC007945309 | AI007973184 |
| PROJ0236210 | ZA007873444 | TH007072925 |
| PROJ0236190 | MV008210259 | QA006914248 |
| PROJ0236236 | RK007681793 | QO006963758 |
| PROJ0236162 | QR007758746 | GN007924136 |
| PROJ0236142 | CR007870927 | XV007109953 |
| PROJ0239874 | SJ007808626 | ZW007257353 |
| PROJ0239940 | IT007854639 | JT006823037 |
| PROJ0659865 | JB008074483 | XO007700347 |
| PROJ0239938 | TA007884885 | VN006681890 |
| PROJ0664103 | NW007955048 | GC007971459 |
| PROJ0239886 | AH007942639 | GU007069317 |
| PROJ0664099 | SQ008210326 | UV007201836 |
| PROJ0238076 | VX007682703 | QB006964229 |
| PROJ0664053 | UQ007030379 | WQ008027890 |
| PROJ0239872 | TP007985896 | GQ007128293 |
| PROJ0659747 | PC007748408 | SH007243530 |
| PROJ0642163 | XU007852766 | IA006614827 |
| PROJ0634988 | XL008091897 | RW007700445 |
| PROJ0646133 | UY007950806 | AA007574345 |
| PROJ0602762 | FX007963251 | GW007979800 |
| PROJ0646127 | SE007938512 | EP007066656 |
| PROJ0642171 | PA008211197 | HL007187782 |
| PROJ0642169 | GW007679215 | PU006933125 |
| PROJ0598136 | HI007925025 | KA008028447 |
| PROJ0598135 | NZ007984439 | WS007140349 |
| PROJ0598134 | HH007841354 | NW007241354 |
| PROJ0594476 | DC007839921 | XU006843845 |
| PROJ0593958 | KQ008089509 | AH007700479 |
| PROJ0661599 | NX008071776 | QH006894478 |
| PROJ0587096 | VK007964359 | DY007979232 |
| PROJ0585064 | FR007935622 | GQ007042321 |
| PROJ0638269 | IP008211155 | OO007132794 |
| PROJ0581725 | YP007680298 | UL006968838 |
| PROJ0669478 | QZ007921051 | FG008000010 |
| PROJ0581723 | AF007984566 | KR007215432 |
| PROJ0580717 | BL007813507 | DR007238706 |
| PROJ0580713 | KL007852864 | IE006836193 |
| PROJ0663517 | HK008089388 | NH007700505 |
| PROJ0580709 | ZD008063154 | GO006861550 |
| PROJ0582730 | LY007971165 | IS007978951 |
| PROJ0581905 | UJ007934400 | KL007056484 |
| PROJ0581881 | DR008219113 | MP005970644 |
| PROJ0583004 | NS007680426 | UQ006969698 |
| PROJ0582057 | HF007920504 | LT008009707 |
| PROJ0602891 | VG007980375 | FL007197730 |
| PROJ0581999 | JI007813847 | AM007108577 |
| PROJ0582492 | ID007852780 | RF007935126 |
| PROJ0662835 | NU008068110 | NE007700529 |
| PROJ0641413 | EI008110971 | ZK006856556 |
| PROJ0581431 | YW007979818 | RK007978706 |
| PROJ0662827 | VL007932527 | GW007042197 |
| PROJ0581383 | RB008217462 | UF006799805 |
| PROJ0581381 | FC007930567 | YE006950450 |
| PROJ0662823 | RU007910306 | SJ007993205 |
| PROJ0581379 | ML007984812 | FZ007122448 |
| PROJ0581377 | GN007810094 | HC007089944 |
| PROJ0581369 | NG007844322 | TC006627398 |
| PROJ0601205 | AL008095146 | CU007698062 |
| PROJ0581367 | VA008164638 | XS006802935 |
| PROJ0594398 | SH007922508 | UR007982951 |
| PROJ0581361 | HZ007943068 | DB007029048 |
| PROJ0581347 | FA008222095 | XB007053542 |
| PROJ0662811 | YY007930981 | KM006950812 |
| PROJ0581277 | PZ007919302 | DK008031313 |
| PROJ0581274 | PV007984980 | FE007248814 |
| PROJ0581268 | ZK007803634 | KP007056805 |
| PROJ0581266 | TR007853756 | AK006488214 |
| PROJ0581118 | AT008075930 | IZ007699192 |
| PROJ0122387 | RT007900336 | BE006771497 |
| PROJ0581106 | ZR007978869 | IN007991956 |
| PROJ0581102 | PU007930550 | FM007026493 |
| PROJ0581094 | GV008228315 | KS007052446 |
| PROJ0581090 | AD007931634 | HI006959115 |
| PROJ0643271 | XW007905027 | JC008019695 |
| PROJ0581806 | ON007985023 | IX007297609 |

| SCHEDULE 1 | | |
| --- | --- | --- |
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0581804 | YT007781434 | CC007041659 |
| PROJ0581790 | MH007850758 | PE007222853 |
| PROJ0581038 | DB008092310 | QV007699284 |
| PROJ0638356 | BP007863319 | VP006761461 |
| PROJ0583066 | JG008011301 | IU008000023 |
| PROJ0583054 | GE007933245 | KN007023531 |
| PROJ0644199 | PZ008225985 | XX007227980 |
| PROJ0644193 | BY007930196 | CS006919952 |
| PROJ0644191 | JA007900607 | TR007937128 |
| PROJ0642865 | FW007954216 | SW007976933 |
| PROJ0642863 | PH007810318 | OM006959544 |
| PROJ0642857 | TT007851013 | NA007182013 |
| PROJ0642851 | FY008094649 | TX007699222 |
| PROJ0641100 | DZ007854054 | FA006700596 |
| PROJ0641094 | JJ008004684 | MT008000419 |
| PROJ0641090 | XS007928443 | WA006956029 |
| PROJ0639704 | AN008230985 | MN007087800 |
| PROJ0634320 | RK007927224 | TH006942992 |
| PROJ0582576 | FP007886594 | ZV008029894 |
| PROJ0598676 | SC007998490 | HE008024127 |
| PROJ0582538 | CS007810452 | OP006984474 |
| PROJ0582536 | UC007851015 | LL007175227 |
| PROJ0582526 | IG008089749 | WI007698242 |
| PROJ0582522 | RA007835367 | WJ006670625 |
| PROJ0582520 | JV008058430 | CE008017174 |
| PROJ0582516 | HM007923214 | XQ006989569 |
| PROJ0582552 | NG008231058 | UE007053145 |
| PROJ0582510 | TD007927047 | UN006942976 |
| PROJ0582504 | VN007873115 | MV008024367 |
| PROJ0582502 | SV007998626 | RA008000876 |
| PROJ0582496 | TA007810491 | KQ006971603 |
| PROJ0596290 | SW007851764 | SA007093630 |
| PROJ0596285 | YD008098849 | JQ007698425 |
| PROJ0597239 | YV007818859 | DA006654978 |
| PROJ0596269 | JR008066650 | EI008019438 |
| PROJ0596265 | NB007928199 | BP006963957 |
| PROJ0596386 | LI008235620 | ZB007076796 |
| PROJ0596382 | RA007924683 | FE006943307 |
| PROJ0596346 | JX007867195 | LM008032356 |
| PROJ0589522 | GI007998727 | CG008045888 |
| PROJ0589519 | VG007810550 | CZ006962555 |
| PROJ0589503 | YE007849292 | MU007052020 |
| PROJ0589480 | LZ008104486 | MB007698659 |
| PROJ0589478 | MQ007782546 | NM006620454 |
| PROJ0589456 | BF008017119 | UB008016527 |
| PROJ0589454 | KL007946128 | NY006942343 |
| PROJ0589444 | OV008233894 | MV007062025 |
| PROJ0589438 | DA007927007 | GW006947016 |
| PROJ0589435 | PG007864524 | IY008039876 |
| PROJ0589424 | EM007995404 | HZ008278022 |
| PROJ0589406 | JJ007818076 | MW006943393 |
| PROJ0589392 | CX007848938 | CK007010193 |
| PROJ0596659 | RL008005596 | XZ007698862 |
| PROJ0596655 | IV007934621 | LF006595298 |
| PROJ0596638 | WW008100671 | XS008028238 |
| PROJ0596634 | NZ007954811 | AA006935642 |
| PROJ0596616 | YL008239606 | TN007067608 |
| PROJ0583362 | BC007925609 | YJ006919453 |
| PROJ0583356 | XX007865392 | VN008020283 |
| PROJ0583324 | LV007994847 | AK008288037 |
| PROJ0583158 | OT007832629 | EG006902465 |
| PROJ0648808 | DZ007847282 | SO006891678 |
| PROJ0647051 | NT006079054 | JT007698644 |
| PROJ0583215 | JF007932173 | TJ007621822 |
| PROJ0583223 | QX008102056 | OD008027378 |
| PROJ0583203 | YQ007869064 | PT006919209 |
| PROJ0583201 | WQ008237588 | VE007637934 |
| PROJ0583193 | MS007924568 | TS006937729 |
| PROJ0601981 | FX007810808 | DX008045459 |
| PROJ0601965 | AL007995142 | KW008327492 |
| PROJ0589576 | TF007832724 | SK006845035 |
| PROJ0589574 | JO007904297 | MG006871132 |
| PROJ0589572 | WI008094347 | XF007705941 |
| PROJ0589551 | GT007927738 | GP007864326 |
| PROJ0589546 | YW008100827 | YM008031973 |
| PROJ0646137 | CK007928031 | DP007101105 |
| PROJ0589542 | DY008238243 | LX007246623 |
| PROJ0589523 | FK007905632 | AY006931950 |
| PROJ0596478 | VK007849932 | HF008049527 |
| PROJ0648386 | MK007995140 | KK007636754 |
| PROJ0635152 | KN007828948 | AS006864956 |
| PROJ0584233 | NR007904294 | EG006868316 |
| PROJ0584231 | UU008093831 | AX007706001 |
| PROJ0584225 | KW007921853 | VY006920645 |
| PROJ0584223 | GV008103516 | GB008037088 |
| PROJ0584211 | QM007949689 | HH007024911 |
| PROJ0584197 | GN008230935 | JD007068448 |
| PROJ0583934 | VB007922905 | XD006932384 |
| PROJ0583932 | AR007846299 | EV008046760 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0583908 | MA007994050 | AJ008168508 |
| PROJ0583894 | SV007822010 | TS006789758 |
| PROJ0583924 | ON007904631 | SE006845004 |
| PROJ0583880 | ZY008085681 | KY007703370 |
| PROJ0583876 | VG007833164 | TT006768033 |
| PROJ0654761 | RK008110888 | UX008048214 |
| PROJ0583776 | VI007958892 | XL007087644 |
| PROJ0637358 | QD008241110 | GH006733924 |
| PROJ0640380 | FU007921431 | UW006925030 |
| PROJ0640378 | BA007805147 | ZQ008047785 |
| PROJ0632946 | GL007995460 | VB007070237 |
| PROJ0607047 | IG007829926 | JN006845470 |
| PROJ0607039 | PY007904572 | VC006462620 |
| PROJ0577449 | SB008098470 | XB007704306 |
| PROJ0584370 | MD007910160 | WO007935438 |
| PROJ0577390 | EX008092189 | GT008047846 |
| PROJ0577877 | FQ007957078 | SN007074826 |
| PROJ0607307 | JZ008247287 | ZL005849938 |
| PROJ0584366 | SP007920723 | AR006924975 |
| PROJ0581862 | NJ007837647 | KC008015548 |
| PROJ0593862 | IU007995488 | JR006243824 |
| PROJ0593850 | TM007803015 | RY006755192 |
| PROJ0593844 | QU007904754 | MV007013459 |
| PROJ0593832 | MV008084520 | WE007706482 |
| PROJ0584315 | UY007907455 | PP007858340 |
| PROJ0637370 | GS008117175 | UP008053296 |
| PROJ0637368 | EE007937861 | CF007076917 |
| PROJ0637364 | CE008241532 | MK006593289 |
| PROJ0637362 | RD007920651 | JT006919945 |
| PROJ0642239 | ZY007836177 | MD008053644 |
| PROJ0642233 | KU007993963 | QX006670172 |
| PROJ0639986 | QA007827374 | QE007510829 |
| PROJ0639984 | TU007901268 | JR007307342 |
| PROJ0639982 | ZP008100344 | EG007701310 |
| PROJ0641577 | RB007906846 | CR007227866 |
| PROJ0641573 | EE008124520 | QY008053780 |
| PROJ0639201 | GY007924931 | FD007184316 |
| PROJ0591567 | KD008244263 | MV006437079 |
| PROJ0591565 | TL007920267 | PM006916036 |
| PROJ0591483 | PX007836406 | NE008059477 |
| PROJ0590550 | VS007994227 | JV006700006 |
| PROJ0590532 | UU007827719 | SG007379166 |
| PROJ0590530 | JP007902423 | BW007252018 |
| PROJ0590546 | DV008088212 | OA007703537 |
| PROJ0590454 | MI007905540 | RD007134176 |
| PROJ0590420 | ST008126133 | KU008052812 |
| PROJ0590410 | FP007952250 | RM007181401 |
| PROJ0590390 | VM008244365 | GO006745739 |
| PROJ0590382 | GN007919748 | FU006915979 |
| PROJ0590093 | OY007829461 | XX008058822 |
| PROJ0589905 | OC007992149 | PE006789017 |
| PROJ0589889 | PG007791779 | KO007347295 |
| PROJ0589885 | SJ007898844 | XU007227620 |
| PROJ0590949 | FB008083697 | YQ007703835 |
| PROJ0590947 | HQ007896213 | MT007099451 |
| PROJ0590931 | DK008145182 | HS008061702 |
| PROJ0591197 | ZJ007962133 | IS007175197 |
| PROJ0591139 | DX008239670 | LF007015578 |
| PROJ0591103 | UM007918440 | XL006906114 |
| PROJ0591067 | OM007822728 | HV008055702 |
| PROJ0591417 | IM007992637 | SL006775430 |
| PROJ0591405 | XJ007829226 | ZH007289853 |
| PROJ0591393 | CX007902846 | QV007225685 |
| PROJ0593084 | GW008103013 | VB007703866 |
| PROJ0593290 | MY007839518 | PB007940680 |
| PROJ0593282 | OJ008144101 | XF008029642 |
| PROJ0593274 | WD007962552 | YT007175562 |
| PROJ0593272 | IH008249014 | VD006973502 |
| PROJ0593270 | AM007917987 | WM006905300 |
| PROJ0593268 | AU008219761 | CK008058412 |
| PROJ0593266 | VB007993293 | XX006906945 |
| PROJ0593264 | LD007829352 | SD007209113 |
| PROJ0593260 | BS007902841 | TH007201902 |
| PROJ0593256 | RO008103477 | XC007704199 |
| PROJ0599967 | BR007865310 | OQ006991612 |
| PROJ0596816 | DP008131519 | ZR008066878 |
| PROJ0594230 | PU007959565 | UX007160710 |
| PROJ0593674 | BW008247389 | YJ006694403 |
| PROJ0593670 | RT007810363 | HA006910369 |
| PROJ0593660 | RI008124809 | DA008056293 |
| PROJ0593548 | TB007982357 | NE006816492 |
| PROJ0593536 | AH007814836 | HD006844684 |
| PROJ0593424 | PE007896059 | HF007734978 |
| PROJ0637938 | LN008103231 | WB007704477 |
| PROJ0643286 | BA007967229 | YR006532346 |
| PROJ0643278 | MG008147175 | HB008064053 |
| PROJ0639992 | SI007965484 | TP007104689 |
| PROJ0649510 | PC008247541 | UY006954994 |
| PROJ0639996 | QH007913689 | ED006891342 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJO600058 | ZC008115376 | WO008055448 |
| PROJO661605 | GX007990916 | CW006946130 |
| PROJO641232 | OV007825799 | DA006701570 |
| PROJO597211 | US007900125 | BJ007152742 |
| PROJO597705 | LK008085147 | EZ007705039 |
| PROJO596814 | AS007960515 | NF006537315 |
| PROJO642770 | GN008148485 | TS008074730 |
| PROJO642768 | WU007962543 | RN007140670 |
| PROJO642766 | JL008247562 | JL007103104 |
| PROJO642762 | OW007813963 | EC006848315 |
| PROJO639295 | KZ008101691 | UM008061701 |
| PROJO639293 | CI008005773 | PZ007015600 |
| PROJO639291 | WV007827163 | ZA006482712 |
| PROJO635102 | PR007810377 | UJ007146789 |
| PROJO635100 | GR008078873 | OA007705064 |
| PROJO635098 | OD007951521 | YF006036092 |
| PROJO602607 | YJ008142636 | YY008070935 |
| PROJO599951 | AS007962798 | VI007123680 |
| PROJO602577 | OT008249708 | LL007052407 |
| PROJO603314 | GM007913020 | EZ006879790 |
| PROJO603312 | GF008087361 | ME008068715 |
| PROJO590265 | AX008005048 | FE006941509 |
| PROJO603288 | WG007824249 | DS006504817 |
| PROJO647383 | XC007900430 | ER007107909 |
| PROJO643267 | HG008110682 | HL007705112 |
| PROJO603474 | LW007948834 | AP007994827 |
| PROJO600470 | XG008153483 | EQ008076658 |
| PROJO655095 | SZ007965181 | NL007232968 |
| PROJO648378 | KB008250121 | JZ007033448 |
| PROJO648376 | SR007912074 | ZJ006876425 |
| PROJO603666 | DJ008015327 | JS008066689 |
| PROJO603664 | XH007984599 | HB007132648 |
| PROJO603648 | BC007824639 | CR006380913 |
| PROJO603640 | ZK007899282 | QL007100868 |
| PROJO603634 | SB008100314 | JS007705276 |
| PROJO641284 | IN007948915 | SK007990178 |
| PROJO603668 | VB008167768 | HT008086492 |
| PROJO603630 | IB007964847 | IM007220567 |
| PROJO641258 | TP008249929 | QT006405195 |
| PROJO603626 | LN007909549 | MZ006867971 |
| PROJO603624 | BV007979256 | AU008064097 |
| PROJO606411 | GR008004996 | TK007194106 |
| PROJO604360 | PN007825182 | ZO007669908 |
| PROJO604210 | LN007899473 | FP007080751 |
| PROJO640320 | QQ008070776 | GW007705339 |
| PROJO604188 | EE007945084 | YR005670830 |
| PROJO604176 | UF008166915 | BY008050890 |
| PROJO603894 | DU007964975 | YK007286004 |
| PROJO603598 | TX008251059 | EZ006495797 |
| PROJO603594 | VB007908727 | GH006826075 |
| PROJO603592 | ME007977572 | KC008042609 |
| PROJO603582 | IH008005038 | IN007392255 |
| PROJO603580 | DG007822020 | ZL008009624 |
| PROJO603576 | VE007899671 | LS007004614 |
| PROJO603554 | XO008086193 | PE007702266 |
| PROJO603552 | DH008077215 | VQ007074953 |
| PROJO603548 | XF008177705 | NX008148306 |
| PROJO603526 | ET007963747 | TU007413882 |
| PROJO603522 | GF008251055 | KC006340422 |
| PROJO603512 | UH007908146 | RG006856177 |
| PROJO646185 | KV007973515 | BD008072469 |
| PROJO645938 | SR008003576 | AO007416465 |
| PROJO643427 | PK007823027 | LM008005047 |
| PROJO606823 | SK007895778 | OA006942324 |
| PROJO606721 | YI008109063 | TA007702332 |
| PROJO606665 | FP007948737 | CT006888833 |
| PROJO633846 | OU008187907 | HV006870284 |
| PROJO606661 | PK007925076 | EQ007962272 |
| PROJO606651 | QO008255927 | RQ006656898 |
| PROJO606649 | KL007904320 | BK006850492 |
| PROJO606643 | TS007973503 | HF008075225 |
| PROJO606639 | SC007961099 | DC006724854 |
| PROJO606633 | CT007786599 | DO007699068 |
| PROJO606631 | DO007895775 | GF006891344 |
| PROJO606625 | BM008107988 | NI007701666 |
| PROJO606585 | VV008132193 | QT006825177 |
| PROJO606579 | WW008185830 | UF006863935 |
| PROJO606575 | ZQ007951896 | FE007949588 |
| PROJO606533 | JG008256469 | AG006575271 |
| PROJO606501 | JN007905325 | UI006844624 |
| PROJO606499 | XP007948122 | RM008016231 |
| PROJO606487 | QP008004349 | UM006697507 |
| PROJO606481 | NB007809017 | QA004961277 |
| PROJO606447 | AZ007895904 | VQ006893187 |
| PROJO606443 | FH008046247 | QS007701898 |
| PROJO642175 | AK008108340 | LD007065005 |
| PROJO606963 | RJ008189278 | JY006782123 |
| PROJO606953 | DB007968341 | EM007946539 |
| PROJO606951 | HM008252085 | LP006705371 |

| SCHEDULE 1 | | |
|---|---|---|
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0633090 | LQ007903492 | JP006834032 |
| PROJ0648390 | XS008234381 | NY008072736 |
| PROJ0647377 | WW008002747 | WL006814882 |
| PROJ0647373 | EB007820519 | LM006032545 |
| PROJ0645700 | VE007895936 | AF006868516 |
| PROJ0645698 | MW008107340 | NM007700627 |
| PROJ0645696 | XX008091922 | ZX007958119 |
| PROJ0643253 | DA008201371 | ED007646446 |
| PROJ0643245 | OA007962498 | QQ008080544 |
| PROJ0643243 | CF008257566 | CN007624497 |
| PROJ0636178 | GI007872175 | PZ006818320 |
| PROJ0636142 | PV007725873 | DJ008070430 |
| PROJ0636128 | GE008003410 | SH006743869 |
| PROJ0636124 | RH007814518 | AP006007976 |
| PROJ0636122 | PK007896033 | VB006863837 |
| PROJ0636110 | QB008106139 | EA007700642 |
| PROJ0636108 | QB008153285 | FQ007158067 |
| PROJ0636102 | XS008200730 | DF006666371 |
| PROJ0636132 | QC007977042 | NA008270682 |
| PROJ0634844 | MG008260864 | ED007641693 |
| PROJ0634808 | BO007904108 | TB006833157 |
| PROJ0634804 | HE007683815 | FL008060832 |
| PROJ0634792 | WB008003490 | WJ007736546 |
| PROJ0633697 | AC007821747 | PO006015798 |
| PROJ0642333 | PG007895922 | CA006860094 |
| PROJ0634996 | HD008106516 | DL007711673 |
| PROJ0634992 | VM008075416 | AV007063355 |
| PROJ0638677 | HO008263612 | ZY007324961 |
| PROJ0634447 | VB007974094 | PW006637312 |
| PROJ0633912 | GM008262737 | GC006844498 |
| PROJ0072057 | XX007902744 | ND006833426 |
| PROJ0134468 | MU007727465 | ZM008068089 |
| PROJ0207257 | OU008003481 | TW007738220 |
| PROJ0637031 | PD007821787 | IM005980110 |
| PROJ0597805 | HW007896048 | FN006850364 |
| PROJ0597795 | EQ008104422 | YK007711928 |
| PROJ0635258 | AA007937807 | WK006789836 |
| PROJ0597794 | UT008199386 | YF007258617 |
| PROJ0597789 | YE007959038 | KU007060405 |
| PROJ0597070 | WS008270321 | MD006836401 |
| PROJ0597066 | GW007936500 | YQ006829578 |
| PROJ0221443 | LI007835260 | QT008060208 |
| PROJ0085581 | AF008004068 | LT006725309 |
| PROJ0212352 | NR007816987 | VN004048812 |
| PROJ0212078 | QI007894718 | BM006847793 |
| PROJ0211914 | OC008107260 | HC007712074 |
| PROJ0211710 | DU007921128 | NL007059373 |
| PROJ0205339 | PJ008211932 | LN007244272 |
| PROJ0205337 | NY007951975 | TD006669685 |
| PROJ0607153 | UF008271633 | IV006864694 |
| PROJ0607151 | ZW007935116 | WJ006815338 |
| PROJ0637455 | VW007884679 | OA008079204 |
| PROJ0637451 | SF008002159 | WY007044918 |
| PROJ0637449 | GD007818774 | IH003432191 |
| PROJ0213992 | KX007867667 | LN006823497 |
| PROJ0225192 | SB008114847 | OV007709831 |
| PROJ0194746 | GS007914761 | GE007019188 |
| PROJ0633616 | NL008212322 | PQ007240604 |
| PROJ0633606 | EN007951936 | YM006929388 |
| PROJ0633604 | SE008269726 | FQ006916570 |
| PROJ0633602 | IO007904851 | PO006819568 |
| PROJ0633600 | NG007868706 | DS008088480 |
| PROJ0633598 | HA008002616 | GC006902523 |
| PROJ0633347 | ZY007818977 | BD005810387 |
| PROJ0633341 | AC007895131 | FL006826271 |
| PROJ0633339 | LU008088311 | IY007709057 |
| PROJ0633335 | WT007894029 | UJ006896445 |
| PROJ0633331 | GH008212673 | PO007232037 |
| PROJ0605591 | RQ007981895 | EE005223696 |
| PROJ0605588 | DG008274131 | OH006973836 |
| PROJ0599098 | PJ007934440 | EO006803903 |
| PROJ0594033 | QV007715795 | YT008074567 |
| PROJ0581829 | AE008002683 | VJ006857084 |
| PROJ0217067 | CY007819436 | QM005917993 |
| PROJ0217064 | BZ007892756 | QF006820349 |
| PROJ0217041 | JQ008083836 | UM007710099 |
| PROJ0141211 | XI007838780 | YE006895525 |
| PROJ0141209 | ZF008214604 | FR007213079 |
| PROJ0141213 | WC007983187 | NL006868758 |
| PROJ0141143 | GO008272727 | AG006970525 |
| PROJ0141141 | DC007931451 | XZ006781657 |
| PROJ0141139 | QO007741130 | FD008108754 |
| PROJ0141135 | IG007996244 | HZ007737036 |
| PROJ0141127 | UB007819737 | TT005711976 |
| PROJ0141125 | WD007895199 | YD007317343 |
| PROJ0085381 | JY008111669 | XT007711007 |
| PROJ0574960 | NU007838793 | CO007169622 |
| PROJ0167620 | NZ008223596 | WC007200698 |
| PROJ0597249 | DK007910833 | RB006786718 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0597243 | LK008278356 | LE006956697 |
| PROJ0608331 | UE007939116 | SB006789437 |
| PROJ0639417 | VR007802535 | AI008126055 |
| PROJ0639415 | UV007987463 | JV006841742 |
| PROJ0206890 | GS007832656 | XL005694021 |
| PROJ0608335 | EE007893719 | LA007290181 |
| PROJ0608333 | PL008095288 | TR007710688 |
| PROJ0608329 | PS007836980 | LG007145408 |
| PROJ0597257 | NJ008186512 | MR007151932 |
| PROJ0597255 | SE007888588 | SF007628875 |
| PROJ0148545 | RN008279673 | RQ006956731 |
| PROJ0131089 | CS007936774 | VB006774129 |
| PROJ0131087 | KL007862795 | YA008164973 |
| PROJ0131085 | EH008010690 | EL007608454 |
| PROJ0131081 | DU007840097 | XL005436956 |
| PROJ0605454 | MB007803817 | XM007237757 |
| PROJ0605452 | IZ008084562 | KH007708492 |
| PROJ0243229 | ZM007833441 | WR007324412 |
| PROJ0243227 | PU008247485 | EK007144461 |
| PROJ0243225 | ST007981675 | XX006644771 |
| PROJ0243223 | FZ008280198 | DI006949720 |
| PROJ0243453 | YO007937286 | CI006768362 |
| PROJ0243455 | BV007886299 | JQ008177992 |
| PROJ0243447 | CV008011318 | XO007333787 |
| PROJ0243435 | PD007839765 | LC005504140 |
| PROJ0243431 | DN007894221 | EG007189664 |
| PROJ0243429 | BP008112000 | XT007708817 |
| PROJ0243449 | LO007920070 | HY007286212 |
| PROJ0243433 | PD008244039 | TN006841149 |
| PROJ0243437 | RW007957037 | DZ007737107 |
| PROJ0573011 | LA008275247 | VD007030502 |
| PROJ0636596 | BX007966171 | TZ006770105 |
| PROJ0636594 | UT007881489 | QN008228795 |
| PROJ0636592 | NZ008011387 | RM007040675 |
| PROJ0636590 | OB007839923 | LQ005269761 |
| PROJ0636586 | CV007894305 | ST007317393 |
| PROJ0644221 | UY008039868 | GT007708867 |
| PROJ0572997 | NY007809286 | HQ007955352 |
| PROJ0644211 | CL008256891 | UT006709203 |
| PROJ0644209 | RX007962402 | SP007737191 |
| PROJ0644205 | FK008277263 | YI007046037 |
| PROJ0634356 | ZI007964066 | QL006736747 |
| PROJ0634350 | UU007871510 | FO008241332 |
| PROJ0572977 | FP008008068 | PI006799332 |
| PROJ0634346 | GL007833377 | TS006569922 |
| PROJ0634344 | WU007894303 | EG007294065 |
| PROJ0634342 | RD008109031 | MO007709082 |
| PROJ0243287 | OM007658771 | LF007162372 |
| PROJ0243285 | RN008262941 | HQ007541666 |
| PROJ0602726 | TC007965626 | FE007632964 |
| PROJ0602724 | YR008285029 | JI007084636 |
| PROJ0646117 | MW007964983 | IA006755553 |
| PROJ0604757 | LE007917346 | RZ008168505 |
| PROJ0595607 | HB008008129 | UA007226408 |
| PROJ0578977 | WK007786479 | VY006504174 |
| PROJ0589665 | NS007894350 | XV007233360 |
| PROJ0585082 | IC008038253 | LV007709452 |
| PROJ0581772 | FS007698552 | EM007144830 |
| PROJ0608196 | BL008270955 | BI006914228 |
| PROJ0637886 | FZ007992414 | DL007243439 |
| PROJ0635038 | MI008277333 | IH007063878 |
| PROJ0636642 | WL007960678 | CN007161794 |
| PROJ0636634 | TA007939938 | HX008249134 |
| PROJ0636632 | DH008008056 | RZ007051047 |
| PROJ0636626 | GK007837098 | GT006512538 |
| PROJ0636618 | QL007891568 | ZJ006911583 |
| PROJ0643075 | EU008110187 | MX007709483 |
| PROJ0608188 | IF007722552 | YR007015928 |
| PROJ0643063 | WU008278301 | OM006863808 |
| PROJ0642477 | TV007989811 | CI007233569 |
| PROJ0639383 | QE008302360 | IU007125482 |
| PROJ0639379 | TK007961259 | YO007150699 |
| PROJ0599959 | HN007942226 | SK008283755 |
| PROJ0590257 | ZI008006912 | CT007015848 |
| PROJ0640927 | YG007837504 | RE006518060 |
| PROJ0571740 | UO007890625 | XC007727135 |
| PROJ0579405 | TF008110346 | CK007706886 |
| PROJ0578330 | KV007761428 | UJ006912898 |
| PROJ0572993 | EX008269909 | AX006827499 |
| PROJ0572989 | GU007997864 | OH007223281 |
| PROJ0572987 | QN008294727 | AN007226151 |
| PROJ0572979 | JC007960715 | NF007152399 |
| PROJ0572975 | VC007955378 | DU008294542 |
| PROJ0572882 | XG008006919 | AK007028690 |
| PROJ0572866 | EJ007835672 | GN006503284 |
| PROJ0572886 | TD007891146 | AK007756346 |
| PROJ0578332 | SV008116719 | XK007706926 |
| PROJ0607181 | QX007795214 | YN006880593 |
| PROJ0637647 | ZK008277358 | VO006828104 |

| SCHEDULE 1 | | |
|---|---|---|
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0606185 | AX007923667 | KY007225468 |
| PROJ0606183 | QS008304586 | RF007319391 |
| PROJ0606179 | ST007959118 | XT007157570 |
| PROJ0606171 | RW008158933 | BN008324025 |
| PROJ0607173 | KV008006960 | VO007004773 |
| PROJ0607169 | EB007835711 | RM006363761 |
| PROJ0597009 | HR007889538 | EL007966644 |
| PROJ0607110 | AU008118526 | HK007706654 |
| PROJ0607106 | XD007819806 | RC006868075 |
| PROJ0595877 | OK008277290 | HB007257550 |
| PROJ0577472 | LX008023567 | VQ007218893 |
| PROJ0632640 | HX008304593 | IV007920564 |
| PROJ0580031 | VJ007949883 | FW007154194 |
| PROJ0580009 | SA008258067 | VT008324256 |
| PROJ0578436 | SZ008007506 | SU007015115 |
| PROJ0578352 | XU007635718 | PG006212634 |
| PROJ0633144 | NF007886249 | OF007981378 |
| PROJ0586772 | GL008113498 | LQ007707063 |
| PROJ0577618 | XH007814973 | KG007263840 |
| PROJ0577615 | KH008280938 | OO007191953 |
| PROJ0637537 | QV008042746 | SD007187998 |
| PROJ0632600 | MN008300131 | DY007992180 |
| PROJ0647369 | PS007956601 | CS007143286 |
| PROJ0639601 | AK007656235 | MU007121425 |
| PROJ0641745 | XM008007627 | OC007015780 |
| PROJ0641743 | IC007835821 | HJ006193497 |
| PROJ0643097 | NF007886294 | KR007978004 |
| PROJ0643095 | FH008115968 | ID007707250 |
| PROJ0642415 | NL007848798 | QO007202172 |
| PROJ0644161 | VS008290622 | VZ007144629 |
| PROJ0647795 | GL008046510 | TA007208221 |
| PROJ0607199 | SA008305781 | NF008320264 |
| PROJ0581895 | UM007956381 | TZ007107697 |
| PROJ0653387 | ZN007913704 | RO006746744 |
| PROJ0649286 | EP008007853 | VL006932370 |
| PROJ0654789 | EM007833700 | PQ006120190 |
| PROJ0651692 | NF007886051 | XB007978773 |
| PROJ0651684 | MZ008115201 | TD007702792 |
| PROJ0661609 | GE007857107 | KP007185138 |
| PROJ0654364 | ND008290867 | NF007137949 |
| PROJ0645170 | SE008059413 | ID007194836 |
| PROJ0645157 | KL008310053 | HF006911693 |
| PROJ0645155 | EP007955490 | NV007116046 |
| PROJ0645154 | DR007890511 | JU007240355 |
| PROJ0645152 | CD008007833 | PR006856015 |
| PROJ0645151 | YZ007828851 | TU006185359 |
| PROJ0644785 | KE007884836 | WJ007977791 |
| PROJ0644793 | FB008116131 | TZ007707543 |
| PROJ0644786 | IL007877544 | JK007169559 |
| PROJ0644772 | XC008291560 | MW007133946 |
| PROJ0644768 | WF008022925 | ZA007323663 |
| PROJ0645591 | VL008314762 | PE005872366 |
| PROJ0640034 | CC007954729 | VF007111227 |
| PROJ0640032 | DS007882703 | BG006936034 |
| PROJ0640026 | IZ008004073 | DI006878358 |
| PROJ0640024 | AQ007831919 | RY006630251 |
| PROJ0661870 | WH007884699 | KD008014847 |
| PROJ0670686 | BG008116573 | PH007704552 |
| PROJ0670304 | UO007899947 | AK007171733 |
| PROJ0669720 | NV008294916 | LB007109548 |
| PROJ0663521 | BY008043887 | BA007297403 |
| PROJ0663519 | NN008320001 | DX007060808 |
| PROJ0606211 | RG007955471 | YG007105228 |
| PROJ0606207 | KW007819775 | EK007978009 |
| PROJ0215578 | OD008005886 | BO006872123 |
| PROJ0606205 | ZU007834556 | RB006644143 |
| PROJ0568827 | DF007885029 | ML007730252 |
| PROJ0606201 | HK008116763 | SP007708184 |
| PROJ0568793 | JH007917949 | AO007146235 |
| PROJ0606199 | YL008308395 | PO007081259 |
| PROJ0604587 | FE008039392 | PL007311437 |
| PROJ0606175 | XT008073222 | XJ006861721 |
| PROJ0637106 | EN007951876 | LC007106059 |
| PROJ0594890 | HJ007870176 | EY007732124 |
| PROJ0594886 | SK008006382 | TQ006842961 |
| PROJ0594882 | KW007834560 | LV006667770 |
| PROJ0594880 | YL007885525 | DD008063490 |
| PROJ0594868 | ID008116655 | ZH007708402 |
| PROJ0594866 | PU007916782 | PL007152681 |
| PROJ0594857 | CR007869890 | FX007074132 |
| PROJ0594852 | KO008043275 | IU007310626 |
| PROJ0596993 | XB007976471 | HL007105074 |
| PROJ0594841 | EN007953945 | JK007104397 |
| PROJ0596991 | IV007854018 | PW007167352 |
| PROJ0594836 | VA008006722 | MZ006830278 |
| PROJ0594830 | JX007834897 | CM006668922 |
| PROJ0594824 | LW007868572 | ID006975390 |
| PROJ0594820 | XJ008111184 | IT007706144 |
| PROJ0594785 | RY007914574 | NT007972159 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594916 | RP007819606 | BG007049035 |
| PROJ0594896 | XK007982847 | MW007311551 |
| PROJ0217428 | WN007894084 | DU006771307 |
| PROJ0155782 | DU007951865 | UT007104887 |
| PROJ0584088 | MH007854356 | EP006779627 |
| PROJ0598220 | MI008006776 | OW006806973 |
| PROJ0642102 | HV007834879 | MS006669282 |
| PROJ0641674 | PW007885481 | LH006645633 |
| PROJ0641670 | OO008117415 | UE007705669 |
| PROJ0639468 | WW007319967 | UH006899614 |
| PROJ0639466 | UQ007869662 | HX007160744 |
| PROJ0647141 | KU008066989 | ES007305248 |
| PROJ0235117 | YS007916002 | EH006739780 |
| PROJ0201854 | RH007953955 | HX007101748 |
| PROJ0157302 | YM008003937 | UT006485523 |
| PROJ0240749 | IR008006880 | CA006807059 |
| PROJ0605322 | HH007835373 | IB006670760 |
| PROJ0589608 | FX007882364 | SX006676229 |
| PROJ0596828 | CD008116392 | GV007706044 |
| PROJ0596826 | TB007920454 | UF006820354 |
| PROJ0570219 | QJ007989312 | VL007336194 |
| PROJ0241659 | TA008023345 | SA007298185 |
| PROJ0230847 | IY008227809 | ME005491349 |
| PROJ0607498 | UO007953855 | CA007103351 |
| PROJ0643118 | OD007988819 | ON006722220 |
| PROJ0643114 | CK008006895 | SU006809133 |
| PROJ0643112 | UE007835354 | LU006647678 |
| PROJ0167825 | ZE007882724 | WY006538999 |
| PROJ0632872 | OK008113528 | VT007706022 |
| PROJ0632860 | KX007925659 | VU007898154 |
| PROJ0638194 | QV006150413 | ZE007257635 |
| PROJ0644085 | TS008071830 | WE007362100 |
| PROJ0644083 | QX007887361 | XN006904437 |
| PROJ0644079 | YE007951148 | YR007100796 |
| PROJ0644077 | ZQ007900348 | VP006712663 |
| PROJ0235633 | ZF008005560 | FC006796843 |
| PROJ0177299 | PD007832913 | WK006588413 |
| PROJ0215169 | EC007871950 | UF007323569 |
| PROJ0215136 | MK008004288 | II007717658 |
| PROJ0641409 | SZ007925704 | DJ007322175 |
| PROJ0215315 | LD008176801 | VC007255086 |
| PROJ0215297 | HD008072188 | XP007364870 |
| PROJ0215274 | QF007873025 | EE006821608 |
| PROJ0632584 | ET007950872 | DB007081925 |
| PROJ0580343 | TA007950162 | CB007633738 |
| PROJ0636025 | VB008024612 | XU006801434 |
| PROJ0636023 | QE007832960 | GL006610934 |
| PROJ0636021 | NS007881783 | AM006689952 |
| PROJ0636017 | JZ008090681 | SS007702322 |
| PROJ0636289 | DX007924400 | SK007196967 |
| PROJ0637084 | BU008030180 | JL007181795 |
| PROJ0637080 | LA008076144 | XP007365062 |
| PROJ0639648 | HC008073457 | ZS007033455 |
| PROJ0584848 | NR007951579 | CR007078599 |
| PROJ0632618 | IQ007864923 | DX006792360 |
| PROJ0176573 | RO008024684 | YO007707140 |
| PROJ0158833 | JH007827691 | YX006684490 |
| PROJ0119284 | KH007882040 | DX006393950 |
| PROJ0635861 | CF008112705 | FQ007715887 |
| PROJ0635860 | ZZ007924414 | AT007231136 |
| PROJ0635857 | SZ007945354 | MS006744924 |
| PROJ0635849 | IL008068394 | MF007323311 |
| PROJ0635848 | QP008006367 | MD007025152 |
| PROJ0635837 | IJ007950310 | FT007078825 |
| PROJ0635821 | YJ007849743 | QK006776402 |
| PROJ0635820 | RG008022314 | RG007691095 |
| PROJ0153170 | XG007820513 | SQ006630136 |
| PROJ0230040 | LC007882319 | UI005946606 |
| PROJ0230182 | GT008048855 | DG007715771 |
| PROJ0230148 | CS007931565 | XW007193224 |
| PROJ0230124 | ES007918556 | WB006730169 |
| PROJ0178788 | FW008007284 | UA007418749 |
| PROJ0644045 | HJ008213736 | QM008032528 |
| PROJ0644043 | TU007940259 | AW007079346 |
| PROJ0641120 | ZV007968088 | JR006780356 |
| PROJ0641118 | LA008020811 | YR007208102 |
| PROJ0156623 | OL007802334 | NB006633849 |
| PROJ0209503 | QV007779385 | SC007716911 |
| PROJ0576054 | I008030797 | CS007716056 |
| PROJ0576053 | OA007930823 | EP006067470 |
| PROJ0208020 | LY007873750 | CI006716408 |
| PROJ0634338 | BK008065937 | SL007395415 |
| PROJ0634324 | CQ008164879 | ZF008174985 |
| PROJ0600272 | JC007949129 | DC007076392 |
| PROJ0640959 | YU007790164 | WE006786815 |
| PROJ0638352 | UF008022002 | VD007193831 |
| PROJ0641969 | MW007830758 | HQ006703459 |
| PROJ0138497 | MI007880016 | SS007666560 |
| PROJ0640883 | UR008103696 | WD007700698 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0640875 | GM007934614 | NV006888941 |
| PROJ0604412 | GU007855583 | SB006660837 |
| PROJ0604404 | NN008064298 | FD007378350 |
| PROJ0635068 | MI008164207 | YN007130012 |
| PROJ0635066 | CC007940476 | ME007074345 |
| PROJ0635064 | HA007790086 | HP006833181 |
| PROJ0635062 | KM008018764 | HT007258135 |
| PROJ0635070 | OK007830805 | WX006705165 |
| PROJ0589590 | GT007880705 | EN007757710 |
| PROJ0233852 | VD008114147 | HM007716289 |
| PROJ0643218 | KB007931910 | HZ006846931 |
| PROJ0233800 | KM008271288 | RE006655220 |
| PROJ0146009 | SP008072168 | RU007979216 |
| PROJ0640252 | KK007804176 | PQ006669822 |
| PROJ0585146 | AH007947946 | GF007073700 |
| PROJ0632642 | QD007797812 | GR006863650 |
| PROJ0585154 | QI008019841 | FP007322513 |
| PROJ0580029 | VS007831058 | AB006687055 |
| PROJ0214374 | FW007877484 | KT007056649 |
| PROJ0580015 | ZV008112029 | LX007715816 |
| PROJ0580001 | HA007931097 | FU007059995 |
| PROJ0214408 | VI008164298 | ZU006468808 |
| PROJ0579995 | NC008084134 | RI007969171 |
| PROJ0232350 | EI007804823 | PA006886732 |
| PROJ0232346 | ZA007947696 | FG007075029 |
| PROJ0232342 | CA007782948 | EB006902899 |
| PROJ0232334 | NX008019004 | SY007154533 |
| PROJ0232332 | BL007814188 | QZ006686856 |
| PROJ0232330 | RY007878902 | GT007058191 |
| PROJ0232320 | DA008122654 | AE007716390 |
| PROJ0232304 | HY007938323 | EX007012910 |
| PROJ0232292 | BV008114950 | KH007308796 |
| PROJ0232338 | PH008085186 | PJ007943721 |
| PROJ0232340 | GU007938795 | PU006870877 |
| PROJ0232258 | ZB007947223 | WP007071426 |
| PROJ0578412 | DJ007773777 | UP006891075 |
| PROJ0232462 | YQ008019267 | US006889557 |
| PROJ0232460 | DE007832010 | GL006689709 |
| PROJ0232458 | MF007816792 | PI007052254 |
| PROJ0232128 | HG008112205 | JV007716069 |
| PROJ0232198 | MT007938481 | UY007017504 |
| PROJ0232196 | UC007935513 | RY007132930 |
| PROJ0639124 | QI008082477 | UB007940152 |
| PROJ0232190 | QU008110817 | KT006832969 |
| PROJ0232150 | AM007946333 | EP007071393 |
| PROJ0232148 | QS007930458 | UF006915346 |
| PROJ0232134 | MO008017695 | AO006001570 |
| PROJ0608017 | JC007852679 | AE006678244 |
| PROJ0608010 | JN007876740 | CR007033609 |
| PROJ0607948 | NF008119828 | JW007716574 |
| PROJ0607896 | IZ007941895 | GH006941237 |
| PROJ0608179 | LN007903245 | WN007093466 |
| PROJ0608177 | TO008096333 | NA007921542 |
| PROJ0608160 | IY008145008 | VO007223886 |
| PROJ0608156 | HC007943972 | XZ007071920 |
| PROJ0608150 | PZ007839219 | UT006940165 |
| PROJ0608107 | IC008015695 | JJ005834430 |
| PROJ0608096 | WM007852902 | LS006695532 |
| PROJ0608086 | UU007868397 | SS007029222 |
| PROJ0608070 | YH008120687 | UF007716850 |
| PROJ0608060 | ML007954098 | AT006941314 |
| PROJ0608047 | ZA007914476 | DN007068950 |
| PROJ0213373 | YI008084458 | SL008266735 |
| PROJ0637112 | ZB008154236 | NV007164683 |
| PROJ0640336 | GT007940496 | DJ007067346 |
| PROJ0633236 | JA007881142 | RC006812146 |
| PROJ0173164 | BW008009222 | WA006637986 |
| PROJ0637535 | HR007852985 | AL006679385 |
| PROJ0203780 | MA007877372 | VZ006889265 |
| PROJ0203726 | EK008120940 | NL007716912 |
| PROJ0205133 | YO007949901 | OZ006904487 |
| PROJ0205131 | CY007909943 | NR007083767 |
| PROJ0205129 | SQ008101414 | NB006655986 |
| PROJ0205127 | XF006513854 | HU007942092 |
| PROJ0205125 | QH007942446 | MN007067232 |
| PROJ0205121 | AP007838760 | LK007026424 |
| PROJ0186813 | AB008016356 | TX006667523 |
| PROJ0186854 | LC007853183 | AP006736480 |
| PROJ0186824 | ZI007877152 | IH006861532 |
| PROJ0203904 | KB008121379 | SI007716824 |
| PROJ0203838 | ZC007956508 | CL006937940 |
| PROJ0203836 | XG007874459 | KD007075691 |
| PROJ0203810 | NL008096644 | UA006074647 |
| PROJ0186842 | LQ006368093 | DG006830260 |
| PROJ0641545 | HS007942615 | GE007070233 |
| PROJ0185975 | GY007887463 | JC006992937 |
| PROJ0594771 | GP008012291 | UL006686438 |
| PROJ0594770 | ZN007853287 | QF006739128 |
| PROJ0594767 | UZ007877376 | ZO006851800 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594762 | WV008092390 | WX007714104 |
| PROJ0594754 | UY007964793 | NF007691262 |
| PROJ0600729 | OO007788353 | KV007062033 |
| PROJ0600723 | PN008101176 | JA006700457 |
| PROJ0642327 | YY006260808 | JE007033622 |
| PROJ0642321 | TJ007937739 | SS007064484 |
| PROJ0580035 | FT007849475 | XM007037992 |
| PROJ0184359 | FG008012244 | UR006711030 |
| PROJ0184347 | DD007853617 | QN006708328 |
| PROJ0184345 | VV007875663 | YV006846237 |
| PROJ0184295 | QJ008113699 | PV007714659 |
| PROJ0184293 | VH007967631 | UK007317840 |
| PROJ0184353 | EI007782937 | QL007057784 |
| PROJ0185284 | PO008076741 | PU006891025 |
| PROJ0185273 | IQ007982308 | PR006900177 |
| PROJ0230444 | AI007980023 | AN007060474 |
| PROJ0230430 | NW008162933 | WW007041846 |
| PROJ0633351 | QG008028574 | NT006677632 |
| PROJ0606999 | WQ007853700 | JG006718823 |
| PROJ0186283 | ZS007875357 | KL007922701 |
| PROJ0634231 | BN008109746 | DY007714826 |
| PROJ0634221 | DL007973728 | SQ007263100 |
| PROJ0634210 | OD007750878 | OW007134050 |
| PROJ0634200 | YM008087385 | QH005320552 |
| PROJ0634060 | WH007869795 | XZ007041541 |
| PROJ0608361 | UM007985846 | BI007060914 |
| PROJ0184693 | RB008074756 | QV007033743 |
| PROJ0586944 | OZ008028483 | JH006696455 |
| PROJ0581214 | FB007853970 | TM006721692 |
| PROJ0209761 | GO007875599 | UO007125514 |
| PROJ0209747 | QF008112075 | FX007714987 |
| PROJ0209737 | LU007974638 | QK007230568 |
| PROJ0580279 | PE007692424 | RN007119957 |
| PROJ0579445 | FW008103916 | LW006738389 |
| PROJ0243197 | BS007912086 | RP007111301 |
| PROJ0642046 | KG007985934 | KO007057214 |
| PROJ0579549 | OZ008005442 | QK007133492 |
| PROJ0633528 | YT008028497 | IX006696593 |
| PROJ0597176 | EO007849987 | YY006707006 |
| PROJ0164327 | IR007866452 | GM007133809 |
| PROJ0597285 | BI008114316 | VY007715318 |
| PROJ0637481 | WP007972726 | YE007218361 |
| PROJ0637479 | ZP007710576 | GV007106181 |
| PROJ0637475 | MS008107348 | QA007746283 |
| PROJ0637465 | UW008146182 | UI007706592 |
| PROJ0581196 | AZ007984042 | SU007057358 |
| PROJ0580886 | HH007694680 | PZ007131479 |
| PROJ0218786 | KQ008027787 | LP006697508 |
| PROJ0608380 | NG007842729 | YD006734775 |
| PROJ0639583 | KA007872711 | JK007133819 |
| PROJ0642467 | PK008126713 | HG007713199 |
| PROJ0584266 | JW007893280 | OR007195518 |
| PROJ0219786 | WX007845936 | YK007106280 |
| PROJ0219778 | YQ008109355 | CM007729780 |
| PROJ0653768 | LM007958374 | BW007702158 |
| PROJ0653766 | RF007981292 | HU007057597 |
| PROJ0653762 | GG007726766 | SL007200337 |
| PROJ0642287 | TL008027949 | XW006733372 |
| PROJ0642283 | VU007850834 | VD007596072 |
| PROJ0642281 | ND007873027 | PU007134002 |
| PROJ0642275 | ZE008109716 | KD007713318 |
| PROJ0639327 | EA007983768 | IL007185653 |
| PROJ0571720 | TX007817740 | ZW007106654 |
| PROJ0635052 | FR008107447 | KR007713965 |
| PROJ0635050 | WE007784479 | RI007701869 |
| PROJ0591926 | XA007980240 | KG007058756 |
| PROJ0637841 | QX007810727 | OD007234500 |
| PROJ0642383 | NZ008027946 | XS006705606 |
| PROJ0641303 | RB007851144 | IP007628996 |
| PROJ0639261 | BZ007870543 | XA007131754 |
| PROJ0578055 | PO008122424 | CG007713337 |
| PROJ0178211 | EF007989707 | QX007166808 |
| PROJ0230370 | BM007785508 | JO007105082 |
| PROJ0607027 | QE008109466 | JM007622327 |
| PROJ0607017 | TQ007893933 | UY007699142 |
| PROJ0586844 | HF007980224 | PL007055850 |
| PROJ0593712 | UQ007814279 | JG007240744 |
| PROJ0233940 | TM008026673 | HR006690490 |
| PROJ0233942 | QU007851211 | LF007633247 |
| PROJ0233928 | OA007929318 | KV007127130 |
| PROJ0233892 | MK008124171 | CL007713566 |
| PROJ0233952 | PM008011872 | AX007078885 |
| PROJ0233868 | XV007806139 | UI007075229 |
| PROJ0233972 | FZ008109391 | HT007078564 |
| PROJ0233894 | GN007883710 | IB007966852 |
| PROJ0643376 | HJ007979755 | LI006984662 |
| PROJ0639823 | EA007797767 | NW007281175 |
| PROJ0640931 | UJ008026797 | ML006704861 |
| PROJ0640943 | CV007851095 | BB007634241 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0571843 | RP007929626 | OE007126572 |
| PROJ0605644 | DE008120603 | XM007703853 |
| PROJ0180194 | GY008005462 | JT007083093 |
| PROJ0180192 | FB007806209 | GP007052362 |
| PROJ0205161 | YU008111808 | PP007072450 |
| PROJ0231193 | JN007918828 | BO007148895 |
| PROJ0597094 | NM007979326 | MS007047842 |
| PROJ0643338 | LN007796296 | XX007956242 |
| PROJ0643336 | SP008027360 | QX006691460 |
| PROJ0643334 | DY007852158 | QW007634570 |
| PROJ0643330 | KR007930027 | BQ007120947 |
| PROJ0639746 | HX008120077 | UZ007711270 |
| PROJ0633032 | NG008052919 | XI007049137 |
| PROJ0637348 | MI007726074 | WK007031304 |
| PROJ0637344 | IE008103612 | XT007067152 |
| PROJ0637338 | WC007952568 | LE006351735 |
| PROJ0638834 | UN007979267 | SI007045037 |
| PROJ0641533 | BG007857000 | VZ007983150 |
| PROJ0641527 | XD008025290 | VJ006696855 |
| PROJ0239468 | IL007849193 | FV007598301 |
| PROJ0239460 | FZ007929889 | BC007113918 |
| PROJ0640919 | JQ008123846 | QO007708396 |
| PROJ0640915 | IC008069843 | RM007256747 |
| PROJ0640913 | YQ007723892 | OA007027436 |
| PROJ0222879 | MD008110576 | FI007070542 |
| PROJ0222859 | KC007957267 | LY006271669 |
| PROJ0222843 | UF007976529 | LJ007050207 |
| PROJ0222738 | IH007852927 | FQ007990548 |
| PROJ0213835 | ZG008024204 | YI007608163 |
| PROJ0213781 | LX007849309 | UP007628809 |
| PROJ0642219 | QM007930156 | VR007105973 |
| PROJ0681374 | FJ008124210 | HH007711581 |
| PROJ0222678 | JS008076266 | QS007212096 |
| PROJ0222646 | YW007699087 | VS007013753 |
| PROJ0222620 | XM008107172 | DP007051183 |
| PROJ0222617 | CJ007926561 | YF005901934 |
| PROJ0640137 | MP007971465 | AI007044143 |
| PROJ0222606 | UM007844889 | OV007977029 |
| PROJ0640135 | QO008043008 | KL007600472 |
| PROJ0637884 | AC007843863 | OH007607669 |
| PROJ0642971 | BN007930056 | BY007102556 |
| PROJ0641347 | XP008112645 | UO007711675 |
| PROJ0222684 | LU008074936 | KU007196366 |
| PROJ0222681 | BR007673242 | NJ006994836 |
| PROJ0596164 | GG008071967 | RA007041136 |
| PROJ0596162 | KT007911977 | HL006692952 |
| PROJ0596160 | WV007977141 | JI007046792 |
| PROJ0596158 | UI007823532 | HK008003090 |
| PROJ0596156 | TQ008043059 | XX007630997 |
| PROJ0589180 | WQ007843070 | EN007635394 |
| PROJ0589172 | TQ007927596 | XI007076378 |
| PROJ0589171 | TM008118094 | UW007711761 |
| PROJ0589169 | NJ008083637 | CL007165571 |
| PROJ0222323 | FW007646950 | DP006983523 |
| PROJ0205608 | EM008119033 | XU007042149 |
| PROJ0600675 | OW007895009 | EL006698053 |
| PROJ0596146 | EI007977378 | ST007033783 |
| PROJ0596142 | LH007823061 | CR008023494 |
| PROJ0596136 | AI008037906 | AE007620173 |
| PROJ0580750 | CN007849583 | YW007540138 |
| PROJ0641184 | AE007928702 | TE007085656 |
| PROJ0639184 | HV008118322 | BO007711800 |
| PROJ0576955 | XQ008080111 | ZX007161750 |
| PROJ0200074 | MC007917284 | OV006966612 |
| PROJ0632483 | EV008107223 | NY007015853 |
| PROJ0638184 | RS007884291 | SY006686084 |
| PROJ0638182 | AT007975717 | SB007033741 |
| PROJ0638178 | UA007830965 | ER008030497 |
| PROJ0638176 | LP008038025 | SM007634217 |
| PROJ0636065 | OR007820665 | IL007636638 |
| PROJ0636055 | IH007928844 | SW007079082 |
| PROJ0636053 | AH008102977 | KR007723696 |
| PROJ0636061 | XN008088925 | MO007145193 |
| PROJ0639922 | SL007884805 | ST006949044 |
| PROJ0639910 | RV008106915 | VQ006874646 |
| PROJ0639912 | IT007846051 | DT006667516 |
| PROJ0639906 | YL007974313 | DB007036630 |
| PROJ0639902 | CW007820709 | TR008067117 |
| PROJ0643414 | YH008038182 | TW007633219 |
| PROJ0643412 | TT007849637 | LJ007690166 |
| PROJ0641078 | NI007929098 | VR007234671 |
| PROJ0641074 | OE008089881 | WZ007724163 |
| PROJ0595392 | CE008092731 | QZ007113603 |
| PROJ0638595 | VB007865144 | RN006954823 |
| PROJ0645445 | JU008108230 | QO006814600 |
| PROJ0640298 | PZ007836650 | JI006670123 |
| PROJ0640294 | XD007974694 | AH007032835 |
| PROJ0164413 | XP007894349 | OD006984095 |
| PROJ0210343 | VA008039325 | YC007625640 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0644035 | XF007849718 | FS007747892 |
| PROJ0643422 | RN007928232 | BY007228679 |
| PROJ0158086 | GJ008118390 | UA007724313 |
| PROJ0643057 | PK008099397 | LO007079643 |
| PROJ0641357 | PX008261963 | TG006961527 |
| PROJ0189000 | OE008113568 | DZ006744572 |
| PROJ0604567 | JW007819369 | ZZ006654934 |
| PROJ0207274 | ZX007975033 | KB007022616 |
| PROJ0595601 | RX007892100 | SL007632335 |
| PROJ0638232 | XO008033703 | YP007606117 |
| PROJ0638208 | GM007824200 | AR006776799 |
| PROJ0638206 | KH007926426 | NR007226186 |
| PROJ0638204 | LR008105227 | BM007724625 |
| PROJ0638202 | GQ008101526 | JA007081856 |
| PROJ0637170 | BV008225058 | VO006946970 |
| PROJ0240813 | ZY008113257 | TU007320269 |
| PROJ0240809 | HL008149552 | ZO006659249 |
| PROJ0604446 | DG007975306 | PN007026074 |
| PROJ0638154 | QK007892991 | SJ007048537 |
| PROJ0240525 | SI008033731 | GP007633133 |
| PROJ0240469 | ZT007847721 | OI006765111 |
| PROJ0240465 | KG007927079 | VZ007214670 |
| PROJ0240449 | GA008128429 | JQ007724793 |
| PROJ0643019 | YH008100950 | OV007076592 |
| PROJ0635170 | SE008210324 | LB006941197 |
| PROJ0632896 | HH008116684 | DO007310890 |
| PROJ0182583 | RH008045803 | CG006539519 |
| PROJ0206789 | MR007917226 | XP007016672 |
| PROJ0194438 | KH007890892 | UY007234366 |
| PROJ0638366 | KT008025147 | RQ007575784 |
| PROJ0643033 | RW007848294 | CH006769356 |
| PROJ0649395 | KJ007924610 | OA007196383 |
| PROJ0642367 | BQ008128661 | VH007724984 |
| PROJ0642361 | OP008101204 | KE007056142 |
| PROJ0237218 | FW008172624 | LW006921610 |
| PROJ0602913 | HD008102856 | ZR007276097 |
| PROJ0638156 | GC008126850 | PA006485662 |
| PROJ0641295 | OG007971436 | CH007017706 |
| PROJ0641289 | MJ007864444 | AI007424587 |
| PROJ0641283 | LI008035031 | YV007628462 |
| PROJ0641281 | UP007848820 | LY006790588 |
| PROJ0571244 | TT007925029 | DA007192208 |
| PROJ0632459 | YB008063482 | HH007723539 |
| PROJ0637978 | ZH008100263 | TH007057742 |
| PROJ0637974 | AT008158853 | VL006871228 |
| PROJ0632515 | MP008117040 | LF007228745 |
| PROJ0632467 | ET008125622 | EF007623494 |
| PROJ0638838 | HV007972323 | FM007017778 |
| PROJ0638836 | HE007882823 | FF007998334 |
| PROJ0595587 | WL008034319 | QL007593943 |
| PROJ0638888 | AX007848468 | RE006805236 |
| PROJ0638884 | VD007925958 | NE007188152 |
| PROJ0638882 | AO008121330 | GT007722798 |
| PROJ0638880 | UK008114821 | XU007040871 |
| PROJ0661824 | QC008144529 | DM006819459 |
| PROJ0579916 | ZC008112405 | MH007185661 |
| PROJ0638852 | NH008097938 | XP006742464 |
| PROJ0638848 | VS007956684 | JZ007018648 |
| PROJ0638846 | AW007883141 | ZP008019195 |
| PROJ0638844 | RU008032746 | RJ007614270 |
| PROJ0633272 | XA007848376 | MM006794376 |
| PROJ0638904 | NC007926220 | GT007185618 |
| PROJ0638902 | KS008084406 | FI007725262 |
| PROJ0653401 | MS008114970 | WX007034159 |
| PROJ0638900 | OV008087113 | MV007329206 |
| PROJ0638898 | KI008105194 | PV007130039 |
| PROJ0638896 | BX008065961 | QR006726655 |
| PROJ0638894 | DV007968107 | NV007012428 |
| PROJ0637226 | AU007881165 | VW008020504 |
| PROJ0637224 | VT008032828 | KG007850520 |
| PROJ0637218 | CE007845689 | IG006796429 |
| PROJ0640370 | BT007922577 | IZ007181245 |
| PROJ0640368 | TD008112362 | CN007725445 |
| PROJ0640366 | SB008113820 | MY007007751 |
| PROJ0598973 | NH008070168 | XQ007321401 |
| PROJ0598969 | FQ008107138 | JR007133970 |
| PROJ0580623 | KO008058706 | SS006719852 |
| PROJ0580844 | XU007966412 | QJ007238845 |
| PROJ0580840 | ID007877777 | BK008026297 |
| PROJ0580838 | LP008033016 | GX006774248 |
| PROJ0637047 | PC007846529 | GV006786913 |
| PROJ0637045 | LK007922570 | TG007184053 |
| PROJ0637043 | MH008119702 | RK007721662 |
| PROJ0181647 | IZ008110012 | ZV007028398 |
| PROJ0221069 | KT008027934 | DR007323610 |
| PROJ0167508 | DK008066017 | IA006719293 |
| PROJ0229587 | HQ008012335 | EO006878743 |
| PROJ0235245 | ID007966807 | SF007239250 |
| PROJ0235229 | QX007876400 | FR008037193 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0175344 | XJ008026662 | SS006751258 |
| PROJ0220239 | TH007847220 | TU006821904 |
| PROJ0228737 | JP007922667 | JW007174918 |
| PROJ0228687 | UT008123006 | KO007722016 |
| PROJ0228647 | JC008110580 | PK008070233 |
| PROJ0633842 | OR008017330 | QN007319725 |
| PROJ0241512 | IC008120413 | LK006669244 |
| PROJ0635959 | HO007981509 | SJ006865197 |
| PROJ0199532 | CE007967550 | VZ007234274 |
| PROJ0212044 | BH007876351 | YG008080699 |
| PROJ0212036 | AV008030246 | CU006753933 |
| PROJ0212492 | TC007843536 | UZ006812539 |
| PROJ0211874 | HT007922656 | ZL007079832 |
| PROJ0211859 | OB008120015 | YF007722387 |
| PROJ0217818 | QX008120132 | LY007523911 |
| PROJ0670051 | NP007926641 | AI007256814 |
| PROJ0585207 | ZK008115626 | JJ007057956 |
| PROJ0202301 | UM008279627 | YV006868300 |
| PROJ0636710 | UY008002113 | IS007230017 |
| PROJ0636194 | VA007873099 | GN006333296 |
| PROJ0636190 | IA008052831 | QP006812569 |
| PROJ0225315 | VC007843951 | RS006821920 |
| PROJ0225297 | CR007922687 | CZ007157943 |
| PROJ0637380 | WN008030798 | EE007722269 |
| PROJ0632714 | QV008121949 | OR007258249 |
| PROJ0597809 | CV007890928 | JT007236949 |
| PROJ0216865 | AO008114218 | WF006827794 |
| PROJ0200282 | FL008199119 | WK006860491 |
| PROJ0175854 | LE007993965 | LG007228018 |
| PROJ0605630 | DZ007870951 | RI006693807 |
| PROJ0635264 | VW008051095 | JH006801765 |
| PROJ0605294 | JB007844312 | OB006815386 |
| PROJ0639754 | JB007922713 | EU007152815 |
| PROJ0577724 | YP008125481 | CL007722373 |
| PROJ0577718 | PC008118833 | OA007078634 |
| PROJ0228913 | OY007868540 | HQ007223660 |
| PROJ0228825 | LV008104507 | QN007606385 |
| PROJ0229256 | MZ008096683 | YN006832691 |
| PROJ0229254 | IS008040062 | VM007228750 |
| PROJ0229250 | VR007867559 | JR006695575 |
| PROJ0229222 | GE008051535 | GF006801761 |
| PROJ0589214 | CY007844592 | HX006790788 |
| PROJ0580569 | YE007922789 | VD007144779 |
| PROJ0580559 | WD008123548 | PK007721919 |
| PROJ0177893 | CL008125230 | LK007077498 |
| PROJ0609069 | VU007702577 | CS007214413 |
| PROJ0633478 | ZK008107058 | UJ008138042 |
| PROJ0633474 | WF007908713 | VR006834723 |
| PROJ0633423 | AH008039882 | KY007226545 |
| PROJ0609055 | KP007867724 | SL006662793 |
| PROJ0633884 | JF008051715 | OO006807303 |
| PROJ0633882 | EE007842481 | DK006750206 |
| PROJ0633876 | RH007918822 | BX007143965 |
| PROJ0633874 | GL008121545 | QK007722467 |
| PROJ0633872 | QX008124334 | JQ007028775 |
| PROJ0633868 | ZO008180971 | FT007191143 |
| PROJ0609075 | IW008119607 | YM007944044 |
| PROJ0637304 | MW007696315 | UJ006811648 |
| PROJ0637294 | FY008042644 | CL007227184 |
| PROJ0637300 | FZ007849684 | AU006549857 |
| PROJ0637288 | HW008051796 | MP006781907 |
| PROJ0575561 | QW007843037 | PO006809569 |
| PROJ0575421 | GG007922958 | RP007139435 |
| PROJ0575367 | YK008108342 | ZQ007720401 |
| PROJ0575361 | RA008124288 | OS006859208 |
| PROJ0575359 | LA007856726 | RZ007156006 |
| PROJ0575357 | XM007953026 | ZO007193103 |
| PROJ0575858 | UM007851038 | AE006765769 |
| PROJ0575847 | ZX008037258 | FK007227368 |
| PROJ0575845 | LZ007867456 | BG006500976 |
| PROJ0575843 | LX008051836 | VG006794634 |
| PROJ0575841 | FI007843108 | SP006801073 |
| PROJ0575839 | PT007922941 | FL007257984 |
| PROJ0575833 | IK008123356 | KZ007720581 |
| PROJ0575835 | RT008129381 | HY006759738 |
| PROJ0575831 | IZ007839565 | VL006933474 |
| PROJ0575853 | PY008116643 | OB007126678 |
| PROJ0575617 | DM007897083 | CG007074771 |
| PROJ0575787 | ZP008029472 | HO007227514 |
| PROJ0575773 | JV007865103 | CS006521272 |
| PROJ0575771 | BG008047063 | EV006796441 |
| PROJ0575741 | WU007843478 | HC006810050 |
| PROJ0575731 | HN007921359 | BH007255334 |
| PROJ0575697 | VB008126607 | NA007720704 |
| PROJ0575691 | ZS008128487 | KD007129775 |
| PROJ0575689 | YJ007748813 | GY007750406 |
| PROJ0575683 | EK008123491 | XU007111085 |
| PROJ0575681 | TC007893676 | HV007074638 |
| PROJ0575631 | JW008029533 | NJ007227857 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0575627 | HV007865349 | ML007071521 |
| PROJ0575615 | BM008043327 | KK006797213 |
| PROJ0575613 | VI007839968 | WD006749358 |
| PROJ0575609 | UD007922236 | TV007256986 |
| PROJ0575603 | QX008126865 | AW007696318 |
| PROJ0575677 | LK008126684 | DH007730516 |
| PROJ0575605 | MM0076772297 | VY007750471 |
| PROJ0575619 | KW008120254 | OX007080591 |
| PROJ0238228 | CG007894108 | RE007076062 |
| PROJ0228013 | UQ008028728 | FZ007227889 |
| PROJ0596812 | GM007919477 | JZ006912267 |
| PROJ0581539 | AR008044586 | SF006811166 |
| PROJ0581531 | SO007839453 | ZF006786828 |
| PROJ0575877 | YE007913497 | MB007251605 |
| PROJ0575897 | GV008126384 | HQ007720876 |
| PROJ0575945 | SY008134642 | CA007730247 |
| PROJ0575919 | XB007670885 | JS007743730 |
| PROJ0575915 | LU008122764 | UC007052443 |
| PROJ0575913 | TX007913482 | RY007056842 |
| PROJ0227907 | OI008027912 | QP007223186 |
| PROJ0227893 | XH007921430 | FH006912275 |
| PROJ0227891 | QK008042939 | FN006810847 |
| PROJ0596792 | PS007866184 | PO006850968 |
| PROJ0596790 | JV007922363 | CG007251730 |
| PROJ0596788 | WO008127165 | BL007720723 |
| PROJ0594514 | DG008144044 | NL007728665 |
| PROJ0594498 | ET007920036 | CT007738903 |
| PROJ0580962 | JF008121384 | BE007049603 |
| PROJ0580960 | GS007930307 | JA007060067 |
| PROJ0580952 | RQ008027033 | AU007225786 |
| PROJ0645403 | QM007915253 | GB006534747 |
| PROJ0645401 | GY008061200 | LD006825092 |
| PROJ0645399 | UV007866251 | XY006826872 |
| PROJ0574071 | HJ007922418 | XP007234743 |
| PROJ0580445 | WM008130423 | LO007721091 |
| PROJ0573821 | KX008141645 | EH007715476 |
| PROJ0242884 | ZS007809071 | TR007728754 |
| PROJ0235096 | GR008119616 | NW007033338 |
| PROJ0604731 | PT007940542 | CD007052530 |
| PROJ0227901 | DL008026920 | VY007220192 |
| PROJ0238216 | FT007914692 | IN006444409 |
| PROJ0639623 | CM008056474 | ED006806055 |
| PROJ0208978 | NA007866514 | ZR006838943 |
| PROJ0635951 | TU007920612 | MJ008114711 |
| PROJ0594273 | KC008092737 | AY007721512 |
| PROJ0228765 | XI008144731 | AS007315500 |
| PROJ0228533 | ZF007774666 | RW007716294 |
| PROJ0228501 | TQ008122468 | RY007030465 |
| PROJ0228745 | RR007919747 | YE007052911 |
| PROJ0228527 | RQ008020436 | PM007217798 |
| PROJ0234728 | LE007913867 | NZ007640087 |
| PROJ0228773 | SW008058832 | YE006838408 |
| PROJ0228761 | TK007866607 | BW006844467 |
| PROJ0228755 | SS007920567 | QW008076929 |
| PROJ0228743 | BU008129896 | HO007721564 |
| PROJ0580679 | RE008144564 | OV007223392 |
| PROJ0580653 | FE007691648 | ER007700724 |
| PROJ0231286 | EH008112712 | YH007014258 |
| PROJ0587020 | DF007975115 | SE007051797 |
| PROJ0226670 | PD008017663 | YP007185833 |
| PROJ0230246 | SZ007910502 | WN007635610 |
| PROJ0230225 | JX008057502 | NX006836863 |
| PROJ0636684 | EU007864357 | AJ006821764 |
| PROJ0636680 | DM007920908 | JI008022307 |
| PROJ0636678 | RQ008104377 | RN007718270 |
| PROJ0600886 | OX008145228 | BG007126901 |
| PROJ0600862 | MY007688990 | OA007697789 |
| PROJ0652104 | XE008127022 | BG006918577 |
| PROJ0600854 | FI008075189 | HV007046710 |
| PROJ0221803 | AC008011181 | SU007219446 |
| PROJ0222003 | YH007909498 | WE006679255 |
| PROJ0652370 | VS008058380 | VM006743344 |
| PROJ0221967 | OY007864735 | RB006816284 |
| PROJ0221965 | GX007920905 | BB008203363 |
| PROJ0652364 | SO008130077 | WM007718445 |
| PROJ0232587 | HB008152447 | QC006937943 |
| PROJ0652362 | WA007687045 | AY006748898 |
| PROJ0652360 | TV008130291 | JD006827311 |
| PROJ0232535 | LR008080677 | SC007042530 |
| PROJ0652356 | MA008013724 | LF007201602 |
| PROJ0652354 | ZI007854256 | FO007011184 |
| PROJ0232523 | VO008058023 | UH006840682 |
| PROJ0652350 | LF007863472 | PC006836335 |
| PROJ0232511 | RT007921264 | TX008146325 |
| PROJ0652348 | GF008121115 | GE007718535 |
| PROJ0232507 | BR008153024 | GB007947172 |
| PROJ0652344 | SD007798953 | ID006739397 |
| PROJ0233179 | XK008108904 | OY008232601 |
| PROJ0652366 | RQ008071245 | DQ007028886 |

| SCHEDULE 1 | | |
| --- | --- | --- |
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0233173 | JE008011403 | JT007216010 |
| PROJ0652182 | DI007905077 | EG006993378 |
| PROJ0578792 | LQ008008246 | TE006810099 |
| PROJ0652176 | YQ007851028 | DT006839304 |
| PROJ0578764 | EU007921175 | MJ008263833 |
| PROJ0652162 | HJ008130954 | ON007705728 |
| PROJ0578724 | DJ008162663 | CT007285469 |
| PROJ0652160 | NX007795386 | YR006702848 |
| PROJ0578676 | AT008118160 | AM008151477 |
| PROJ0233231 | HJ008105645 | UU007016517 |
| PROJ0233213 | OP008012000 | TR007216323 |
| PROJ0635692 | FQ007905455 | CS006890448 |
| PROJ0635661 | XM008054805 | ZW006836782 |
| PROJ0635651 | UI007865421 | KB006815875 |
| PROJ0578827 | DV007908507 | UR008254242 |
| PROJ0578823 | FX008130214 | SB007703501 |
| PROJ0652098 | HY007975570 | MA007656560 |
| PROJ0578822 | CB007812063 | MQ006702926 |
| PROJ0652096 | FB008126491 | MB007363472 |
| PROJ0232811 | FH008140196 | IR007017559 |
| PROJ0232807 | DA008078167 | TZ007216070 |
| PROJ0232805 | FV007903060 | NV007163513 |
| PROJ0232803 | WC008054723 | QN006866413 |
| PROJ0652106 | QL007862682 | BT006807508 |
| PROJ0232795 | JW007919927 | TR008254919 |
| PROJ0652352 | YV008131177 | JR007718678 |
| PROJ0232775 | RV007962168 | QQ006730751 |
| PROJ0232751 | FG007797238 | RU006641374 |
| PROJ0232741 | RL008128817 | UA007195946 |
| PROJ0232737 | AT008144818 | PS007017820 |
| PROJ0232723 | BU008076578 | YA007210268 |
| PROJ0637419 | GH007895376 | JL007150910 |
| PROJ0232993 | NU008055952 | RJ006840924 |
| PROJ0232987 | SW007863498 | RQ006756904 |
| PROJ0232979 | MU007904019 | VQ008249998 |
| PROJ0232977 | LW008131490 | CY007719184 |
| PROJ0671203 | WS007960122 | TW006709237 |
| PROJ0243623 | EE007787751 | HE006549284 |
| PROJ0243742 | AT008103148 | VA006866244 |
| PROJ0243615 | YK008147962 | TX007006295 |
| PROJ0243609 | UN008076782 | YB007211097 |
| PROJ0243605 | AP007899634 | HA007074738 |
| PROJ0243603 | PS008056214 | BS006860914 |
| PROJ0634391 | AW007863874 | HR006841305 |
| PROJ0634387 | AG007919891 | OJ008231783 |
| PROJ0634384 | PF008128770 | ER007719374 |
| PROJ0227662 | MX007949892 | WH006830000 |
| PROJ0227646 | PS007816480 | CX006420836 |
| PROJ0243745 | VV008129432 | ZF006721591 |
| PROJ0573495 | PG008156560 | WQ007010123 |
| PROJ0573493 | VK008075193 | LA007174070 |
| PROJ0573477 | IJ007900339 | BA007074739 |
| PROJ0573797 | JS008054019 | UW006849331 |
| PROJ0227751 | OF007862838 | OU006842556 |
| PROJ0573689 | SU007920326 | YM008298176 |
| PROJ0224700 | UH008131976 | TS007716655 |
| PROJ0643148 | WG008027186 | CD006868714 |
| PROJ0602814 | HA007834884 | BE007120474 |
| PROJ0585010 | ZU007447038 | KN006336465 |
| PROJ0585008 | BN008176185 | SV007013488 |
| PROJ0662064 | BA008057166 | KZ007207936 |
| PROJ0229935 | CG007936406 | XB007065055 |
| PROJ0229922 | DZ008053632 | RM006891690 |
| PROJ0229902 | BN007863777 | SX006837338 |
| PROJ0229900 | AP007920152 | MH008286700 |
| PROJ0229858 | LY008106445 | EG007717061 |
| PROJ0229854 | RF008021361 | WR006863828 |
| PROJ0229853 | QN007841856 | HX007100066 |
| PROJ0229841 | SJ007866656 | WK006285749 |
| PROJ0229836 | FR008194609 | ND007004060 |
| PROJ0229760 | OH008058774 | HX007205376 |
| PROJ0229781 | YQ007932045 | CN007057818 |
| PROJ0229757 | BV008027734 | QJ006810748 |
| PROJ0229780 | TP007789232 | FF006798036 |
| PROJ0229762 | GK007918862 | QP008285264 |
| PROJ0229722 | KD008123449 | TT007717151 |
| PROJ0229695 | GI008019824 | JC007023847 |
| PROJ0608485 | AT007838580 | WK007052640 |
| PROJ0642149 | PR007919492 | MI007263534 |
| PROJ0642147 | ME008221654 | LW007194492 |
| PROJ0639241 | JS008070661 | WP007162348 |
| PROJ0639239 | BU007944785 | OP007057839 |
| PROJ0634952 | WJ008073183 | BF006862015 |
| PROJ0229940 | GH007864169 | SB006821599 |
| PROJ0229842 | TR007917407 | QK008274001 |
| PROJ0608847 | BH008121139 | TO007717362 |
| PROJ0608793 | KZ008019322 | IU007033520 |
| PROJ0608219 | NN007831764 | UK007053417 |
| PROJ0607313 | JO007893255 | MH007336121 |

Page 50

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0584252 | GA008241481 | JN007185525 |
| PROJ0608497 | OO008070183 | PN007194776 |
| PROJ0238426 | SD007937683 | YP007058022 |
| PROJ0238424 | WP008073746 | KF006885932 |
| PROJ0238422 | BI007777462 | AD006800788 |
| PROJ0238420 | MI007805806 | VI008278184 |
| PROJ0238416 | PK008114701 | CP007717417 |
| PROJ0238414 | BR007965865 | NY007065771 |
| PROJ0238410 | XI007842586 | UN007030134 |
| PROJ0238408 | FG007753696 | DG007083382 |
| PROJ0238406 | QX008277636 | AR007155455 |
| PROJ0238404 | RP008059019 | LJ007194872 |
| PROJ0238402 | HT007984352 | DG007052286 |
| PROJ0238412 | SA008072543 | OW006863571 |
| PROJ0238312 | BO007860058 | EA006878124 |
| PROJ0238418 | LK007918428 | UW008275921 |
| PROJ0238296 | NH008127703 | UB007729374 |
| PROJ0238280 | VV008017109 | DF007057656 |
| PROJ0238428 | YJ007845500 | VU006991333 |
| PROJ0238444 | WL007692021 | XZ007036535 |
| PROJ0238438 | BH008284963 | AM007152271 |
| PROJ0608853 | JN008071849 | JF007195647 |
| PROJ0607357 | LM007980707 | AO007052237 |
| PROJ0231558 | BF008069478 | XB006878285 |
| PROJ0238442 | LD007822559 | KT006884150 |
| PROJ0238440 | IM007917257 | FJ008270636 |
| PROJ0238434 | JD008134835 | SW007727700 |
| PROJ0238432 | ZR008012644 | GB007071947 |
| PROJ0238430 | TA007844575 | SL006922537 |
| PROJ0656841 | XU007851125 | RH007682823 |
| PROJ0641049 | WY006310232 | IO007127466 |
| PROJ0641043 | QW008065813 | IF007193029 |
| PROJ0641035 | ZV007979890 | KW007041040 |
| PROJ0641033 | EU008070796 | II006866740 |
| PROJ0641031 | TI007861019 | UQ006887035 |
| PROJ0641023 | ML007914221 | TI008265390 |
| PROJ0641021 | VW008107501 | DX007727898 |
| PROJ0231676 | MV008020577 | UW007097453 |
| PROJ0241113 | RV007854500 | VG006902835 |
| PROJ0656835 | IG007828766 | YT007672925 |
| PROJ0656833 | SW006987012 | IQ007125278 |
| PROJ0641013 | HF008067515 | ZE007193885 |
| PROJ0641017 | BX007979842 | TP007030989 |
| PROJ0641003 | AU008067619 | OY006822140 |
| PROJ0241125 | TM007861901 | IX006881927 |
| PROJ0645158 | QP007914235 | EW007231293 |
| PROJ0645150 | PH008134223 | MR007727980 |
| PROJ0656849 | HW008012304 | PW007223801 |
| PROJ0600826 | DJ007852409 | OB006895249 |
| PROJ0644788 | LP007815141 | NA007241476 |
| PROJ0644769 | RU007878989 | SO007126923 |
| PROJ0644767 | YD008062199 | HB007188910 |
| PROJ0644764 | HY007937129 | II007323010 |
| PROJ0572220 | TH008068999 | BS006903979 |
| PROJ0643089 | IR007779155 | KX006871277 |
| PROJ0643087 | BM007910734 | SE007203044 |
| PROJ0643085 | II008133485 | PB007728145 |
| PROJ0572218 | BM008007635 | WT007969919 |
| PROJ0244349 | WR007808962 | VK006892189 |
| PROJ0244345 | PP007765172 | BK007745822 |
| PROJ0236054 | LJ007962782 | XR007121918 |
| PROJ0236024 | BO008054689 | OU007185635 |
| PROJ0236022 | ZS007963781 | GA007258917 |
| PROJ0239824 | BA008066125 | DZ006895021 |
| PROJ0602752 | VO007862050 | WY006884656 |
| PROJ0239858 | WQ007913218 | GX007227869 |
| PROJ0239864 | YV008134512 | WE007728152 |
| PROJ0649341 | MG007969100 | KS007977893 |
| PROJ0642297 | UI007866170 | DS006879034 |
| PROJ0642161 | HI007930839 | KO007733926 |
| PROJ0642153 | MU008036965 | EK007116652 |
| PROJ0642151 | RQ008053515 | RT007184213 |
| PROJ0640016 | PM007962276 | OC007282890 |
| PROJ0601372 | XM008066204 | OB006836990 |
| PROJ0601368 | JF007862273 | NI006910024 |
| PROJ0601366 | NM007912938 | WS007253403 |
| PROJ0584998 | HN008130759 | IN007728036 |
| PROJ0582313 | TO008075883 | AM008055941 |
| PROJ0582073 | PL007840953 | ZO006873486 |
| PROJ0581969 | MN007930698 | NH007733979 |
| PROJ0581351 | QF007804339 | JA007120146 |
| PROJ0581058 | QP007972131 | MV007187319 |
| PROJ0637144 | HP007955444 | BJ006908928 |
| PROJ0637138 | FM008066906 | EO006901212 |
| PROJ0644195 | OL007862707 | KI006892434 |
| PROJ0644189 | VO007911117 | BI007248960 |
| PROJ0644187 | OH008135435 | RO007728151 |
| PROJ0644185 | PV008073850 | JS008076974 |
| PROJ0641098 | PX007864280 | OX006867630 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0641088 | IB007920918 | DY007333657 |
| PROJ0639710 | LI007703484 | GB007111061 |
| PROJ0596301 | TB008052252 | LF007167729 |
| PROJ0596381 | CA007950444 | NP007003419 |
| PROJ0596067 | MK008066495 | XR006872204 |
| PROJ0596959 | WR007862804 | JN006898711 |
| PROJ0589499 | KQ007911768 | HR007180321 |
| PROJ0589448 | KE008116351 | YL007728252 |
| PROJ0589442 | OT008054536 | PJ008157077 |
| PROJ0589440 | UI007863638 | BQ006851998 |
| PROJ0589433 | MD007910569 | EH008139785 |
| PROJ0589428 | BY007670872 | FW007113909 |
| PROJ0596625 | RL008051595 | XE007182922 |
| PROJ0583500 | AJ008061192 | IU006965541 |
| PROJ0583227 | HS008064251 | FG006872292 |
| PROJ0589578 | QX007841595 | LI006902454 |
| PROJ0589568 | FU007909824 | GY007240573 |
| PROJ0589531 | YZ008112840 | PZ007728269 |
| PROJ0596476 | XA008048533 | UM008163283 |
| PROJ0584217 | ED007874151 | TR006857202 |
| PROJ0584213 | FU007905420 | MI007261681 |
| PROJ0584193 | VQ007835500 | AN007105691 |
| PROJ0583878 | GR008048454 | VL007184212 |
| PROJ0583866 | GG008053869 | TY006841367 |
| PROJ0583910 | LQ008065565 | XM006884553 |
| PROJ0663487 | DJ007858772 | BU006790778 |
| PROJ0663483 | NA007910175 | EQ007218167 |
| PROJ0675853 | XV008131054 | GV007700225 |
| PROJ0192118 | OC008055452 | ZH007998512 |
| PROJ0192098 | QK007871016 | WD006850650 |
| PROJ0192086 | JA007898827 | MV006095942 |
| PROJ0213882 | WA007820109 | YM007105889 |
| PROJ0226877 | VQ008048477 | JW007178801 |
| PROJ0568821 | IY008021658 | HE005637660 |
| PROJ0568796 | BP008065532 | LO006884605 |
| PROJ0568782 | IL007859200 | RK006886679 |
| PROJ0604571 | QV007910313 | VE007257496 |
| PROJ0598111 | SF008126351 | HX007728360 |
| PROJ0595982 | HR007969055 | KB006766661 |
| PROJ0595978 | NB007872277 | MY006843037 |
| PROJ0145574 | QU007814704 | ZH006096488 |
| PROJ0594884 | GU007806421 | UZ007082161 |
| PROJ0594876 | QM008047961 | AD007177292 |
| PROJ0594872 | KL008038475 | TV005638957 |
| PROJ0594870 | ES007991921 | VG006908766 |
| PROJ0594862 | AN007859067 | GT006809667 |
| PROJ0594860 | IG007907653 | SO007254245 |
| PROJ0594850 | PW008068488 | IJ007728476 |
| PROJ0594848 | IT008051022 | BA006742972 |
| PROJ0594845 | FS007861550 | BD006823370 |
| PROJ0594837 | HQ007500485 | ON006121737 |
| PROJ0594812 | UD007807812 | AR007079447 |
| PROJ0594804 | BY008048204 | SH007178620 |
| PROJ0594897 | WO008022161 | GD007835523 |
| PROJ0207460 | IP008062565 | BB006910427 |
| PROJ0207448 | IY007858853 | OP006901005 |
| PROJ0207440 | GL007908768 | ZT007253232 |
| PROJ0207618 | IH008140302 | KM007728316 |
| PROJ0207474 | KH008051677 | HI007711724 |
| PROJ0207468 | TC007893423 | YC006825188 |
| PROJ0605207 | IS008014030 | HF006558881 |
| PROJ0584096 | VC007693907 | KD007309228 |
| PROJ0584094 | RV008045080 | AL007166006 |
| PROJ0584092 | MG008016839 | VH006969806 |
| PROJ0584090 | RZ008062361 | DI006897310 |
| PROJ0584054 | QJ007859334 | OJ006914820 |
| PROJ0605482 | KN007904872 | WU007264250 |
| PROJ0605242 | RZ008137965 | JM007724269 |
| PROJ0605238 | BE008043823 | XK006419463 |
| PROJ0605222 | DN007883583 | QL006815334 |
| PROJ0203299 | AR008005739 | XU006531405 |
| PROJ0199783 | QN007886486 | YS007310797 |
| PROJ0203291 | ZA008172738 | LZ007172116 |
| PROJ0203295 | AG008012191 | ID006969824 |
| PROJ0203269 | SZ008062678 | LM006815985 |
| PROJ0203263 | LB007859774 | BX006903797 |
| PROJ0209264 | LS007905138 | QK007244247 |
| PROJ0598217 | BN008117819 | DX007728551 |
| PROJ0598215 | LW008114470 | JF007220343 |
| PROJ0598219 | KS007885183 | VF006816710 |
| PROJ0598205 | VM008000499 | OG006686023 |
| PROJ0202047 | WI007880878 | MC007311224 |
| PROJ0598207 | LK008105944 | QF007165931 |
| PROJ0639464 | AQ008008311 | LK006942235 |
| PROJ0133425 | CQ008062875 | IK006898012 |
| PROJ0230866 | DV007856848 | HV006879641 |
| PROJ0230864 | ZR007906292 | FK007262104 |
| PROJ0230862 | FU008135971 | QG007719937 |
| PROJ0230860 | FD008102525 | GL006627208 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0230858 | IL007883979 | FE006817106 |
| PROJ0230854 | PZ008094635 | EV006664914 |
| PROJ0241723 | DK007847675 | CW007225053 |
| PROJ0241721 | UK008108639 | Q2007168918 |
| PROJ0206667 | BD008106629 | GZ005119236 |
| PROJ0206665 | EU008062855 | RO006922360 |
| PROJ0204436 | AH007857378 | AT006941216 |
| PROJ0125440 | PX007906436 | NM007274986 |
| PROJ0209667 | WT008138461 | JR007728620 |
| PROJ0166054 | ZW008081169 | IT006731664 |
| PROJ0589614 | LH007897884 | LD006809654 |
| PROJ0589612 | UE008080753 | IB006672989 |
| PROJ0101908 | IH007871266 | TZ007225333 |
| PROJ0100827 | YB008100555 | PD007164874 |
| PROJ0596824 | RI008095969 | TS006106261 |
| PROJ0596756 | HQ008036954 | MS006903569 |
| PROJ0589696 | PK007851085 | VR006916951 |
| PROJ0589694 | VX007906573 | QD007271893 |
| PROJ0589686 | PO008106004 | WA007726794 |
| PROJ0241679 | EQ008104515 | ND006732207 |
| PROJ0202242 | TV007896206 | OR006798609 |
| PROJ0600703 | UA008048285 | WY006666833 |
| PROJ0143954 | XK007870653 | YG007219672 |
| PROJ0167835 | SS008096950 | RF007161318 |
| PROJ0632868 | NP008090610 | LY005375195 |
| PROJ0591833 | EM008061283 | UM006907563 |
| PROJ0638198 | KU007857623 | FP006929107 |
| PROJ0641463 | JN007907056 | UG007284334 |
| PROJ0219492 | YV008136252 | KX007726857 |
| PROJ0200512 | JJ008038651 | SI007614178 |
| PROJ0226428 | EB007880974 | ZK007330200 |
| PROJ0226422 | GM008046794 | PD006644507 |
| PROJ0208274 | EF007859636 | MH007219329 |
| PROJ0141589 | QI008095190 | AC007251935 |
| PROJ0141537 | KB008092020 | IU005455521 |
| PROJ0145690 | QE008081506 | AZ006903817 |
| PROJ0235535 | FG007857296 | CM006923420 |
| PROJ0193645 | DJ007907132 | PC007306802 |
| PROJ0193643 | CF008157801 | NO007726824 |
| PROJ0235603 | YK008057601 | TJ006780723 |
| PROJ0235601 | KF007889657 | AB007330451 |
| PROJ0235595 | KB008167029 | KK006664259 |
| PROJ0235579 | MT007872313 | GW008145398 |
| PROJ0235549 | OV008094462 | QM007259892 |
| PROJ0235547 | SS008086710 | IB006514887 |
| PROJ0235541 | CI008030599 | DY006904214 |
| PROJ0235529 | OE007857881 | AQ006924885 |
| PROJ0235515 | IG007903147 | AY007319651 |
| PROJ0235511 | JS008143603 | VK007726955 |
| PROJ0235499 | SI008079931 | MT006840735 |
| PROJ0235489 | AF007894791 | TI007323547 |
| PROJ0235481 | EJ008144859 | NU006715127 |
| PROJ0235467 | YM007857207 | PQ007155985 |
| PROJ0235465 | FU008092076 | SQ007259544 |
| PROJ0235463 | PH008080847 | GV006727876 |
| PROJ0235517 | DT008078370 | EK006879980 |
| PROJ0235419 | PZ007851959 | DX006891140 |
| PROJ0650730 | VT007903240 | JS007222886 |
| PROJ0235685 | TB008143756 | XF007726910 |
| PROJ0235645 | HT008094161 | JB007041330 |
| PROJ0235641 | NU007880519 | PH007307181 |
| PROJ0235637 | IH008122489 | LL006678653 |
| PROJ0235627 | YP007751466 | TU006702235 |
| PROJ0235609 | AE008090869 | FQ007259692 |
| PROJ0235607 | NK008076978 | LU006727915 |
| PROJ0235605 | OR008077122 | KS006940423 |
| PROJ0126673 | ZE007858109 | VI006994100 |
| PROJ0215252 | SR007895832 | YQ007316756 |
| PROJ0215249 | YA008141151 | RT007709413 |
| PROJ0215237 | HU008084342 | FB007166877 |
| PROJ0215236 | CR007906522 | TU007228480 |
| PROJ0215234 | QK008214319 | EE006722152 |
| PROJ0215148 | SJ007845568 | WL006696925 |
| PROJ0215135 | BB008089904 | YM007257294 |
| PROJ0215134 | UX008074415 | BL006727825 |
| PROJ0215133 | NY008077198 | TE006933871 |
| PROJ0215116 | MY007858294 | VA006972924 |
| PROJ0215115 | YH006951664 | WR007313001 |
| PROJ0215110 | UT008127282 | CG007726856 |
| PROJ0215109 | OG008145747 | XL007177858 |
| PROJ0198458 | OP007906576 | VI007212287 |
| PROJ0198456 | YH008117214 | MU007625848 |
| PROJ0192010 | LP007844576 | XL006637670 |
| PROJ0192138 | DQ008063015 | NO007257427 |
| PROJ0192084 | UU008063100 | TH006731250 |
| PROJ0192140 | HU008077593 | IR006967912 |
| PROJ0192134 | QZ007858412 | MG006954274 |
| PROJ0192012 | SQ007936612 | CZ007313461 |
| PROJ0192054 | RU008142801 | XI007727133 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0192082 | RZ008123774 | SO007253725 |
| PROJ0192136 | AQ007903488 | BJ007703731 |
| PROJ0192132 | KJ008111323 | FX007884188 |
| PROJ0192130 | ZE007842905 | QK006664870 |
| PROJ0192128 | XB008065678 | WF007257907 |
| PROJ0192126 | QM008190368 | MX006719039 |
| PROJ0192124 | PK008077662 | FS006950808 |
| PROJ0192122 | BT007858595 | MF006897859 |
| PROJ0192120 | XO007936723 | HK007312523 |
| PROJ0192114 | MD008007340 | UT007727550 |
| PROJ0192112 | NO008139783 | ZP007293428 |
| PROJ0192108 | JB007874649 | NO007673891 |
| PROJ0192106 | HE007991023 | BV006773102 |
| PROJ0192104 | NZ007932855 | JI006633090 |
| PROJ0192100 | FT008082264 | XE007254858 |
| PROJ0192094 | DT008179632 | LP007599413 |
| PROJ0192092 | RX008077699 | WN006952838 |
| PROJ0192090 | UW007851358 | KT006917440 |
| PROJ0192088 | VD007931704 | JY007314270 |
| PROJ0192080 | FD008138753 | KX007706417 |
| PROJ0192078 | HN008140665 | QF007305682 |
| PROJ0192096 | VR007903086 | CB007323860 |
| PROJ0192058 | LN007942912 | BQ006780776 |
| PROJ0192116 | IM007919030 | UP006571019 |
| PROJ0180604 | HH007985291 | QE007256822 |
| PROJ0180594 | II008160735 | QH007813789 |
| PROJ0180529 | FE008077408 | ZX006926308 |
| PROJ0162628 | QB007855805 | EC006926330 |
| PROJ0193364 | WV007933117 | AA007307234 |
| PROJ0193362 | XE008145123 | LW007727324 |
| PROJ0191650 | ZI008137524 | LR007313424 |
| PROJ0191554 | VZ007783669 | DN007257681 |
| PROJ0217245 | NH007849647 | JV006761809 |
| PROJ0212700 | KM007914806 | WQ006370257 |
| PROJ0206695 | YI007975924 | EB007252025 |
| PROJ0136325 | TJ008125460 | OP006776952 |
| PROJ0136319 | XD008077127 | LN006921221 |
| PROJ0213892 | QL007855828 | YB007030008 |
| PROJ0213890 | FK007854198 | GW007299005 |
| PROJ0213888 | OP008145326 | VR007727386 |
| PROJ0213884 | KV008087743 | KO007293350 |
| PROJ0213876 | XY007916986 | FI007245100 |
| PROJ0212861 | RB007839369 | CA006755143 |
| PROJ0212852 | MB007913384 | DX006158989 |
| PROJ0212796 | DC007869058 | UK007253479 |
| PROJ0212789 | XZ008125423 | WJ006776349 |
| PROJ0212761 | HH008073710 | XI007021856 |
| PROJ0212756 | UU007853826 | HF007022093 |
| PROJ0212820 | ZZ007008908 | TF007328951 |
| PROJ0212749 | VF008137643 | AP007727453 |
| PROJ0212710 | DK008007733 | JN007327455 |
| PROJ0212706 | VM007913139 | YB007220188 |
| PROJ0608285 | VO007862528 | SK006811868 |
| PROJ0608277 | WK007917132 | OQ006099149 |
| PROJ0577035 | WQ007938800 | MG007250472 |
| PROJ0577031 | QX008216270 | BA006743932 |
| PROJ0577029 | OS008076581 | ZZ007000870 |
| PROJ0577025 | VV007856871 | YP007022344 |
| PROJ0577021 | MU007448855 | PJ007332442 |
| PROJ0577023 | EL008144648 | QF007725221 |
| PROJ0576923 | RZ008136893 | YE007383138 |
| PROJ0576919 | VY007913165 | IA007219816 |
| PROJ0576911 | FE007848510 | MG006780891 |
| PROJ0575086 | EG007819814 | DV005973498 |
| PROJ0575084 | OI007849710 | IZ007250942 |
| PROJ0575080 | CG008209639 | CF006749189 |
| PROJ0575078 | ZJ008076718 | VK007024126 |
| PROJ0575076 | LE007856479 | YT007024981 |
| PROJ0575074 | PD007431524 | YE007408164 |
| PROJ0575072 | VQ008115594 | SX007725663 |
| PROJ0240289 | RH008134935 | US007962455 |
| PROJ0240285 | EB007828297 | ZQ007199078 |
| PROJ0240283 | TC007881433 | NI006821218 |
| PROJ0240279 | BI007904188 | XE006735885 |
| PROJ0240291 | UG007780972 | VG007248178 |
| PROJ0240281 | GY008197490 | NS006804417 |
| PROJ0237464 | ZA008047032 | HE007011443 |
| PROJ0237456 | PW007856698 | BD007015032 |
| PROJ0237454 | UE007397928 | OC007398227 |
| PROJ0237452 | YX008143277 | GU007694867 |
| PROJ0226887 | AK008130249 | DN007962486 |
| PROJ0226885 | ZK007924302 | VC007187273 |
| PROJ0215574 | JI007873216 | VI006845356 |
| PROJ0146975 | JT007881025 | IU006765933 |
| PROJ0568825 | IK007752846 | ZY007240653 |
| PROJ0568814 | ST007901721 | KT006777958 |
| PROJ0568808 | QH008074893 | QM006943681 |
| PROJ0568803 | LB007856662 | SJ007012312 |
| PROJ0568801 | JR007503826 | YM007402020 |

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0568792 | SF008150732 | HV007725793 |
| PROJ0568788 | PC008127474 | FP007989647 |
| PROJ0568780 | DP007872231 | VO007133041 |
| PROJ0568778 | HK007862209 | YA006847485 |
| PROJ0568806 | GS007889789 | JP006945749 |
| PROJ0134432 | YN007817990 | MO007244940 |
| PROJ0134418 | BH007863027 | SC006829410 |
| PROJ0134372 | ZT008066702 | HX006985512 |
| PROJ0221361 | TP007853999 | KW007008007 |
| PROJ0221360 | XL007472238 | AY007410579 |
| PROJ0221359 | BQ008150642 | YD007725729 |
| PROJ0221348 | TD008126077 | HG008042579 |
| PROJ0221347 | UU007921934 | QN007098951 |
| PROJ0221346 | EP007848058 | IM006868596 |
| PROJ0218666 | YE007225595 | JJ006980840 |
| PROJ0218664 | VD007621658 | OA007244975 |
| PROJ0218662 | ZE007797465 | XG006820603 |
| PROJ0218660 | PK008071489 | FL007029323 |
| PROJ0218659 | VP007853991 | IO007003289 |
| PROJ0218658 | KU007948805 | YH007430156 |
| PROJ0213668 | NY008109427 | KZ007725968 |
| PROJ0213666 | BY008127327 | NX008039216 |
| PROJ0213664 | YE007915382 | CV006915323 |
| PROJ0213662 | WQ007843491 | ZK006869626 |
| PROJ0213656 | IL007972183 | NU006962888 |
| PROJ0213654 | ID007831810 | NZ007245048 |
| PROJ0193265 | CC007971464 | BK006832164 |
| PROJ0197261 | KY008059831 | XW007025218 |
| PROJ0194174 | JE007854111 | YZ007004571 |
| PROJ0598112 | UW007948721 | YL007432968 |
| PROJ0595976 | BR008147470 | YZ007722028 |
| PROJ0590688 | TT008211172 | OV008057869 |
| PROJ0590684 | PM007915530 | RV006915247 |
| PROJ0590680 | RK007865034 | ZL006862031 |
| PROJ0580980 | PL007951234 | ID006911510 |
| PROJ0580970 | FR007831732 | TH007236077 |
| PROJ0580966 | DT007882974 | HE006851134 |
| PROJ0570944 | LP008095271 | QE007018191 |
| PROJ0570940 | EK007840077 | UM006977334 |
| PROJ0570510 | NH007948790 | MT007459254 |
| PROJ0235167 | BT008083263 | KK007726540 |
| PROJ0235159 | NJ008197027 | PH008060933 |
| PROJ0207850 | FA007875635 | TQ006905214 |
| PROJ0145580 | AP007832126 | AJ006856394 |
| PROJ0594826 | EI007945635 | BK006911487 |
| PROJ0594813 | IB007845755 | QL007236432 |
| PROJ0594809 | NL007825288 | PI006854243 |
| PROJ0594808 | JP008094703 | VU007021621 |
| PROJ0594805 | MZ007854245 | WS007035943 |
| PROJ0594801 | QH007947927 | XR007456394 |
| PROJ0594800 | VU008146641 | UQ007726474 |
| PROJ0594797 | HY008198265 | ZV008062841 |
| PROJ0594796 | ZY007918856 | YZ006896714 |
| PROJ0594789 | MU007845498 | NB006857852 |
| PROJ0594788 | ED007941001 | ND006914190 |
| PROJ0594784 | US007865560 | JX007237128 |
| PROJ0594780 | EY007857082 | IY006829436 |
| PROJ0594777 | JR008095089 | WT007030176 |
| PROJ0594776 | HL007854383 | EY007026559 |
| PROJ0594774 | PB007948972 | WV007467423 |
| PROJ0594793 | OM008138108 | IF007726717 |
| PROJ0193311 | WR008189353 | GH008019054 |
| PROJ0199309 | NL007926789 | YA006864232 |
| PROJ0199291 | DE007854676 | IN006888561 |
| PROJ0199289 | CV007933989 | PM006906885 |
| PROJ0199287 | WM007888332 | GO007231106 |
| PROJ0199285 | WJ007835075 | EA006831155 |
| PROJ0199283 | ZJ008095511 | UP007025299 |
| PROJ0199277 | FB007854628 | SP007027563 |
| PROJ0199279 | EV007948968 | JC007461382 |
| PROJ0199273 | KK008147592 | RZ007719392 |
| PROJ0199281 | GD008190111 | YZ008059732 |
| PROJ0224301 | BK007926943 | WK006889505 |
| PROJ0217430 | UO007835545 | LP006840221 |
| PROJ0217427 | LF007939103 | HU006895332 |
| PROJ0217426 | JA007840403 | TM007325450 |
| PROJ0217425 | CO007927742 | UH006842782 |
| PROJ0217424 | EP008093189 | KI007019620 |
| PROJ0217423 | IY007811049 | AP007010482 |
| PROJ0207880 | GL007948889 | SL007507899 |
| PROJ0207867 | II008128229 | YP007723614 |
| PROJ0154091 | OV008148816 | MC008141429 |
| PROJ0154074 | IA007928561 | JZ007758898 |
| PROJ0154073 | LA007833219 | OH006878400 |
| PROJ0224315 | WI007906370 | PG006896004 |
| PROJ0224313 | SN007883309 | OZ007329557 |
| PROJ0224312 | KT007920480 | IR006853458 |
| PROJ0220247 | GO008091838 | LA007033978 |
| PROJ0208357 | QA007852405 | EJ007028340 |

SCHEDULE 1

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0208355 | WI007949226 | SB007963078 |
| PROJ0204010 | XZ008072670 | VR007722695 |
| PROJ0203998 | EY008248939 | MS008281460 |
| PROJ0203988 | AI007897048 | NL007748620 |
| PROJ0194063 | QA007806169 | FP006907841 |
| PROJ0194061 | ON008021094 | XM006889156 |
| PROJ0194039 | GB007890808 | EB007324009 |
| PROJ0175314 | UT007920563 | JV006877031 |
| PROJ0161452 | PW008091789 | UP007040104 |
| PROJ0204342 | GO007835767 | BD007049164 |
| PROJ0236272 | IR007947437 | MP007968475 |
| PROJ0236270 | MU008151268 | VH007734349 |
| PROJ0154070 | HY008210932 | XE008303949 |
| PROJ0154069 | TE007928397 | FB007739422 |
| PROJ0154066 | EB008135123 | YL006824804 |
| PROJ0206539 | CR008007118 | FS006864943 |
| PROJ0150778 | XG007836616 | UQ007323204 |
| PROJ0150774 | JB007914559 | ZE006869226 |
| PROJ0632636 | UW008090732 | EB007039277 |
| PROJ0632634 | IX007877116 | BJ007039381 |
| PROJ0632632 | CY007947663 | VF007969663 |
| PROJ0588674 | SI008151147 | XM007731298 |
| PROJ0588673 | XZ008210978 | UU008295162 |
| PROJ0588670 | NK007089617 | IJ007738614 |
| PROJ0579032 | ML008029984 | GZ006926928 |
| PROJ0579030 | EH007996476 | WX006852214 |
| PROJ0579028 | BK007896469 | CS007324467 |
| PROJ0579026 | GJ007902133 | OB006888126 |
| PROJ0579020 | BJ008088373 | PE007029306 |
| PROJ0578223 | TB007876933 | NX007039051 |
| PROJ0578221 | PF007947797 | NW007965790 |
| PROJ0578219 | LA008153548 | IV007722433 |
| PROJ0578217 | VU008022073 | DK008321805 |
| PROJ0578215 | HV008086159 | VK007735470 |
| PROJ0578211 | LF007874874 | MY006907288 |
| PROJ0578209 | QO008065923 | CS006857825 |
| PROJ0237775 | IQ007903271 | UB007325016 |
| PROJ0237773 | XN007898884 | CV006881609 |
| PROJ0237771 | FY008029876 | NA007035359 |
| PROJ0235261 | DG007877208 | NL007038705 |
| PROJ0235253 | IB007947850 | LY007953317 |
| PROJ0154694 | OK008147707 | SW007732002 |
| PROJ0207456 | AH008102354 | LP008268184 |
| PROJ0207454 | MM008114672 | ZA007660223 |
| PROJ0207452 | ZM008036771 | HV006946870 |
| PROJ0207450 | UB008053558 | KX006833983 |
| PROJ0207446 | MG007901235 | VQ007325063 |
| PROJ0207444 | OS007890672 | DR006911586 |
| PROJ0207438 | QD008087366 | DO007043690 |
| PROJ0207434 | YT007867936 | WD007054640 |
| PROJ0207432 | IH007842033 | JF007970588 |
| PROJ0207430 | DW008158668 | KH007732326 |
| PROJ0207428 | UA007926722 | LW008327886 |
| PROJ0207424 | VI008135542 | SO007964296 |
| PROJ0207422 | NU008028786 | NV006947354 |
| PROJ0207420 | LQ008033076 | MK006834258 |
| PROJ0207418 | AW007897097 | KN007325132 |
| PROJ0207426 | EI007870070 | SC006958811 |
| PROJ0207436 | RH008085233 | CD007036255 |
| PROJ0207482 | OC007871208 | LX007053455 |
| PROJ0207442 | ST007948497 | WI007970579 |
| PROJ0207610 | HE008152270 | LV007731044 |
| PROJ0207606 | AK007962005 | TP008276054 |
| PROJ0207478 | KR008132095 | WQ007315789 |
| PROJ0207472 | HL007951097 | PY006924271 |
| PROJ0237523 | AP008022153 | TK006783806 |
| PROJ0221567 | GH007907881 | CE007325117 |
| PROJ0221566 | JS007866421 | OM007024790 |
| PROJ0221565 | WA008085393 | BQ007029963 |
| PROJ0221550 | XC007877239 | IX007002656 |
| PROJ0221547 | HW007948515 | MI007970503 |
| PROJ0221546 | XP008153998 | HH007732434 |
| PROJ0221544 | SF007960691 | WW007208215 |
| PROJ0221543 | EV008130414 | YO007249743 |
| PROJ0199488 | MG008125361 | SK006941511 |
| PROJ0199486 | KR008099902 | KI006820264 |
| PROJ0198791 | UP007900867 | UP007323007 |
| PROJ0164607 | CA007956562 | YT007028472 |
| PROJ0164605 | SB008085879 | MA007052644 |
| PROJ0164609 | IL007877283 | HV007051697 |
| PROJ0581854 | RN007946887 | JS007974038 |
| PROJ0581851 | SQ008140536 | SE007730874 |
| PROJ0581849 | XM007843801 | PS006947597 |
| PROJ0581757 | TI008131049 | LI007666886 |
| PROJ0581755 | VP007547968 | GO006924803 |
| PROJ0581753 | FF006809280 | FF006826526 |
| PROJ0581749 | ZD007897665 | JD007323235 |
| PROJ0605216 | OP008067049 | JF007033220 |
| PROJ0605215 | SB008085924 | XT006997316 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0605209 | PP007874814 | TI007052088 |
| PROJ0605174 | KH007946998 | SA007977080 |
| PROJ0605173 | IS008154969 | LT007727880 |
| PROJ0605172 | RH007816651 | BV007123074 |
| PROJ0605171 | WJ008137513 | KW006023719 |
| PROJ0605170 | CW007556901 | SN006925403 |
| PROJ0605169 | HY008090657 | NC006808613 |
| PROJ0605006 | OM007888393 | LM007323571 |
| PROJ0604911 | HX008052481 | ZB007023192 |
| PROJ0604910 | WM008082152 | FC007045229 |
| PROJ0584086 | SI007874927 | BO006996433 |
| PROJ0584084 | QH007947013 | VB007984492 |
| PROJ0584080 | XY008155961 | IV007732744 |
| PROJ0584070 | WL007454838 | GQ007129596 |
| PROJ0584066 | UR008137866 | AO005973340 |
| PROJ0584064 | MU007558802 | GA006863839 |
| PROJ0584062 | BF008134851 | UV006812323 |
| PROJ0584060 | DF007925106 | SF007321533 |
| PROJ0584058 | HZ007989866 | LE007027067 |
| PROJ0584056 | FA008081245 | QP007041168 |
| PROJ0584052 | LG007875061 | OS007035409 |
| PROJ0584050 | WM007947045 | JN007965607 |
| PROJ0584048 | OX008156819 | NC007732890 |
| PROJ0584044 | TS007728418 | ZY008229847 |
| PROJ0584042 | MF008137739 | FE005854621 |
| PROJ0584040 | LH007534619 | KM006978367 |
| PROJ0584038 | KU008141924 | HD006814976 |
| PROJ0584036 | BJ007926151 | UU007321749 |
| PROJ0584046 | QQ007951629 | AP007028877 |
| PROJ0584034 | FV008082141 | KR007035785 |
| PROJ0584032 | BR007875432 | MW007035571 |
| PROJ0584030 | MV007947134 | BP007985286 |
| PROJ0584028 | ZE008152187 | XX007732829 |
| PROJ0584026 | CL007901713 | IN007545552 |
| PROJ0584024 | FY008139361 | ND005612919 |
| PROJ0584022 | FU007528732 | TK006955980 |
| PROJ0584020 | UM008142231 | CN006761510 |
| PROJ0584018 | TA007910834 | DW007322342 |
| PROJ0584016 | VR007926310 | FH007030091 |
| PROJ0584014 | FZ008082453 | HW007048049 |
| PROJ0584012 | GS007875542 | CS007035395 |
| PROJ0584010 | HG007947184 | AE007992908 |
| PROJ0584008 | JG008115741 | QN007733123 |
| PROJ0584006 | AX007908531 | QN007709525 |
| PROJ0584004 | YM008138041 | WT006445211 |
| PROJ0584000 | CK007597222 | NS006944779 |
| PROJ0583998 | OO008142179 | FC006764029 |
| PROJ0583996 | SI007039697 | RL007306242 |
| PROJ0583994 | SS007905307 | LW007030110 |
| PROJ0583992 | LT008082827 | GU007040525 |
| PROJ0583990 | TN007875475 | TV007054415 |
| PROJ0583988 | NM007944818 | IJ007989545 |
| PROJ0583986 | ER008153393 | EB007732765 |
| PROJ0583984 | KO007885683 | ZK006197061 |
| PROJ0583982 | WD008126329 | QM006664913 |
| PROJ0583980 | SQ007592769 | YN007024235 |
| PROJ0583978 | HK008135221 | CO006764799 |
| PROJ0583976 | XQ007928075 | GD007320048 |
| PROJ0583974 | WX007903261 | TQ007041240 |
| PROJ0583972 | BM008080661 | VA007060946 |
| PROJ0583970 | ZE007875789 | LV007011139 |
| PROJ0583968 | LF007945480 | XI007987318 |
| PROJ0583966 | DR008162018 | NB007733613 |
| PROJ0583964 | EW007875644 | LE006834088 |
| PROJ0583962 | LY008104668 | KR006691365 |
| PROJ0583960 | TJ007588920 | JZ007020110 |
| PROJ0583958 | OX008121907 | GZ007160551 |
| PROJ0583956 | TU007938326 | TK007318832 |
| PROJ0583954 | IS007893990 | WY007061334 |
| PROJ0583952 | AK008107707 | NO007055623 |
| PROJ0583950 | OA007875842 | XH007060807 |
| PROJ0583948 | XN007945247 | MY007987117 |
| PROJ0583946 | ZY008156286 | ID007730184 |
| PROJ0583944 | RB007881032 | TT006831931 |
| PROJ0583942 | PF008137339 | MW006734537 |
| PROJ0583940 | CM007659567 | OR007016652 |
| PROJ0583938 | DG008209308 | SR007100934 |
| PROJ0581858 | AQ007855750 | XO007308441 |
| PROJ0581856 | NE007887787 | TG007060283 |
| PROJ0633627 | EL008106130 | ZJ007045793 |
| PROJ0632888 | XS007876180 | XH007043051 |
| PROJ0605480 | YA007945814 | CI008004723 |
| PROJ0605478 | IW008151900 | KF007730477 |
| PROJ0605476 | BM007876421 | JO006065629 |
| PROJ0605474 | NO008114206 | MR006709353 |
| PROJ0605472 | DD007599384 | SN006989058 |
| PROJ0605470 | OH008204316 | SN007068173 |
| PROJ0605466 | HC007945425 | WL007303580 |
| PROJ0605462 | NP007861222 | PR007063468 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0605446 | SR008106624 | OF007047457 |
| PROJ0605442 | HW007876265 | XU007063589 |
| PROJ0605433 | FM007946209 | WI008021826 |
| PROJ0605429 | BO008116354 | UF007730531 |
| PROJ0605425 | SL007815362 | WK006968128 |
| PROJ0605421 | IV008143047 | PH006812214 |
| PROJ0605417 | SQ007622579 | VN007017984 |
| PROJ0605414 | XF008189140 | RK007055529 |
| PROJ0605409 | BT007928072 | TL007939007 |
| PROJ0605401 | KI007862056 | A2007078297 |
| PROJ0605464 | EP008106752 | HO007054092 |
| PROJ0605397 | JK007869107 | PD007023600 |
| PROJ0605437 | PQ007946433 | QI008024048 |
| PROJ0605389 | EB008158168 | XZ007730226 |
| PROJ0605386 | IO007781637 | WP007213166 |
| PROJ0605378 | HO008147732 | XS006772849 |
| PROJ0605374 | QX007703899 | LO006920467 |
| PROJ0605370 | HZ008180616 | PZ007282998 |
| PROJ0605366 | OA007954392 | AF007963202 |
| PROJ0605357 | FO007812676 | MA007105194 |
| PROJ0605468 | KZ008105332 | YN007053817 |
| PROJ0605347 | HH007872734 | NG007048334 |
| PROJ0605339 | EV007942678 | QL008021894 |
| PROJ0605335 | YI008158151 | PA007730841 |
| PROJ0605327 | SK008057693 | IO006076858 |
| PROJ0605323 | PH008146691 | FT006844634 |
| PROJ0605319 | SS007668964 | CG007004789 |
| PROJ0605310 | KV008157318 | SF007290021 |
| PROJ0605304 | SO007952050 | HL007964159 |
| PROJ0605300 | LM008028230 | Q2007143017 |
| PROJ0605296 | MY008104951 | MP007018458 |
| PROJ0605460 | UV007872781 | ST007053874 |
| PROJ0605288 | WY007943700 | QM008027516 |
| PROJ0605284 | MK008161649 | RV007730920 |
| PROJ0605280 | KP008041724 | PW006834873 |
| PROJ0605276 | JT008146649 | BW006864546 |
| PROJ0605272 | ES007720637 | LL007032321 |
| PROJ0605268 | JP008173921 | KJ007285281 |
| PROJ0605260 | DZ007888291 | PV007964570 |
| PROJ0605258 | RK007930254 | VX007190042 |
| PROJ0605256 | UW008103399 | DD007045792 |
| PROJ0605254 | GV007872826 | AJ007076400 |
| PROJ0605252 | OL007944461 | TD008023275 |
| PROJ0605266 | XA008133306 | JO007709202 |
| PROJ0605260 | ZX007969564 | VL008275790 |
| PROJ0605248 | SE008144280 | AO006837498 |
| PROJ0605221 | WX007712378 | LS007033382 |
| PROJ0605220 | KU008259695 | QX007226474 |
| PROJ0605219 | CG007971480 | RD007964713 |
| PROJ0605218 | LO007922607 | OT007219536 |
| PROJ0605217 | ZX008103826 | VL007054698 |
| PROJ0203261 | FI007872956 | BZ007069415 |
| PROJ0203253 | OX007944484 | OJ008030976 |
| PROJ0203293 | HD008150634 | TW007731064 |
| PROJ0203259 | HC007963022 | LV006748674 |
| PROJ0203301 | JV008146893 | JO006894073 |
| PROJ0201928 | PK007711004 | KB007016495 |
| PROJ0199849 | KV008237270 | SB007329186 |
| PROJ0190797 | VZ007951991 | IQ007962926 |
| PROJ0175266 | WL007921070 | TQ007225461 |
| PROJ0101203 | MF008101673 | OF007070841 |
| PROJ0107199 | ID007872880 | ZM007062643 |
| PROJ0641761 | FS007944407 | MZ008012805 |
| PROJ0641759 | XA008155673 | XV007731093 |
| PROJ0641757 | FY007955816 | PF006847726 |
| PROJ0641755 | LJ008139491 | XX006891242 |
| PROJ0204361 | RZ007757492 | IB007047280 |
| PROJ0194031 | UE008248034 | EN007181189 |
| PROJ0194025 | XV007978725 | TX007960876 |
| PROJ0165837 | HW007900693 | IS007225523 |
| PROJ0226476 | JW008100780 | US007073128 |
| PROJ0226472 | AR007873804 | HN007058684 |
| PROJ0226470 | KG007942080 | RO008025180 |
| PROJ0226488 | PE008163715 | NG007731069 |
| PROJ0226464 | PF008091719 | ZT006557119 |
| PROJ0226462 | UX008137452 | VU006920496 |
| PROJ0226460 | QK007746447 | HK007047255 |
| PROJ0226458 | FQ008245609 | WB006232249 |
| PROJ0226456 | SH008014955 | XQ007959621 |
| PROJ0226454 | CO007881390 | CX007251764 |
| PROJ0226452 | YB008102437 | AD007006639 |
| PROJ0226450 | WD007873993 | PQ007075531 |
| PROJ0226474 | UP007922229 | JX008028106 |
| PROJ0226466 | XA008142997 | LO007731117 |
| PROJ0209302 | MP007940674 | OH007625146 |
| PROJ0209300 | EZ008144476 | TR007031696 |
| PROJ0209296 | JR007807414 | HQ007047441 |
| PROJ0209268 | DV008234635 | SQ006236245 |
| PROJ0238499 | XN008070079 | XF007955884 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0595577 | RT007865295 | RF007258468 |
| PROJ0595575 | TT008100801 | JF007054261 |
| PROJ0595569 | WN007041160 | GY007054821 |
| PROJ0595567 | KO007942073 | ZF008037931 |
| PROJ0595565 | ND008164092 | YB007729601 |
| PROJ0595561 | MX007906418 | VS007613284 |
| PROJ0595563 | WG008149007 | TN007044032 |
| PROJ0209254 | KA007799006 | SN007040186 |
| PROJ0579799 | HS008214540 | PW006254167 |
| PROJ0579795 | OV008060248 | PH007972127 |
| PROJ0579791 | BW007828852 | ON007255893 |
| PROJ0579789 | OD008100068 | RJ007076352 |
| PROJ0579787 | BT007874360 | PN007047739 |
| PROJ0579797 | AY007942497 | CG007987365 |
| PROJ0573076 | DQ008156383 | MX007728969 |
| PROJ0573074 | UX007859492 | FG007293941 |
| PROJ0573072 | BJ008156910 | IT007045941 |
| PROJ0573070 | XG007748692 | AX007033828 |
| PROJ0573068 | KU008214580 | XV006183277 |
| PROJ0572208 | NP008072530 | UJ007960683 |
| PROJ0572206 | BO007792946 | FM007312580 |
| PROJ0572204 | AR008100652 | QT007072859 |
| PROJ0571433 | ZL007874573 | BZ007086182 |
| PROJ0571431 | WZ007942492 | SY008052929 |
| PROJ0571427 | XU008162069 | CI007729385 |
| PROJ0571425 | BB007870001 | MB007120750 |
| PROJ0571423 | EE008139030 | UO007015639 |
| PROJ0571421 | IC007844740 | KE007050191 |
| PROJ0571419 | DZ008259011 | IH006205384 |
| PROJ0571417 | UX008106503 | QQ007969483 |
| PROJ0571415 | NG008186725 | NU007324097 |
| PROJ0238515 | CW008100302 | OY007058302 |
| PROJ0238513 | FZ007871076 | BD007101919 |
| PROJ0238511 | ZO007942565 | FG008057714 |
| PROJ0238509 | FW008157241 | LX007722717 |
| PROJ0238507 | VY007863017 | UF006934628 |
| PROJ0238501 | KK008161268 | JX007050013 |
| PROJ0238497 | JV007842368 | JX007053004 |
| PROJ0238495 | DY008269238 | NL005940824 |
| PROJ0238493 | ED008110114 | CN007967224 |
| PROJ0234356 | VH008158753 | JR007324272 |
| PROJ0234352 | HE008100432 | AE007058229 |
| PROJ0234350 | LI007871172 | VS007100277 |
| PROJ0234348 | DE007942711 | XJ008057545 |
| PROJ0226478 | DJ008156803 | KR007729755 |
| PROJ0579415 | DS007853493 | OK007026077 |
| PROJ0241617 | OH008156116 | KV007057546 |
| PROJ0241613 | DM007843649 | CI007052932 |
| PROJ0241609 | SS008256636 | GV006171269 |
| PROJ0241607 | HW008031778 | YO007966328 |
| PROJ0224253 | WI008072040 | TI007424863 |
| PROJ0175732 | XS008087134 | JL007077194 |
| PROJ0578935 | TV007871341 | GT007094592 |
| PROJ0578931 | GX007941464 | LK008030494 |
| PROJ0571636 | FL008163465 | YZ007729799 |
| PROJ0239644 | LZ007829012 | BO007811727 |
| PROJ0239642 | ZA008141504 | ID007099732 |
| PROJ0239638 | GX007830999 | YR007055576 |
| PROJ0239630 | VQ007890823 | YY005857736 |
| PROJ0239636 | EJ008107150 | KU007226749 |
| PROJ0239640 | YT008075378 | DA007941221 |
| PROJ0237962 | TI008098916 | KH007048499 |
| PROJ0225743 | NV007870938 | OG007095409 |
| PROJ0147062 | YS007941344 | GK008068115 |
| PROJ0586864 | MW008166308 | SV007729924 |
| PROJ0575974 | JT007823743 | XH007633130 |
| PROJ0575972 | WK008154812 | FN007133667 |
| PROJ0237800 | JI007834551 | MX007051330 |
| PROJ0237796 | ZO007858203 | PF005866397 |
| PROJ0235119 | HH008115713 | WF007120762 |
| PROJ0232490 | QA008058979 | XL007899072 |
| PROJ0216985 | JF008124172 | UD007100600 |
| PROJ0204635 | EQ007865133 | GC007114949 |
| PROJ0204631 | HT007937587 | VW008071276 |
| PROJ0204629 | XH008115575 | JA007730007 |
| PROJ0175953 | HN007815181 | YD007246308 |
| PROJ0173835 | EQ008160554 | UZ007139429 |
| PROJ0237334 | DI007825557 | ID007051417 |
| PROJ0237328 | MO008223073 | PR005781005 |
| PROJ0237322 | PP008117718 | EI007127315 |
| PROJ0237320 | GJ007975977 | LG007971328 |
| PROJ0237318 | MM008124230 | AZ007108656 |
| PROJ0237330 | YQ007872609 | QU007094729 |
| PROJ0230868 | EB007941599 | KM008058213 |
| PROJ0230850 | BH008160291 | IR007730203 |
| PROJ0584452 | CR007792021 | YP005707677 |
| PROJ0584450 | QZ008155593 | BE007167157 |
| PROJ0584447 | HR007877309 | ZK007051796 |
| PROJ0584445 | FS007703303 | DL005782579 |

| SCHEDULE 1 | | |
| --- | --- | --- |
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0584441 | EX008122088 | AM007065549 |
| PROJ0241717 | MN007931060 | VL008038267 |
| PROJ0241566 | LA008124361 | AC007100519 |
| PROJ0241564 | WZ007872589 | MY007104867 |
| PROJ0241562 | GT007938927 | JV008080442 |
| PROJ0241560 | UR008165002 | RH007728711 |
| PROJ0241550 | UP007771244 | HT005707710 |
| PROJ0241548 | EU008163914 | WI007223566 |
| PROJ0241546 | VZ007843926 | SH007051866 |
| PROJ0237342 | YJ007401420 | CP005804452 |
| PROJ0237340 | OG008115533 | BF007062124 |
| PROJ0571871 | YE007829369 | VO008041398 |
| PROJ0571867 | AH008124454 | BG007084628 |
| PROJ0571865 | DC007869454 | RO007102582 |
| PROJ0571863 | AC007939955 | LM008080182 |
| PROJ0571869 | FA008166315 | MI007728584 |
| PROJ0240753 | YI007739279 | JG006671205 |
| PROJ0240751 | LK008163895 | BH007227942 |
| PROJ0240747 | VH007872285 | PP007048874 |
| PROJ0240745 | LP007394582 | MW005744451 |
| PROJ0240743 | NA008130775 | PP006908689 |
| PROJ0225954 | KP007886533 | NG008049541 |
| PROJ0225952 | XW008124538 | PU007083029 |
| PROJ0225948 | QQ007869843 | NP007108041 |
| PROJ0225944 | CW007940867 | UO008087853 |
| PROJ0225946 | UU008120563 | AJ007728696 |
| PROJ0225840 | PR007640312 | PV006545110 |
| PROJ0225838 | QS008102793 | MJ007949310 |
| PROJ0225834 | OF007866916 | HS007067244 |
| PROJ0225832 | HL007470202 | TX006096180 |
| PROJ0225830 | KL008113408 | PU006914327 |
| PROJ0223542 | GM007884466 | RM008052793 |
| PROJ0223540 | OW008122062 | AI007115726 |
| PROJ0218563 | LA007800851 | WC007126743 |
| PROJ0218562 | DP007938441 | PI008092727 |
| PROJ0218561 | ZE008164634 | UZ007728784 |
| PROJ0218560 | AK007623688 | AI007632323 |
| PROJ0214242 | QT008137574 | PP007983462 |
| PROJ0214232 | FL007851616 | ZQ007069575 |
| PROJ0145173 | JK007901204 | SU006053369 |
| PROJ0145171 | MD008147182 | QY006688540 |
| PROJ0145169 | EB007885392 | AR008041300 |
| PROJ0584666 | CY008122318 | ZJ007133462 |
| PROJ0584664 | WH007870085 | IH007093594 |
| PROJ0584662 | ZD007938488 | CC008101410 |
| PROJ0584660 | XE008164549 | UV007729005 |
| PROJ0584658 | PO007901662 | MT006774095 |
| PROJ0579824 | HS008163890 | ZA007996012 |
| PROJ0113316 | JT007854109 | CL007063687 |
| PROJ0579840 | TZ007923595 | JY005999932 |
| PROJ0579838 | JF008146852 | XZ006577755 |
| PROJ0579834 | HP007867630 | PC008070898 |
| PROJ0579832 | JB008123106 | LP007135051 |
| PROJ0579828 | UM007870340 | BJ007116133 |
| PROJ0579826 | IM007938582 | XZ008124500 |
| PROJ0579822 | ZW008163636 | JS007729118 |
| PROJ0579818 | IQ007834434 | YD007986990 |
| PROJ0571184 | CD008167627 | PA007981274 |
| PROJ0571182 | QS007852291 | KM007064013 |
| PROJ0571178 | ZE007938569 | VL006021809 |
| PROJ0571176 | NE008173994 | VH006497634 |
| PROJ0571172 | DC007841428 | PF008276123 |
| PROJ0571170 | DZ008119020 | XR007084386 |
| PROJ0242641 | LD007870731 | ZN007118287 |
| PROJ0242639 | JA007939338 | DT008130549 |
| PROJ0242637 | AM008172832 | LK007729184 |
| PROJ0241504 | SK007801938 | GT006802882 |
| PROJ0241500 | VO008150759 | HJ008027189 |
| PROJ0239648 | NT007848943 | CS007019662 |
| PROJ0239646 | SX007856962 | HI006749160 |
| PROJ0236409 | SW008177793 | XR006458530 |
| PROJ0236407 | UU007834716 | OS008291055 |
| PROJ0236399 | VV008120955 | BS007140616 |
| PROJ0236395 | CA007870850 | KD007065338 |
| PROJ0236397 | IV007963989 | PY008171108 |
| PROJ0236393 | CF008163547 | PG007729221 |
| PROJ0236335 | KM007917746 | IF006598990 |
| PROJ0236333 | YH008177940 | AU008076078 |
| PROJ0236329 | UM007853973 | VO007054691 |
| PROJ0229664 | JP007940892 | XX006734797 |
| PROJ0229662 | LV008175682 | XP005817740 |
| PROJ0229659 | LJ007550315 | IV008292213 |
| PROJ0229657 | DI008120887 | DK007137431 |
| PROJ0229655 | ZT007870868 | BI007119673 |
| PROJ0224449 | II007964277 | LN008260398 |
| PROJ0113320 | JZ008162560 | FD007739575 |
| PROJ0113314 | XC007900153 | WC006839031 |
| PROJ0212817 | XR008181694 | BP008293677 |
| PROJ0212814 | LM007905603 | EQ006999406 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0212812 | FP007924994 | JO006736105 |
| PROJ0212785 | ML008171575 | NK006058154 |
| PROJ0212782 | UD007573786 | NV008300285 |
| PROJ0212780 | VU008121311 | NK007145512 |
| PROJ0212745 | XM007867720 | OO007130332 |
| PROJ0212737 | OC007961841 | TH008273840 |
| PROJ0212735 | XA008166805 | VE007739788 |
| PROJ0212691 | JZ007900173 | EM007712660 |
| PROJ0212683 | IB008175807 | ZA008325819 |
| PROJ0212679 | FN007905658 | FU007076681 |
| PROJ0212676 | OF007922907 | PL006725670 |
| PROJ0209669 | OL008187026 | DO006833769 |
| PROJ0204438 | TC007683423 | BB007498143 |
| PROJ0203599 | BD008118488 | HI007176238 |
| PROJ0131834 | FA007868069 | OM007138571 |
| PROJ0131832 | UG007962169 | BM008271508 |
| PROJ0131830 | RF008157257 | WE007739830 |
| PROJ0213917 | VP007900264 | GR007961556 |
| PROJ0213915 | YV008175619 | OR007250816 |
| PROJ0213909 | SP007899550 | OT007077536 |
| PROJ0213907 | YJ007948516 | SQ006732470 |
| PROJ0213905 | AP008183479 | NV006780680 |
| PROJ0213903 | TY007678668 | BH006966049 |
| PROJ0212847 | FP008114270 | QU007179969 |
| PROJ0202214 | HT007868031 | ZE007144907 |
| PROJ0166031 | ZL007959167 | GZ008275579 |
| PROJ0206037 | OT008176500 | TE007739757 |
| PROJ0200363 | LH007893742 | VJ007772750 |
| PROJ0145572 | SR008165808 | SH006473658 |
| PROJ0207711 | EO007900035 | KE007075299 |
| PROJ0568878 | IF007852577 | VQ006713392 |
| PROJ0568876 | AC008200967 | PQ006770541 |
| PROJ0231834 | BR007682213 | JB007795990 |
| PROJ0231818 | DL008117063 | DU007175554 |
| PROJ0224229 | HK007868132 | PU007124752 |
| PROJ0156115 | YQ007954076 | EO008277072 |
| PROJ0101912 | JU008173691 | KP007739934 |
| PROJ0100833 | IK007845502 | NV007960176 |
| PROJ0584437 | GV008182305 | WF005864041 |
| PROJ0584435 | BZ007891745 | WO007072259 |
| PROJ0584352 | IW007950107 | JQ006713972 |
| PROJ0570218 | DQ008199378 | FT007074322 |
| PROJ0570183 | DK007679833 | XC007174169 |
| PROJ0241683 | KI008117107 | DU007105196 |
| PROJ0241677 | QD007868318 | TE007158153 |
| PROJ0241675 | BP007959641 | MI008285750 |
| PROJ0241671 | HJ008176809 | XN007740103 |
| PROJ0241667 | WQ007802487 | DV007115849 |
| PROJ0241663 | UL008173627 | ZT005454483 |
| PROJ0241661 | RH007899243 | TU007067028 |
| PROJ0241657 | NS007953010 | DA006715139 |
| PROJ0230970 | TE008199752 | ZJ007075570 |
| PROJ0230968 | XB007680084 | SY007550292 |
| PROJ0230964 | GW008113897 | NJ007158503 |
| PROJ0230962 | DL007839619 | JM007147204 |
| PROJ0230966 | CP007956102 | XQ008298336 |
| PROJ0209415 | ET008163571 | NR007740361 |
| PROJ0209413 | OU008098428 | QG007103000 |
| PROJ0207146 | SS008143500 | OW006681033 |
| PROJ0574135 | SL007895385 | WA007089554 |
| PROJ0571688 | AZ007924371 | PE006714245 |
| PROJ0571686 | DL008178007 | ZT007070217 |
| PROJ0570615 | UN007680212 | MX006833333 |
| PROJ0570613 | SY008112611 | VO007203118 |
| PROJ0244459 | NT007868404 | SL007160538 |
| PROJ0244457 | XZ007919072 | LX008296904 |
| PROJ0244455 | TE008173668 | EC007737468 |
| PROJ0244453 | QZ007984534 | TP007981060 |
| PROJ0237037 | EX008164014 | CD007625214 |
| PROJ0237035 | MI007894694 | YC007078979 |
| PROJ0209423 | IQ007957605 | RR006701644 |
| PROJ0209421 | NV008199649 | EH007070335 |
| PROJ0209419 | YU007653595 | PM007958633 |
| PROJ0237720 | PE008114609 | TP007197300 |
| PROJ0237718 | WX007868583 | PM007151160 |
| PROJ0234368 | RI007957335 | JN008294008 |
| PROJ0234366 | KA008178427 | HY007737211 |
| PROJ0234364 | PH007959451 | FA006293414 |
| PROJ0230845 | VZ008171036 | KK006770894 |
| PROJ0202244 | YB007984046 | OC007072982 |
| PROJ0196532 | NE007926521 | QU006690550 |
| PROJ0607496 | LG008164726 | OX007060424 |
| PROJ0600705 | WC007672633 | VE008011533 |
| PROJ0596928 | NY008111222 | FW007204321 |
| PROJ0589702 | LP007866476 | MA007186852 |
| PROJ0584280 | YQ007958346 | LJ008326792 |
| PROJ0584278 | HH008159742 | ET007739322 |
| PROJ0584276 | BS007950014 | WZ007057810 |
| PROJ0637408 | QL008174490 | ZI006827323 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0574352 | WH007894900 | HG007079568 |
| PROJ0574350 | DX007963721 | BX006682538 |
| PROJ0244475 | PN008203940 | UC007009244 |
| PROJ0244473 | FY007668583 | SS008044286 |
| PROJ0244471 | ZS008112347 | VA007203089 |
| PROJ0244469 | BK007866632 | WV007195955 |
| PROJ0241262 | ZY007958767 | YE008328815 |
| PROJ0241260 | DI008174183 | WR007739402 |
| PROJ0241258 | MO008110765 | QQ007249576 |
| PROJ0237722 | XI008186180 | RV007066507 |
| PROJ0588846 | ZQ007882186 | TA007079680 |
| PROJ0217743 | EG007959485 | PP006682935 |
| PROJ0202855 | BM008199521 | DS006891212 |
| PROJ0202851 | YT007661374 | YU008156166 |
| PROJ0202847 | VZ008111708 | ZS007141981 |
| PROJ0202845 | IR007846671 | RZ007216536 |
| PROJ0202841 | ET007958605 | OQ006574102 |
| PROJ0202830 | RD008094644 | RF007729552 |
| PROJ0202826 | VR007554209 | FW007323609 |
| PROJ0202824 | OR008164204 | AD007060539 |
| PROJ0202822 | LM007892990 | DR007081249 |
| PROJ0202818 | JI007960779 | NG006671818 |
| PROJ0202816 | US008223369 | KZ006892859 |
| PROJ0202814 | VZ007661200 | XJ008298896 |
| PROJ0202810 | VK008113255 | PY007220951 |
| PROJ0202808 | UL007866896 | SY007211962 |
| PROJ0202802 | YO007954496 | YL005575799 |
| PROJ0202800 | CE008171753 | OU007735810 |
| PROJ0202798 | MM007594668 | WI006497317 |
| PROJ0202796 | CB008152778 | RS007050080 |
| PROJ0202794 | FW007893102 | MV007041627 |
| PROJ0202792 | AG007963636 | FE006634357 |
| PROJ0202857 | DA008200923 | XY006875884 |
| PROJ0202786 | YS007659520 | FG008177419 |
| PROJ0202784 | XZ008111099 | RO007227439 |
| PROJ0202768 | SG007867018 | XZ007215689 |
| PROJ0202764 | GP007955774 | YW003743466 |
| PROJ0202762 | XX008178701 | MX007735898 |
| PROJ0202754 | QQ007601673 | ZZ006496717 |
| PROJ0202820 | RB008150773 | FV007030420 |
| PROJ0202752 | BG007892312 | TO007078334 |
| PROJ0202750 | FX007963231 | KG006648415 |
| PROJ0202730 | NG008222336 | ON007156438 |
| PROJ0202804 | AN007654931 | PG008247823 |
| PROJ0202774 | MH008091817 | NP007166221 |
| PROJ0202772 | SB007867058 | KJ007209614 |
| PROJ0202790 | SU007955743 | FI006294699 |
| PROJ0167841 | YM008182367 | HW007736081 |
| PROJ0167839 | VE007016338 | TQ005804947 |
| PROJ0167837 | IJ008173378 | FW007011728 |
| PROJ0167833 | PQ007891681 | TK007092323 |
| PROJ0167831 | VP007972633 | IN006615177 |
| PROJ0167787 | UD008264218 | DI007152600 |
| PROJ0167785 | WE007652154 | PF008247887 |
| PROJ0167783 | WJ008110590 | OQ007221216 |
| PROJ0167781 | CA007865071 | MW007228533 |
| PROJ0167779 | RG007955963 | DD006150032 |
| PROJ0167765 | DB008180028 | GA007736258 |
| PROJ0154340 | TI007703935 | BI004644854 |
| PROJ0154338 | TN008163750 | DS007013942 |
| PROJ0108775 | LE007887764 | JX007094115 |
| PROJ0230505 | WS007921570 | TC006627065 |
| PROJ0230503 | DV008271298 | GD007155704 |
| PROJ0217276 | FF007649678 | HZ007934582 |
| PROJ0217274 | CL008111110 | FI007215252 |
| PROJ0216999 | BZ007867045 | QI007203140 |
| PROJ0216989 | SM007894111 | UE005805662 |
| PROJ0216987 | TS008179724 | KR007730447 |
| PROJ0188301 | NZ007506912 | TX004642344 |
| PROJ0242788 | TV008185893 | AQ006995649 |
| PROJ0242782 | FX007888145 | AC007094267 |
| PROJ0242790 | IY007939971 | RC006592758 |
| PROJ0230515 | YA008274056 | WA007142869 |
| PROJ0230509 | WE007629087 | SP008149487 |
| PROJ0168243 | HV008131173 | RD007197355 |
| PROJ0219490 | GO007867563 | DI007239326 |
| PROJ0207839 | PE007963921 | OX006542188 |
| PROJ0221363 | YP008173976 | EK007734934 |
| PROJ0221362 | PK007719847 | ZQ004768353 |
| PROJ0201834 | TC008164971 | AO006987442 |
| PROJ0201828 | GT007886117 | OI007094281 |
| PROJ0201822 | GF007976114 | FP006567811 |
| PROJ0201820 | YO008259390 | OO007144280 |
| PROJ0115976 | FT007634147 | GR008139488 |
| PROJ0115968 | PA008171176 | PG007221792 |
| PROJ0117295 | WB007867346 | LH007230149 |
| PROJ0117293 | FL007955120 | LG006950142 |
| PROJ0239968 | UO008111526 | YI007732791 |
| PROJ0570369 | UA007757099 | KS004792334 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0570368 | TR008191844 | YA006991652 |
| PROJ0242633 | QF007886390 | NY007094294 |
| PROJ0242631 | ER007978806 | CY006586660 |
| PROJ0242629 | QG008296847 | SG007139545 |
| PROJ0242625 | HO007624297 | YL008251638 |
| PROJ0242623 | AK008131821 | HP007205307 |
| PROJ0242621 | WP007867381 | GH007124967 |
| PROJ0242619 | XR007955302 | WM006108516 |
| PROJ0242617 | QY008118433 | QW007735132 |
| PROJ0242615 | VM007780668 | VV004624759 |
| PROJ0239972 | JR008189511 | SK006974903 |
| PROJ0239964 | JG007886565 | SK007111502 |
| PROJ0239962 | OY007982550 | EW006543836 |
| PROJ0239960 | UM008302956 | QH007133420 |
| PROJ0235332 | IW007759912 | LD006109688 |
| PROJ0235330 | DT008132048 | JF007215548 |
| PROJ0235330 | LB007867479 | OO007013456 |
| PROJ0235328 | NW007951660 | KS004084858 |
| PROJ0235326 | LR008178855 | OC007735486 |
| PROJ0235324 | EL007783471 | UX006671195 |
| PROJ0235322 | ZL008159921 | CL007161592 |
| PROJ0235320 | DW007886450 | RT007104177 |
| PROJ0235318 | XM007990223 | HE006557497 |
| PROJ0235314 | KV008312935 | HA007130550 |
| PROJ0235312 | RA007753858 | GH007148031 |
| PROJ0226448 | ID008129041 | DR007203075 |
| PROJ0226444 | SC007867607 | DR005555931 |
| PROJ0226442 | NJ007937051 | WI006216830 |
| PROJ0226440 | RS008176842 | MK007712299 |
| PROJ0226438 | LB007794795 | MX006662607 |
| PROJ0226436 | NT008189516 | DA007156248 |
| PROJ0226432 | MI007884894 | RV007130339 |
| PROJ0206224 | LH007906249 | VD006561791 |
| PROJ0176632 | HI008329294 | QP007124750 |
| PROJ0228214 | KU007742243 | UN007305508 |
| PROJ0223349 | DQ008128934 | MP007241651 |
| PROJ0223347 | EI007865822 | OW005502058 |
| PROJ0223345 | VK007952942 | WR005920095 |
| PROJ0223343 | CS008164441 | XP007655718 |
| PROJ0223341 | YL007792306 | NZ006650956 |
| PROJ0188230 | LW008195509 | TI007154256 |
| PROJ0188222 | UE007882516 | XS007125365 |
| PROJ0188202 | MM007995252 | TC006520683 |
| PROJ0188200 | QL006511753 | SY007120351 |
| PROJ0188194 | CD007745492 | JB007324628 |
| PROJ0188192 | AQ006127123 | SS007250208 |
| PROJ0188190 | DS007865948 | JY005518893 |
| PROJ0188186 | SJ007953463 | HW006652202 |
| PROJ0188184 | UD008182707 | DD007728224 |
| PROJ0188182 | AY007793635 | FH006619874 |
| PROJ0188180 | AV008191586 | JG007106189 |
| PROJ0188176 | FS007882993 | NK007126073 |
| PROJ0188172 | XQ008027638 | YI006480491 |
| PROJ0188170 | XM007979111 | EK007099222 |
| PROJ0188168 | OI007739057 | TX007316555 |
| PROJ0188166 | NE008127853 | SC007220953 |
| PROJ0188174 | UP007866044 | ES005541949 |
| PROJ0188164 | JW007953756 | HZ006821817 |
| PROJ0188160 | UA008184232 | KP007718921 |
| PROJ0188158 | YG007725024 | EY006587463 |
| PROJ0188156 | IV008181523 | HE007079424 |
| PROJ0188154 | UJ007882894 | TP007104248 |
| PROJ0188198 | UF008025049 | YO006434911 |
| PROJ0188152 | EC007751445 | NH007099218 |
| PROJ0188146 | ON007707716 | EP007404750 |
| PROJ0188144 | LD008123931 | GT007243557 |
| PROJ0188142 | LZ007866012 | VO005338272 |
| PROJ0188140 | PM007908898 | IA006787634 |
| PROJ0188138 | VU008136055 | YF007734148 |
| PROJ0188136 | LL007801247 | SD006566419 |
| PROJ0188134 | ZD008195454 | NX007084161 |
| PROJ0188132 | RD007883213 | IG007119064 |
| PROJ0188130 | UU008019076 | WJ007638463 |
| PROJ0188126 | OG008029313 | BS007083821 |
| PROJ0188124 | QU007735807 | ND007079413 |
| PROJ0188122 | DO008128089 | CR007247040 |
| PROJ0188118 | RI007857558 | UF006004381 |
| PROJ0188116 | YI007950973 | YJ004362996 |
| PROJ0188114 | ID008183481 | QK007730764 |
| PROJ0188112 | SN007808521 | YG006586667 |
| PROJ0188110 | GI008195297 | SC007224066 |
| PROJ0188108 | XP007931396 | BC007132517 |
| PROJ0188162 | LF008051636 | AB007635210 |
| PROJ0188106 | UC008078516 | CQ007084001 |
| PROJ0188266 | FE007727321 | IP006771392 |
| PROJ0188104 | RS008125519 | DI007236487 |
| PROJ0188214 | TI007887599 | VB007127362 |
| PROJ0188196 | WP007951005 | JM007041616 |
| PROJ0188102 | RI008182401 | TP007734336 |

| SCHEDULE 1 | | |
|---|---|---|
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0141579 | MB007807653 | NI006525025 |
| PROJ0192731 | WF008197733 | TY007219918 |
| PROJ0192679 | JX007932447 | FY007122482 |
| PROJ0192677 | XF008065733 | AQ006904724 |
| PROJ0192711 | DO008055917 | YP007078397 |
| PROJ0192675 | NY007720645 | QW008258051 |
| PROJ0172257 | PE008125778 | EF007229708 |
| PROJ0172253 | JY007879574 | BZ007062486 |
| PROJ0172251 | DG007951149 | DY006891709 |
| PROJ0172171 | EF008169602 | XB007734513 |
| PROJ0172169 | NG007818701 | PK006510453 |
| PROJ0159192 | WS008169436 | AD008173357 |
| PROJ0143749 | VM007930914 | OD007130331 |
| PROJ0143471 | VI008063860 | HT006895377 |
| PROJ0193555 | BX008052943 | CU007208874 |
| PROJ0193553 | PQ007708494 | DH006008242 |
| PROJ0193551 | FR008125779 | WX007243027 |
| PROJ0193547 | OE007887874 | YZ007052968 |
| PROJ0193549 | YI007951242 | XN006571430 |
| PROJ0193545 | EE008147490 | EW007748054 |
| PROJ0193535 | ME007930682 | JB006443296 |
| PROJ0193533 | SD008080160 | JP008276081 |
| PROJ0193741 | DK008057766 | TB007139509 |
| PROJ0193530 | UV007706572 | PZ006895912 |
| PROJ0193615 | NJ008126080 | UA007169529 |
| PROJ0193527 | JK007888596 | SC006809966 |
| PROJ0193525 | NL007951304 | MM007230513 |
| PROJ0193523 | YM008188692 | MM007051143 |
| PROJ0193519 | AY007825453 | CG004972046 |
| PROJ0193537 | UG008153613 | NR007744527 |
| PROJ0193533 | SR007927905 | SM006716378 |
| PROJ0193511 | ZZ008080820 | GM005765672 |
| PROJ0193507 | KW008033451 | QY007154758 |
| PROJ0193603 | QP007864932 | TM006897235 |
| PROJ0193505 | UP008127062 | KZ007270696 |
| PROJ0193499 | LT007888606 | DA008071320 |
| PROJ0193541 | NZ007951299 | YI007231524 |
| PROJ0193497 | XC008186900 | YP006931082 |
| PROJ0193493 | GS007824806 | ID005356118 |
| PROJ0193491 | DI008197005 | CI007745578 |
| PROJ0193481 | BC007921620 | EX006936404 |
| PROJ0193477 | GE008085109 | TC007181238 |
| PROJ0193475 | PB007948547 | WE007162113 |
| PROJ0193473 | MG007893590 | UJ006893273 |
| PROJ0193471 | XB008125852 | TR006625888 |
| PROJ0193469 | DF007889738 | ND006638938 |
| PROJ0193467 | FH007951328 | RN007235309 |
| PROJ0193489 | DQ008185300 | GF006897663 |
| PROJ0193521 | MN007822245 | WB006069357 |
| PROJ0192871 | OI008195323 | EU007725293 |
| PROJ0192867 | VA007919575 | MN006922539 |
| PROJ0192863 | TY008073223 | YI007175020 |
| PROJ0192851 | YR007963552 | QJ007155909 |
| PROJ0192843 | JI007880768 | UL006886378 |
| PROJ0192839 | PN008124711 | RQ006929853 |
| PROJ0192828 | GI007887293 | DX006716534 |
| PROJ0192820 | FM007951440 | SP007238964 |
| PROJ0192835 | XG008185616 | YU004019265 |
| PROJ0192817 | KP007830918 | NV004024987 |
| PROJ0192832 | MG008195210 | WL007746221 |
| PROJ0192809 | CR007918984 | GF006924665 |
| PROJ0192801 | II008094082 | FC007167790 |
| PROJ0192879 | GX008093161 | FR007154378 |
| PROJ0192785 | SY007893947 | XF006840014 |
| PROJ0192782 | UF008124847 | VN006869143 |
| PROJ0192778 | QO007890218 | QR005958764 |
| PROJ0192771 | OA007951378 | ET007252829 |
| PROJ0192767 | CA008183390 | FM004338044 |
| PROJ0192775 | VZ007829509 | FP005756215 |
| PROJ0192824 | MV008204182 | UM007746341 |
| PROJ0192751 | LE007919256 | ZH006896256 |
| PROJ0192723 | WW008042375 | IQ007154116 |
| PROJ0192727 | AE008085501 | XZ007161798 |
| PROJ0192717 | XF007893027 | ZY006876362 |
| PROJ0192747 | FK008124498 | XI006843269 |
| PROJ0192709 | NB007890295 | VT006902846 |
| PROJ0192707 | OS007951398 | XX007235261 |
| PROJ0192705 | VG008141224 | MN004413377 |
| PROJ0192703 | FW007840925 | PI005905881 |
| PROJ0192701 | AF008204314 | DW007744201 |
| PROJ0192797 | UG007918315 | AH006793238 |
| PROJ0192699 | DE008094021 | VU007098913 |
| PROJ0192697 | GI008122995 | QY007173810 |
| PROJ0192813 | IE007894095 | CQ006880267 |
| PROJ0192695 | GU008125088 | CH006833372 |
| PROJ0192693 | WM007881875 | BP006873683 |
| PROJ0192691 | HT007951449 | MG007260373 |
| | | EL007278110 |
| | | JM005698893 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0192689 | KI008193225 | ZJ007744475 |
| PROJ0192743 | UM007836610 | XP006798336 |
| PROJ0192687 | QD008193241 | MS007097545 |
| PROJ0192685 | TM007915121 | CB007189383 |
| PROJ0192683 | II008096820 | AX006876726 |
| PROJ0235415 | IJ008120865 | NW007142039 |
| PROJ0235413 | RK007892751 | TG006503124 |
| PROJ0235411 | HU008093349 | KJ007235108 |
| PROJ0235409 | BE007886227 | AO007104732 |
| PROJ0235407 | QL007951633 | NB005626423 |
| PROJ0196516 | HV008185580 | LQ007744910 |
| PROJ0196514 | NF007834499 | WN006661656 |
| PROJ0193737 | YP008195229 | YW007083388 |
| PROJ0193719 | MM007914556 | DD007157312 |
| PROJ0193717 | GX008099593 | GL006870342 |
| PROJ0193715 | ZD008116986 | VE007021220 |
| PROJ0193711 | MU007882549 | OR007115183 |
| PROJ0193707 | DT008125485 | BQ007279712 |
| PROJ0193705 | QK007886267 | IK007076728 |
| PROJ0193699 | SX007950283 | VP005635349 |
| PROJ0193697 | JP008193094 | OX007694903 |
| PROJ0193693 | PH007846146 | HY007037070 |
| PROJ0193691 | MS008196916 | CG007056004 |
| PROJ0193689 | DA007912765 | JL007195763 |
| PROJ0193687 | JH008105608 | VK006871141 |
| PROJ0193685 | FJ008130315 | FT005823016 |
| PROJ0193683 | HC007882646 | IL007014474 |
| PROJ0193681 | FS008125657 | MT007316108 |
| PROJ0193679 | TZ007886121 | KT007050613 |
| PROJ0193675 | BU007950515 | FG005467144 |
| PROJ0193721 | OS008187487 | SZ007744521 |
| PROJ0193665 | JP007866422 | HI007004431 |
| PROJ0193661 | ZC008202749 | IM007052209 |
| PROJ0193651 | CO007914954 | YN007177994 |
| PROJ0193657 | BA008090143 | FS006862546 |
| PROJ0193637 | GJ008143601 | CN006671460 |
| PROJ0193635 | KJ007882497 | FW007227519 |
| PROJ0193631 | CV008116983 | XU007284031 |
| PROJ0193625 | PH007886385 | JY007040657 |
| PROJ0193677 | QB007941901 | ZH005254906 |
| PROJ0193617 | KN008163627 | LP007745537 |
| PROJ0193613 | OM007762861 | GC007004159 |
| PROJ0193607 | NK008191353 | YQ007046476 |
| PROJ0193605 | SC007910755 | FR007226345 |
| PROJ0193601 | KM008088615 | GL006862294 |
| PROJ0193709 | IC008182722 | BI006857361 |
| PROJ0193599 | DJ007883675 | YQ007086318 |
| PROJ0193595 | OZ008145806 | IN007320326 |
| PROJ0193593 | DL007884097 | LG006882341 |
| PROJ0193591 | ZY007949422 | VU006578264 |
| PROJ0193589 | MU008189148 | ZF007745557 |
| PROJ0193587 | QO007869404 | CL006592381 |
| PROJ0193585 | BL008199622 | OP007011938 |
| PROJ0193583 | ZT007935602 | OM007223868 |
| PROJ0193581 | CH008114782 | VV006853226 |
| PROJ0193579 | ZU008187400 | ZT006740151 |
| PROJ0193577 | RP007878764 | GD007228054 |
| PROJ0193575 | HN008145607 | BP007294666 |
| PROJ0193573 | QP007887011 | IE006273770 |
| PROJ0193571 | VB007949535 | RS006531781 |
| PROJ0193569 | OB008168006 | MV007741167 |
| PROJ0193567 | ZK007869731 | CW006144794 |
| PROJ0193565 | CK008203724 | DC006711716 |
| PROJ0193563 | JF007320249 | CJ007220362 |
| PROJ0193561 | ZM008109454 | LZ006857478 |
| PROJ0193597 | RL008201105 | ZS007892854 |
| PROJ0193559 | AC007881171 | AJ004986162 |
| PROJ0193557 | LU008145681 | GM007293120 |
| PROJ0235599 | SP007887098 | KQ005822720 |
| PROJ0235597 | MC007949567 | OB006179736 |
| PROJ0235593 | YS008188142 | NG007742620 |
| PROJ0235591 | LW007878846 | LY006808510 |
| PROJ0235585 | FM008195250 | KG006602624 |
| PROJ0235587 | KL007245645 | IZ007221446 |
| PROJ0235671 | GW008131158 | LD006859440 |
| PROJ0235583 | EM008200113 | SL007917329 |
| PROJ0235581 | IQ007880714 | XM006489619 |
| PROJ0235577 | KQ008077058 | UT007323656 |
| PROJ0235575 | GU007886129 | XW005613256 |
| PROJ0235573 | YQ007949620 | TM006124044 |
| PROJ0235571 | BA008194209 | BJ007743055 |
| PROJ0235561 | KP007865687 | SA006814467 |
| PROJ0235557 | SO008199099 | PN006261880 |
| PROJ0235555 | GZ007321082 | QB007242442 |
| PROJ0235553 | VI008119040 | QA006859120 |
| PROJ0235533 | CI008208064 | CO007925295 |
| PROJ0235531 | YN007857978 | DL007985692 |
| PROJ0235527 | BX008132668 | YI007315512 |
| PROJ0235525 | JV007887248 | BQ005614058 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0235523 | DN007948595 | OJ006683002 |
| PROJ0235519 | CW008194438 | AL007743597 |
| PROJ0235509 | HH007879502 | CX007027202 |
| PROJ0235507 | DJ008203848 | EW007623584 |
| PROJ0235503 | GQ007321445 | DJ007203804 |
| PROJ0235501 | ZD008116228 | MT006859996 |
| PROJ0235497 | HU008201762 | FY007946317 |
| PROJ0235495 | ZF007769242 | UD007120766 |
| PROJ0235487 | KW007948650 | LA007328487 |
| PROJ0235485 | CA008194686 | MI005981062 |
| PROJ0235477 | NE007832216 | FC006690964 |
| PROJ0235475 | KT008204462 | AK007743596 |
| PROJ0235569 | LN007310950 | NB004579140 |
| PROJ0235471 | JS008113128 | VM006725542 |
| PROJ0235469 | NO008212482 | CV007234677 |
| PROJ0235459 | GH007878703 | NI006842741 |
| PROJ0235457 | GJ008144779 | SP007961878 |
| PROJ0235455 | CV007882948 | PJ007212282 |
| PROJ0235453 | ND007948513 | TR007325826 |
| PROJ0235451 | NL008191470 | OR007233013 |
| PROJ0235449 | VS007877074 | PP006700108 |
| PROJ0235447 | SC008195238 | JM007726660 |
| PROJ0235667 | DA007407268 | QV004982484 |
| PROJ0235445 | PN008123131 | KP006997635 |
| PROJ0235443 | EB008160477 | CF007230845 |
| PROJ0235441 | LL007879464 | JA006830827 |
| PROJ0235437 | WE008142931 | UU007959069 |
| PROJ0235435 | DB007872720 | RK007729244 |
| PROJ0235433 | ZT007980706 | FB007327446 |
| PROJ0235431 | QY008191533 | ZW007052524 |
| PROJ0235429 | QL007881225 | DA006701944 |
| PROJ0235537 | NV008207294 | LX007740884 |
| PROJ0235427 | ZT007463534 | PK004731220 |
| PROJ0235425 | GK008045502 | DG006987266 |
| PROJ0235423 | OX008216186 | GW007232863 |
| PROJ0235563 | YE007871304 | JL006832777 |
| PROJ0235417 | ZY008142237 | JJ007946844 |
| PROJ0235677 | DB007884045 | YG007699608 |
| PROJ0235675 | HM007981249 | HW007325865 |
| PROJ0235673 | AV008181951 | KL006925731 |
| PROJ0235669 | QD007880915 | WO006578012 |
| PROJ0235665 | RD008199363 | BH007741110 |
| PROJ0235661 | IX007449737 | EB004868040 |
| PROJ0235663 | MY008120520 | NP006924233 |
| PROJ0235655 | EW008255658 | DV007228026 |
| PROJ0235655 | CY007800802 | VS006833103 |
| PROJ0235653 | OV008143423 | JP007992920 |
| PROJ0235651 | SF007884482 | XB007647155 |
| PROJ0235649 | RN007981373 | ZG007327651 |
| PROJ0235643 | PE008191810 | LG006833484 |
| PROJ0235639 | FN007887614 | ZI006663558 |
| PROJ0235635 | CF008202750 | WH007741255 |
| PROJ0235629 | TX007439428 | VM004867217 |
| PROJ0235625 | TS008120982 | QK006889790 |
| PROJ0235623 | ZL008294154 | YQ007250170 |
| PROJ0235621 | MG007869033 | BG006827504 |
| PROJ0235619 | DX008143622 | CX007988935 |
| PROJ0235617 | PP007884658 | ZP006250447 |
| PROJ0235615 | QB007964545 | QB007327644 |
| PROJ0235613 | CA008195274 | DR006696042 |
| PROJ0235611 | NM007889627 | YW006650222 |
| PROJ0235663 | MZ008183769 | PR007741270 |
| PROJ0130049 | PD007411393 | JL004132460 |
| PROJ0134996 | FU008121008 | SZ008915761 |
| PROJ0134984 | SC008312030 | OM007245963 |
| PROJ0126764 | VC007870616 | MP006816152 |
| PROJ0126672 | EG008144090 | EZ007981410 |
| PROJ0126669 | NM007884634 | ZC007283326 |
| PROJ0126668 | EP007977274 | NJ007375455 |
| PROJ0126664 | LB008195357 | GK006735864 |
| PROJ0126456 | PM007887186 | CX006677911 |
| PROJ0126453 | WC008207285 | MB007741956 |
| PROJ0126452 | HL007407342 | VF004203595 |
| PROJ0126449 | BR008111359 | HL006898622 |
| PROJ0126448 | KB008264871 | IV007240417 |
| PROJ0126445 | SG007870456 | PC006808675 |
| PROJ0126444 | MI008141707 | HB007980252 |
| PROJ0126441 | NM007885161 | JA007149716 |
| PROJ0126440 | RV007979396 | BE007388264 |
| PROJ0126437 | MW008197823 | XJ006728585 |
| PROJ0126424 | XP007832039 | II006680835 |
| PROJ0126421 | FC008208314 | BZ007742086 |
| PROJ0126420 | YN007394018 | KU004243368 |
| PROJ0126416 | BM008121573 | UV006883740 |
| PROJ0126412 | IF008227364 | UI007240414 |
| PROJ0126409 | SR007868313 | AJ006809084 |
| PROJ0126332 | KU008141677 | PK008095374 |
|  |  | FW006902737 |
|  |  | LA007400919 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0215232 | AT007884247 | FQ006567834 |
| PROJ0215216 | AO007979812 | IA006681284 |
| PROJ0215215 | YE008196501 | TV007742231 |
| PROJ0215213 | DX007893853 | BM004262804 |
| PROJ0215212 | VW008207295 | FK006865149 |
| PROJ0215211 | VT007947396 | GR007244136 |
| PROJ0215210 | CE008105293 | BY006808324 |
| PROJ0215208 | PO008232224 | BL008128459 |
| PROJ0215197 | LM007841401 | TS006911444 |
| PROJ0215195 | AV008141943 | OM007388498 |
| PROJ0215194 | FH007885290 | TT006574919 |
| PROJ0215191 | SS007979054 | TU006717080 |
| PROJ0215190 | ZD008195448 | PG007750459 |
| PROJ0215189 | CG007893588 | XC004394169 |
| PROJ0215177 | PO008208061 | UR006834731 |
| PROJ0215176 | ZV007945739 | GJ007285168 |
| PROJ0215156 | WH008124717 | VW006811889 |
| PROJ0215153 | QL008259926 | PI008209472 |
| PROJ0215150 | OH007784937 | PN006794789 |
| PROJ0215132 | KE008141847 | BH007399730 |
| PROJ0215131 | XV007885650 | SV006458802 |
| PROJ0215113 | WK007978967 | MA006702956 |
| PROJ0207762 | AI008185739 | UG007702537 |
| PROJ0197694 | ZB007903808 | XV004468782 |
| PROJ0197467 | HK008196802 | WR006819596 |
| PROJ0197425 | TR007942972 | SG007304874 |
| PROJ0198468 | TI008124371 | ZR006802083 |
| PROJ0198466 | FN007929114 | AZ008206133 |
| PROJ0198460 | XX007852932 | PF006742761 |
| PROJ0198454 | TJ008142118 | HX007399658 |
| PROJ0198440 | XP007885319 | CN006461327 |
| PROJ0177366 | BS007979579 | XK007603777 |
| PROJ0215354 | OJ008107294 | GD007751090 |
| PROJ0215350 | YY007904443 | CT004519116 |
| PROJ0215335 | RL008210055 | UE006821027 |
| PROJ0215334 | SH007941807 | EV007318727 |
| PROJ0215296 | BN008128187 | OZ006806736 |
| PROJ0215276 | ES007769614 | JO008224181 |
| PROJ0215272 | FE007850545 | CL007033867 |
| PROJ0215271 | EW008142352 | WN007417032 |
| PROJ0215270 | LI007882379 | TN006047584 |
| PROJ0215254 | FJ007978003 | GR006769446 |
| PROJ0215253 | GX008201768 | RL007748544 |
| PROJ0154836 | LO007899143 | IW004536450 |
| PROJ0207302 | AP008217019 | RE006801222 |
| PROJ0198346 | GY007941253 | RT007320352 |
| PROJ0198298 | UJ008127694 | FV006795327 |
| PROJ0211727 | DU007937383 | ZB008301261 |
| PROJ0591129 | NL007845659 | AZ007032881 |
| PROJ0591124 | JR008140233 | PE007417070 |
| PROJ0591120 | BH007882535 | UP005965821 |
| PROJ0591116 | IX007778071 | JT006772351 |
| PROJ0591112 | LD008201025 | UA007749220 |
| PROJ0584684 | VJ007980163 | MC005941160 |
| PROJ0584682 | FG008206813 | FG006781918 |
| PROJ0584680 | ZN007937242 | GX007316674 |
| PROJ0584678 | VS008112815 | YH006787721 |
| PROJ0580347 | IW007972901 | AT006913957 |
| PROJ0580345 | ME007846148 | JO007019559 |
| PROJ0580341 | EI008140345 | DF007455840 |
| PROJ0575277 | JL007882560 | VG006528299 |
| PROJ0575271 | WA007978615 | WC006764588 |
| PROJ0575269 | SO008201248 | NS007748585 |
| PROJ0575267 | WK007865658 | FE006798124 |
| PROJ0575263 | CS008196310 | KO007087342 |
| PROJ0571036 | TS007500923 | YM007317735 |
| PROJ0571034 | EJ008123608 | UV006761749 |
| PROJ0571030 | LT007955639 | EO007398607 |
| PROJ0571028 | KK007846535 | UG006826568 |
| PROJ0571026 | RD008140645 | GZ007453756 |
| PROJ0571024 | XB007882917 | DI005851874 |
| PROJ0570829 | NN007972219 | YW006764157 |
| PROJ0570827 | YO008182295 | VF007748265 |
| PROJ0570825 | RM007900627 | QP006075567 |
| PROJ0570823 | UY008221794 | DC007072341 |
| PROJ0570821 | LK007481164 | EK007313169 |
| PROJ0570819 | AO008131165 | NL006762304 |
| PROJ0570817 | IB007955278 | AP006719737 |
| PROJ0570813 | VN007836982 | OM007279949 |
| PROJ0241737 | FZ008129173 | BC007451985 |
| PROJ0241735 | UK007882899 | FR005804103 |
| PROJ0241733 | ED007977133 | KT006768810 |
| PROJ0241731 | AW008186769 | CA007749921 |
| PROJ0241725 | LT007911017 | KL007705330 |
| PROJ0235354 | QQ008183652 | ZQ007064277 |
| PROJ0235350 | DC007323434 | DC007323434 |
| PROJ0234958 | RJ008128996 | TZ006750686 |
| PROJ0234954 | UW008023156 | IY006325210 |
| PROJ0212349 | MO007839465 | BS006799329 |

## SCHEDULE 1

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0212091 | DJ008138118 | GW007943777 |
| PROJ0212087 | HR007882850 | HC006073518 |
| PROJ0212463 | CM007975768 | OL006787211 |
| PROJ0211937 | HG008196116 | FG007747027 |
| PROJ0212465 | ET007910726 | CF006725172 |
| PROJ0184864 | LA008226268 | VM007005912 |
| PROJ0184862 | BL007980551 | OW007320630 |
| PROJ0209813 | XH008134486 | EL006755318 |
| PROJ0209811 | YL008056142 | OP007249655 |
| PROJ0209809 | MV007834831 | AE003477737 |
| PROJ0209807 | XB008139272 | DD007943154 |
| PROJ0154206 | RA007881102 | DN006377750 |
| PROJ0184866 | EO007960097 | IQ006801936 |
| PROJ0607341 | JE008185345 | JD007747509 |
| PROJ0607331 | PJ007910739 | DJ006547321 |
| PROJ0607329 | FO008230561 | SG007046181 |
| PROJ0242715 | PE007979976 | JR007320984 |
| PROJ0242713 | PV008138348 | AH006760506 |
| PROJ0237494 | ON008041884 | VR007248810 |
| PROJ0237492 | BQ007827194 | NY006884299 |
| PROJ0237490 | PY008136129 | JY007957038 |
| PROJ0237486 | WE007868380 | RJ006213038 |
| PROJ0227316 | GG007976175 | YU006805691 |
| PROJ0227310 | WR008197152 | AC007747624 |
| PROJ0227308 | ZU007911305 | AZ006394702 |
| PROJ0227304 | CW008223165 | AN007044797 |
| PROJ0227302 | QY007973599 | OY007320106 |
| PROJ0227300 | RI008112014 | UQ007091235 |
| PROJ0227298 | GJ008140529 | CV007239537 |
| PROJ0227294 | UR007825807 | AC006662429 |
| PROJ0227306 | ES008136651 | JM007957975 |
| PROJ0227312 | TY007881359 | FJ005735338 |
| PROJ0224906 | BF007976345 | UX006805951 |
| PROJ0224904 | ZE008205830 | PJ007747904 |
| PROJ0224902 | FE007915817 | MT006330792 |
| PROJ0224900 | AG008222589 | ML007304324 |
| PROJ0209821 | WN007956605 | ET007329831 |
| PROJ0579763 | TD008139481 | CW007080816 |
| PROJ0579777 | KJ007908352 | MM007218404 |
| PROJ0579773 | IL007825452 | ZX005796819 |
| PROJ0579771 | FN008134267 | TN007957214 |
| PROJ0579769 | UI007881514 | FB006839190 |
| PROJ0579767 | HW007953029 | AE006806420 |
| PROJ0579765 | DU008200229 | VK007757454 |
| PROJ0579761 | IT007915955 | DW006163059 |
| PROJ0570569 | GI008231913 | LH007206971 |
| PROJ0570565 | SS007991747 | PF007329889 |
| PROJ0570563 | JZ008154075 | MZ007090971 |
| PROJ0570561 | WR007949066 | BO007219010 |
| PROJ0570555 | II007824244 | XS006709574 |
| PROJ0570553 | MU008134483 | ML007959550 |
| PROJ0570547 | YB007881542 | XG005970262 |
| PROJ0241496 | HM007975290 | AC006786726 |
| PROJ0241492 | MR008205854 | YT007756537 |
| PROJ0241490 | JK007915923 | TL005742537 |
| PROJ0241486 | RR008237650 | FE007192396 |
| PROJ0241484 | CY008036410 | CI007328173 |
| PROJ0241482 | JM008153292 | QM007086194 |
| PROJ0241480 | PZ007920130 | IN007219264 |
| PROJ0241476 | EU007815535 | JZ007055454 |
| PROJ0241474 | LJ008134264 | HS007968895 |
| PROJ0241470 | KP007880634 | VN005973944 |
| PROJ0241468 | PX007974935 | CH006785282 |
| PROJ0241462 | NU008202276 | QS007762727 |
| PROJ0241460 | IO007914156 | LX007943971 |
| PROJ0239670 | AS008240714 | PZ006381553 |
| PROJ0239672 | CS008010252 | QD007395067 |
| PROJ0239674 | HL008152701 | CB007090762 |
| PROJ0234332 | JW007864663 | II007186144 |
| PROJ0234330 | MV007825161 | PV007037513 |
| PROJ0234326 | US008132409 | OJ007932651 |
| PROJ0234324 | ZV007881838 | TI007181637 |
| PROJ0234318 | DN007975611 | XF006789570 |
| PROJ0234316 | CB008202832 | UQ007764995 |
| PROJ0234312 | RU007920891 | MR007938963 |
| PROJ0234310 | PP008208270 | SN005858330 |
| PROJ0224346 | ZJ008008195 | YN007886271 |
| PROJ0224344 | RN008159702 | WQ007081199 |
| PROJ0224337 | VG007966456 | NP007159062 |
| PROJ0241478 | UN007800685 | DG007213123 |
| PROJ0215435 | DJ008159654 | TA007919735 |
| PROJ0215434 | ZF007879222 | HO006984385 |
| PROJ0215433 | DQ007972556 | BR006790842 |
| PROJ0215432 | CD008185378 | JC007781449 |
| PROJ0212436 | CU007920378 | EJ007162018 |
| PROJ0212291 | WI008237256 | AE006747387 |
| PROJ0212287 | CF008000864 | ZO007947859 |
| PROJ0212082 | AG008158422 | XT007077746 |
| PROJ0212204 | LQ007939145 | QU007157502 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROIJ0211931 | LC007812284 | FL006285703 |
| PROIJ0211926 | NI008159721 | LG007946655 |
| PROIJ0212355 | GC007882204 | SW006826703 |
| PROIJ0211720 | JS007972608 | JV006821531 |
| PROIJ0207134 | YY008207245 | LS007780132 |
| PROIJ0205405 | CI007921221 | HU007108346 |
| PROIJ0131826 | OR008230431 | FV006739818 |
| PROIJ0600199 | YC007990083 | UK007960873 |
| PROIJ0600197 | PX008161891 | MN007073263 |
| PROIJ0162660 | NW008234015 | T2007137669 |
| PROIJ0162664 | IL007806657 | FL007330712 |
| PROIJ0233394 | BN008104777 | WA007973038 |
| PROIJ0233392 | TN007882212 | HQ006561821 |
| PROIJ0162662 | MZ007948476 | QS006849861 |
| PROIJ0233322 | CC008208166 | AY007795823 |
| PROIJ0233398 | TI007923339 | ZE007105255 |
| PROIJ0233390 | EN008235035 | CG006676956 |
| PROIJ0233384 | TC008082779 | SO007965444 |
| PROIJ0233396 | DN008168592 | WR007073995 |
| PROIJ0233336 | BE007934971 | ZJ007100851 |
| PROIJ0233326 | FW007797326 | YC006887994 |
| PROIJ0233324 | CI007869842 | CI007969842 |
| PROIJ0233320 | TO007882307 | VJ006049370 |
| PROIJ0233318 | WA007966716 | ZO006851257 |
| PROIJ0174759 | TY008189561 | WU007814543 |
| PROIJ0207241 | CP007919944 | JA007017526 |
| PROIJ0190576 | BM008238705 | NU006572675 |
| PROIJ0190570 | OP008082898 | SR007969628 |
| PROIJ0190556 | VO008165800 | XN007074324 |
| PROIJ0190592 | MU008049160 | LP007083634 |
| PROIJ0190536 | WF007789811 | LD006887790 |
| PROIJ0177372 | WV008160102 | MB007969965 |
| PROIJ0168858 | VU007876880 | QO006547331 |
| PROIJ0227473 | IG007972156 | TD006827303 |
| PROIJ0227459 | VJ008206996 | AZ007839373 |
| PROIJ0227447 | BL007920146 | ET006993864 |
| PROIJ0227445 | IC008204151 | SQ007797005 |
| PROIJ0218483 | ZY008082752 | IM008014150 |
| PROIJ0218475 | JC008172802 | VU007070813 |
| PROIJ0218465 | RP007867013 | II007078689 |
| PROIJ0218463 | PD007779581 | YE007729676 |
| PROIJ0218455 | RA008157851 | EW007951884 |
| PROIJ0218453 | GJ007882350 | UB007639261 |
| PROIJ0218445 | WY007972343 | PK006833653 |
| PROIJ0218443 | RI008201807 | PL007832748 |
| PROIJ0144073 | QO007918981 | FU006959503 |
| PROIJ0589726 | MI008215855 | WR006889358 |
| PROIJ0589722 | DG008081821 | HR008054612 |
| PROIJ0589720 | PL008172592 | RE007076021 |
| PROIJ0219373 | SK007919004 | IA007046787 |
| PROIJ0207054 | JC007923319 | QK003142919 |
| PROIJ0207052 | WT008158090 | LX007901262 |
| PROIJ0202535 | WE007879685 | EW007620890 |
| PROIJ0578051 | AS007970409 | HI006864962 |
| PROIJ0578049 | WH008185873 | DU007851243 |
| PROIJ0578047 | VP007917274 | PC006909338 |
| PROIJ0574141 | DW008242009 | CL006888596 |
| PROIJ0574139 | CI008077594 | NU008071113 |
| PROIJ0574137 | MH008173114 | YO007069174 |
| PROIJ0571682 | ZN008077473 | YE007047382 |
| PROIJ0571680 | UK007921878 | UV003184127 |
| PROIJ0571678 | JF008158325 | WS007962380 |
| PROIJ0571672 | UK007880351 | MX007737585 |
| PROIJ0571670 | LP007969301 | TM006861943 |
| PROIJ0570611 | MS008207823 | YI007866168 |
| PROIJ0570609 | JM007924767 | FG006858525 |
| PROIJ0570607 | WR008250901 | JC006868337 |
| PROIJ0570605 | VK008071426 | LQ008086391 |
| PROIJ0570603 | HG008167998 | HL007072160 |
| PROIJ0570601 | SD008187259 | EY007042118 |
| PROIJ0244451 | EJ007922406 | PB003506651 |
| PROIJ0244449 | GY008158243 | LX007968281 |
| PROIJ0244445 | MK007880200 | PP007736307 |
| PROIJ0236417 | UM007969888 | NA006860736 |
| PROIJ0236411 | BH008210312 | DH007903415 |
| PROIJ0234227 | SQ007886614 | TJ006935531 |
| PROIJ0228285 | BG008248195 | FW006831643 |
| PROIJ0228283 | IY008074200 | YN008143677 |
| PROIJ0228277 | MF008174135 | GP007052859 |
| PROIJ0224161 | AT008238535 | DN007007680 |
| PROIJ0124700 | TF007922556 | IA006985050 |
| PROIJ0124689 | OO008158355 | HN007957209 |
| PROIJ0124568 | AR007880445 | ZR007651862 |
| PROIJ0207644 | PU007967127 | EL006891645 |
| PROIJ0192214 | NB008210322 | PC007919292 |
| PROIJ0192212 | MP007922258 | YR006700228 |
| PROIJ0634764 | YC008252661 | HL006809501 |
| PROIJ0634762 | BE008074732 | WM008143147 |
| PROIJ0634756 | KY008175313 | MM007067211 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0634754 | BH008145829 | HH006995532 |
| PROJ0634748 | XE007919919 | QF007971824 |
| PROJ0634752 | RE008150332 | AQ007982793 |
| PROJ0634750 | MH007880920 | XD007668761 |
| PROJ0634744 | MA007960027 | YP006873725 |
| PROJ0633458 | GM008200852 | KL006804289 |
| PROJ0633456 | PT007919875 | BT006667910 |
| PROJ0108553 | HZ008241363 | OP007093735 |
| PROJ0571144 | MM008026041 | FQ008164692 |
| PROJ0571140 | SZ008175222 | SC007069897 |
| PROJ0571134 | KO007939257 | BJ007323336 |
| PROJ0571132 | RQ007917956 | OU007967377 |
| PROJ0571124 | MF008158671 | EB007900913 |
| PROJ0571114 | BG007880999 | HU006930524 |
| PROJ0571112 | VR007961987 | TW006895161 |
| PROJ0237956 | AC008207983 | TA006808128 |
| PROJ0237952 | KP007920210 | UW006539658 |
| PROJ0237948 | TI008247540 | JJ007082406 |
| PROJ0237946 | VV008067307 | QV008186510 |
| PROJ0237944 | YU008168403 | MS007069485 |
| PROJ0237940 | KG008017810 | ZD007315325 |
| PROJ0237938 | FE007913378 | TU007988294 |
| PROJ0223999 | HA008156449 | XQ007981686 |
| PROJ0601141 | CR007877520 | KQ006925982 |
| PROJ0601139 | SJ007966662 | EK006927442 |
| PROJ0584346 | KN008210070 | FA006794480 |
| PROJ0584342 | IT007931292 | VC006434099 |
| PROJ0584340 | DY008248132 | LE007078193 |
| PROJ0584334 | IA008065407 | NF008189414 |
| PROJ0210277 | YZ008176045 | PG007061274 |
| PROJ0209435 | KN007728110 | SI007316591 |
| PROJ0209431 | GS007808654 | RH005959507 |
| PROJ0209429 | DQ008157672 | UI007923195 |
| PROJ0207078 | LK007877500 | KA007105906 |
| PROJ0207076 | ZK007826165 | PZ006917250 |
| PROJ0153421 | TT008210539 | ON006781054 |
| PROJ0153418 | RW007930630 | OZ007605193 |
| PROJ0153417 | AB008257631 | GF007059889 |
| PROJ0153414 | YI008062916 | BW008193091 |
| PROJ0153413 | JR008179147 | SR007060709 |
| PROJ0153410 | JJ007728864 | TT007315329 |
| PROJ0153401 | QQ007908299 | AC006943345 |
| PROJ0153397 | OI008152475 | RT007963674 |
| PROJ0153374 | IX007874967 | OI007103531 |
| PROJ0153373 | ZS007929132 | RK006946897 |
| PROJ0153157 | GD008207767 | BM006795839 |
| PROJ0179733 | DT007904472 | UO006895960 |
| PROJ0179729 | XH008262713 | PX007039547 |
| PROJ0179717 | NU008059087 | XY008189454 |
| PROJ0179663 | SG008176146 | RJ007056720 |
| PROJ0179654 | XZ007800665 | SO007079942 |
| PROJ0179650 | HF007875318 | BN007098905 |
| PROJ0179634 | VS008155685 | JW007968349 |
| PROJ0230101 | CE007874820 | YB007093855 |
| PROJ0230100 | EP007870450 | OJ006916252 |
| PROJ0230099 | AK008204568 | MI006783116 |
| PROJ0230087 | RK007928215 | OB006896069 |
| PROJ0230086 | ZJ008259817 | EY007160904 |
| PROJ0230085 | WS008123365 | DB008270020 |
| PROJ0230084 | TG008182191 | UY007056668 |
| PROJ0230083 | WD007808133 | BJ007214380 |
| PROJ0230082 | ZJ007899404 | AQ007146486 |
| PROJ0230081 | ZD008151599 | JW007988682 |
| PROJ0230078 | BW007877476 | PS007088735 |
| PROJ0230047 | DH007885625 | EV006931537 |
| PROJ0230046 | KN008195246 | VP006649886 |
| PROJ0230045 | CQ007934529 | XU006894544 |
| PROJ0230044 | WT008260816 | MI007150025 |
| PROJ0230043 | ZT008109697 | SQ008275539 |
| PROJ0230042 | JO008193292 | OP007052626 |
| PROJ0230041 | BS007802070 | LH007209204 |
| PROJ0230007 | ST007825064 | VR007138525 |
| PROJ0230006 | XV008152952 | OX007992326 |
| PROJ0230005 | QY007876776 | HT007088690 |
| PROJ0230004 | BZ008009626 | HQ006933530 |
| PROJ0230003 | LX008197679 | LK006770624 |
| PROJ0230001 | QV007843050 | HI006873650 |
| PROJ0230000 | HV008265629 | VU007133100 |
| PROJ0229999 | IQ008101028 | MQ008212414 |
| PROJ0229998 | FR008189381 | ID007055226 |
| PROJ0229987 | LM007864311 | ZJ007193536 |
| PROJ0229986 | SP007897759 | PO007321215 |
| PROJ0229985 | VN008152906 | EP007995288 |
| PROJ0229984 | MF007878887 | IH007075347 |
| PROJ0229983 | TG007882237 | IR006934909 |
| PROJ0229982 | PS008207865 | IM006779834 |
| PROJ0229981 | CB007935176 | JT006864526 |
| PROJ0229980 | LW008266942 | DR007121082 |
| PROJ0229979 | KE008099219 | OX008242797 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0229978 | QG008184452 | AN007048395 |
| PROJ0229967 | WD007847794 | SD007183809 |
| PROJ0229966 | LQ007956191 | DG007227593 |
| PROJ0229964 | CC008135502 | MQ007981752 |
| PROJ0229963 | SM007878891 | IF007062474 |
| PROJ0229962 | HZ007793139 | EV006965852 |
| PROJ0229961 | FD008206943 | GQ006761021 |
| PROJ0229960 | NK007936276 | KM006868253 |
| PROJ0229959 | ZR008267685 | YA007123092 |
| PROJ0229958 | ZO008008952 | ZE008282099 |
| PROJ0121327 | BW008194300 | IB007049024 |
| PROJ0121266 | QM007848844 | ZM007161486 |
| PROJ0121198 | YF007967471 | FU006874520 |
| PROJ0121195 | YC008153782 | PV007981739 |
| PROJ0121131 | PV007878921 | VR007065023 |
| PROJ0121123 | MS007697775 | LU006851041 |
| PROJ0121111 | TX008213255 | QA006762493 |
| PROJ0121107 | VT007936611 | WZ006857753 |
| PROJ0121106 | BA008231113 | TW007108782 |
| PROJ0230188 | ZS008090328 | JM008309181 |
| PROJ0230187 | ML008192153 | YW007049841 |
| PROJ0230186 | DH007841379 | OH007120235 |
| PROJ0230185 | FK007967639 | FX006817707 |
| PROJ0230181 | YR008143697 | CW008001312 |
| PROJ0230180 | EM007875485 | JL007032103 |
| PROJ0230179 | VI007802508 | SX006936931 |
| PROJ0230166 | TO008212696 | EK006764311 |
| PROJ0230165 | QS007077845 | YP006794870 |
| PROJ0230164 | KH008270120 | KP007222621 |
| PROJ0230162 | ZS008095506 | RO008324068 |
| PROJ0230161 | BG008200364 | RK007041052 |
| PROJ0230160 | MR007895336 | BB007116034 |
| PROJ0230147 | HD007959916 | GO007244945 |
| PROJ0230142 | MD008140863 | DH007998098 |
| PROJ0230120 | FJ007879036 | VL007016983 |
| PROJ0234112 | EY007829782 | QM007030477 |
| PROJ0192958 | IV008213151 | ZQ006743180 |
| PROJ0187060 | WG007409486 | NF006960767 |
| PROJ0121490 | ZR008273227 | MD007234559 |
| PROJ0178840 | GC008094201 | RY008322335 |
| PROJ0178818 | MG008197516 | YM007037799 |
| PROJ0178816 | KM007894832 | SC007117191 |
| PROJ0178814 | PJ007953648 | NY007222139 |
| PROJ0207340 | WP008149719 | RB007981682 |
| PROJ0207338 | NM007879513 | EC007008393 |
| PROJ0207336 | US007830448 | ZW007014653 |
| PROJ0207334 | VZ008212301 | FS006768866 |
| PROJ0207400 | BP007479816 | VX006769928 |
| PROJ0207402 | HG008273957 | MQ006737892 |
| PROJ0207396 | TQ008094378 | KL008321980 |
| PROJ0207394 | EN008194031 | CR007041218 |
| PROJ0207392 | QI007895046 | WU007102030 |
| PROJ0207390 | LP007955898 | EA007062180 |
| PROJ0207386 | LF008149995 | SY007986391 |
| PROJ0207384 | ER007879597 | BV006998258 |
| PROJ0207382 | WI007810988 | BZ007035472 |
| PROJ0207380 | VU008210348 | BL006769706 |
| PROJ0207378 | TB007940378 | DO006294748 |
| PROJ0207374 | ZB008279472 | PV006623628 |
| PROJ0207372 | OP008091702 | QG008318012 |
| PROJ0207370 | DX008194908 | SJ007041379 |
| PROJ0207368 | HT007887322 | WB007058058 |
| PROJ0207366 | QL007940476 | CY007052635 |
| PROJ0207364 | WO008150117 | TF008001376 |
| PROJ0207362 | RS007875796 | KJ007003650 |
| PROJ0207360 | VQ007820227 | TW007035640 |
| PROJ0207358 | NW008210644 | LK006751293 |
| PROJ0207356 | XU007903913 | RV006664714 |
| PROJ0207622 | LZ008278474 | KO006695953 |
| PROJ0207354 | NK008091913 | DC008332544 |
| PROJ0207350 | QW008199719 | TS007029093 |
| PROJ0207348 | HI007872898 | BB007093707 |
| PROJ0207346 | PF007953559 | KL006988194 |
| PROJ0207344 | RS008149325 | GB008001086 |
| PROJ0207342 | KM007876023 | IX006987793 |
| PROJ0595406 | OZ007815445 | EE007023488 |
| PROJ0595404 | RN008206912 | OS006753264 |
| PROJ0594954 | UY007937386 | IA006627689 |
| PROJ0594952 | ED008277249 | PD006697072 |
| PROJ0580902 | PA008091950 | OZ005808573 |
| PROJ0580900 | KK008199938 | FA006994874 |
| PROJ0199728 | TD007875393 | CJ007077038 |
| PROJ0134333 | TT007950176 | DX006795873 |
| PROJ0637585 | CP008148236 | XU008000896 |
| PROJ0637583 | BD007869009 | VA007320114 |
| PROJ0637579 | JZ007815647 | CX007005858 |
| PROJ0637531 | CQ008197086 | MR007928661 |
| PROJ0637529 | WI007943520 | GM006598774 |
| PROJ0637527 | MW008265862 | NC006686947 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0238250 | EM008091935 | GM005570429 |
| PROJ0238248 | QB008203704 | RR006989089 |
| PROJ0235389 | UY007870027 | VO007065187 |
| PROJ0235387 | IX007934739 | MK006703005 |
| PROJ0235385 | EP008149542 | OO007996040 |
| PROJ0233481 | TK007877086 | IN007245595 |
| PROJ0233479 | NG007810861 | CM007040755 |
| PROJ0204296 | XY008204922 | IN006944918 |
| PROJ0604749 | FW007942511 | RV006529685 |
| PROJ0604747 | SZ008283834 | KX006670372 |
| PROJ0604745 | ZE008091832 | ZP005579243 |
| PROJ0215368 | EW008205174 | CA006968980 |
| PROJ0213821 | ZI007914187 | YY007086707 |
| PROJ0209643 | LG007949036 | TE006876582 |
| PROJ0209553 | KT008149189 | OX008014965 |
| PROJ0209547 | WS007909479 | DP007136906 |
| PROJ0209543 | US007868054 | RW007002409 |
| PROJ0209523 | BL008195952 | FH006947839 |
| PROJ0209495 | QR007941314 | CF006874546 |
| PROJ0209217 | XF008284686 | ZN005697289 |
| PROJ0581743 | KA008090522 | XN005494842 |
| PROJ0571899 | DA008210653 | KP006954850 |
| PROJ0237733 | QU007936404 | XY007061473 |
| PROJ0240209 | GY007942692 | DX007120808 |
| PROJ0240205 | DT008146230 | UG008000840 |
| PROJ0237739 | FR007909909 | WQ008331592 |
| PROJ0216549 | HC007866583 | MY007046528 |
| PROJ0604503 | XH008210427 | CB006935706 |
| PROJ0574187 | XV007948455 | IR006875896 |
| PROJ0574131 | UJ008271148 | HN007633372 |
| PROJ0574127 | XI008087687 | BN005307436 |
| PROJ0574125 | DU008207207 | UL006941883 |
| PROJ0574121 | HN008077790 | CR006968413 |
| PROJ0574119 | XS007948430 | WT007122032 |
| PROJ0574117 | FJ008146529 | WJ008000779 |
| PROJ0574115 | KI007909969 | VQ008323338 |
| PROJ0574109 | UY007850969 | OU007039180 |
| PROJ0574107 | SH008192292 | SP006936110 |
| PROJ0574111 | NV007948216 | IL006831086 |
| PROJ0574101 | BX008279992 | CP007619472 |
| PROJ0226201 | SJ008086198 | WM005319135 |
| PROJ0226195 | QF008213881 | OW006941685 |
| PROJ0226189 | PG008026697 | MN007050875 |
| PROJ0226173 | CY007944126 | LL007317633 |
| PROJ0226171 | FN008147059 | KA008018534 |
| PROJ0226169 | BA007910030 | EP008299431 |
| PROJ0226193 | LS007867453 | EP007039095 |
| PROJ0598274 | YT008217481 | QD006936957 |
| PROJ0598273 | GB007916292 | XN006831832 |
| PROJ0598272 | HH008266793 | IQ007857121 |
| PROJ0598263 | AG008087179 | TD005357164 |
| PROJ0598262 | GQ008207821 | YZ006935966 |
| PROJ0594353 | PB008194004 | UC007026525 |
| PROJ0594349 | OV007945680 | XO007961011 |
| PROJ0594347 | RN008145147 | CQ008018376 |
| PROJ0594345 | AU007910093 | YO007987964 |
| PROJ0594341 | HO007865266 | FR007038760 |
| PROJ0587141 | FM008207956 | QW006940375 |
| PROJ0587139 | QB007906748 | ZB006828244 |
| PROJ0587137 | VX008286957 | YM007865074 |
| PROJ0587135 | FE008087559 | IS005357190 |
| PROJ0587133 | XO008222490 | IH006939015 |
| PROJ0587131 | KX008189348 | WU007017497 |
| PROJ0587129 | VB007943955 | UU007964688 |
| PROJ0572291 | ZT008176153 | SS008001625 |
| PROJ0572287 | NO007910173 | IU005919105 |
| PROJ0223973 | YT007850832 | IQ007039860 |
| PROJ0223959 | EU008209882 | ZA006941238 |
| PROJ0223958 | BE007951494 | AW006806891 |
| PROJ0223956 | HM008282125 | FT006922621 |
| PROJ0223955 | LL008087534 | VG005356721 |
| PROJ0223953 | OF008225432 | ZI006940159 |
| PROJ0223952 | OH008179351 | IA006951007 |
| PROJ0223951 | JY007876684 | UX008093824 |
| PROJ0223950 | BF008176665 | YT008009551 |
| PROJ0223938 | VZ007909923 | OV006053788 |
| PROJ0223935 | MT007854705 | RI007041009 |
| PROJ0633306 | JE008227302 | RN006929343 |
| PROJ0633304 | EH007948499 | BF007028908 |
| PROJ0633302 | BD008284857 | WS006927243 |
| PROJ0633298 | UQ008087444 | IQ006096976 |
| PROJ0633294 | JX008225697 | BY006941000 |
| PROJ0633300 | CJ008176019 | LR006933290 |
| PROJ0600270 | PK007940086 | RB006153017 |
| PROJ0600268 | PK008173165 | SF008013115 |
| PROJ0600266 | JD007903383 | DA006030490 |
| PROJ0600264 | VJ007846716 | EV007034094 |
| PROJ0600262 | WR008210210 | KV006916377 |
| PROJ0600260 | YD007948620 | AF006930569 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0600211 | ZS008291724 | AY006924219 |
| PROJ0591821 | TS008087509 | PT005984623 |
| PROJ0591817 | UQ008231217 | WM006924596 |
| PROJ0591815 | NA008069516 | BF006924544 |
| PROJ0591807 | MI007869564 | QI007981319 |
| PROJ0591805 | UZ008078110 | OV008010836 |
| PROJ0591803 | WI007908074 | DI004162819 |
| PROJ0586725 | HI007895344 | TV007055037 |
| PROJ0586723 | QZ008227305 | UF006913420 |
| PROJ0586719 | AU007960220 | AT007947262 |
| PROJ0586717 | OI008292882 | QU006902777 |
| PROJ0586715 | DH008085398 | KF005991050 |
| PROJ0586713 | XZ008231486 | AZ006925101 |
| PROJ0586707 | QK007800948 | BL006883920 |
| PROJ0586723 | YI007492474 | DZ006870778 |
| PROJ0598265 | EH008175150 | NU008015000 |
| PROJ0574199 | HZ007909973 | PZ004250139 |
| PROJ0574197 | YS007892602 | PO007048252 |
| PROJ0574195 | JC008206459 | IM006923809 |
| PROJ0574193 | QU007954759 | RN006623135 |
| PROJ0574191 | ZE008294945 | SU006894159 |
| PROJ0579016 | UQ008156430 | GH004732556 |
| PROJ0579010 | GF008221487 | TZ006926946 |
| PROJ0579006 | MV007355091 | FC006884061 |
| PROJ0579004 | MZ008064254 | BR007719233 |
| PROJ0570348 | UX008172639 | UT008042485 |
| PROJ0570347 | IK007907803 | CN004254947 |
| PROJ0570345 | ND007892523 | PE007061958 |
| PROJ0570344 | RY008225411 | CD006834584 |
| PROJ0570343 | DO007964475 | RB006737659 |
| PROJ0226135 | KS008298540 | OJ006880836 |
| PROJ0226125 | YT008143742 | JE005959609 |
| PROJ0226121 | LB008210066 | LB006929253 |
| PROJ0226119 | XA007846642 | HM006886459 |
| PROJ0226117 | PZ008072846 | VH007557005 |
| PROJ0226115 | IT008172694 | TD008039226 |
| PROJ0226113 | VD007907893 | QH004292578 |
| PROJ0226111 | QV007882871 | TF007063623 |
| PROJ0226109 | UM008220201 | EN006934540 |
| PROJ0223991 | PD007963077 | GA006795979 |
| PROJ0223990 | KT008302753 | YI006874205 |
| PROJ0223979 | AJ008118374 | UB004602419 |
| PROJ0223976 | SR008237760 | SZ006916898 |
| PROJ0223974 | XP007948470 | WW006814082 |
| PROJ0589746 | XC008067304 | UP006161458 |
| PROJ0589744 | XK008170053 | ZZ008029844 |
| PROJ0589742 | OQ007907076 | MZ004610666 |
| PROJ0589736 | AT007882904 | AW007081158 |
| PROJ0589286 | VH008226989 | WC006934878 |
| PROJ0589285 | HX007965409 | TU006686043 |
| PROJ0589284 | BJ008300284 | GV006854279 |
| PROJ0589279 | GE008168334 | HV004614883 |
| PROJ0638519 | HQ008187674 | JT006915835 |
| PROJ0638517 | XK008012222 | HS006804900 |
| PROJ0638510 | AO008009118 | OC007480411 |
| PROJ0638508 | SD008170405 | YA008018383 |
| PROJ0572301 | BF007908192 | VD003759034 |
| PROJ0572299 | KD007881980 | SJ007102760 |
| PROJ0572297 | XW008217579 | SV006935162 |
| PROJ0572295 | AV007950845 | LU006731401 |
| PROJ0572293 | UJ008301004 | US006842343 |
| PROJ0244067 | LQ007444358 | AF006583717 |
| PROJ0141503 | CI008237515 | VE007157770 |
| PROJ0138493 | NW008020015 | KW007431070 |
| PROJ0590018 | RE008004770 | DU007008846 |
| PROJ0606971 | YN008167902 | AO008049082 |
| PROJ0606969 | YP007908326 | JR005072943 |
| PROJ0586940 | WE007872266 | HI007103090 |
| PROJ0586938 | VH008222337 | VU006835299 |
| PROJ0586936 | KE007977001 | PP004560832 |
| PROJ0586934 | DT008302664 | IC006846898 |
| PROJ0581136 | CP007792342 | BD006564772 |
| PROJ0581084 | AS008237200 | GL007155481 |
| PROJ0209858 | DO008053135 | OP008006393 |
| PROJ0209946 | OZ008005640 | QU007222820 |
| PROJ0209936 | LV008167896 | QL008039039 |
| PROJ0209934 | WP007908047 | LM005110218 |
| PROJ0209932 | EJ007881238 | BV007108147 |
| PROJ0209942 | HU008230451 | FI006917049 |
| PROJ0209926 | KB007977928 | OK007892787 |
| PROJ0209924 | EV008300505 | BI006819851 |
| PROJ0209922 | RF007904927 | TD006557703 |
| PROJ0209920 | BP008238024 | UO007148673 |
| PROJ0209916 | LU008101405 | BI007032721 |
| PROJ0209914 | HX008001997 | NG007032041 |
| PROJ0209908 | VN008168102 | IF008032365 |
| PROJ0209902 | AW007908238 | ML005798844 |
| PROJ0209900 | SO007871948 | EC007126106 |
| PROJ0209898 | PN008228078 | XL006919806 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0209888 | OG007976352 | NX007701810 |
| PROJ0209882 | XS008305205 | GH006810462 |
| PROJ0209940 | CH007949903 | BW006560870 |
| PROJ0209878 | YZ008177767 | FG007150169 |
| PROJ0209876 | AK008166774 | FY007015830 |
| PROJ0209872 | XZ007982647 | HA008005367 |
| PROJ0209870 | QJ008167978 | US008054047 |
| PROJ0209868 | EC007908160 | ZZ005708395 |
| PROJ0209862 | JG007873356 | TA007119394 |
| PROJ0209854 | UE008212900 | HI006919859 |
| PROJ0581138 | GM007923674 | MO006737941 |
| PROJ0227342 | XK008307098 | XY006778540 |
| PROJ0227362 | SS007958944 | UX006515809 |
| PROJ0227361 | GN008247490 | KS007144577 |
| PROJ0227360 | VQ008178449 | PV006929033 |
| PROJ0227359 | DJ007963333 | EQ007281692 |
| PROJ0227358 | JX008168077 | NE008022907 |
| PROJ0227357 | XC007905162 | HR005739122 |
| PROJ0227355 | SE007871490 | EE007114697 |
| PROJ0227354 | UZ008235965 | FZ006919987 |
| PROJ0227338 | HZ007979771 | YW006255587 |
| PROJ0227337 | TB008304609 | EH007876083 |
| PROJ0227336 | RE007955034 | LG006535994 |
| PROJ0148340 | WW008246408 | NF007144748 |
| PROJ0606975 | AO008265623 | GQ007699417 |
| PROJ0209443 | MK007966736 | CC007004514 |
| PROJ0207086 | KD008163854 | TQ008059103 |
| PROJ0207086 | EL007905563 | ZA005670096 |
| PROJ0207088 | UH007870285 | VC007106821 |
| PROJ0207084 | BD008237101 | VY006915176 |
| PROJ0178990 | ZB007979485 | PE006866327 |
| PROJ0114360 | YY008311235 | CY007244213 |
| PROJ0240845 | BN007955908 | US006384197 |
| PROJ0240843 | UH008245394 | YY007139680 |
| PROJ0240849 | RZ008284844 | RD007093706 |
| PROJ0602681 | IV008273974 | TA007706089 |
| PROJ0581683 | LL008168182 | XH008059361 |
| PROJ0581681 | BB007835153 | RO005639633 |
| PROJ0581677 | CA007188053 | CA007128917 |
| PROJ0581675 | HY008213432 | NE006912992 |
| PROJ0243790 | YU007982421 | RS007243700 |
| PROJ0240917 | QA008312848 | RC007228124 |
| PROJ0240913 | ST007953538 | MB006470521 |
| PROJ0237292 | VP008215998 | FW007134243 |
| PROJ0237284 | UV007808893 | TR007072464 |
| PROJ0235223 | SV008268432 | IM007733076 |
| PROJ0235221 | QK008168457 | SC008059139 |
| PROJ0234948 | CT007907032 | LS005688981 |
| PROJ0234944 | ZH007919246 | RH007133310 |
| PROJ0234942 | PB008234804 | VJ006913280 |
| PROJ0230700 | GF007982894 | NH007028519 |
| PROJ0228295 | PG008300512 | DK007228094 |
| PROJ0228291 | VO008014194 | LV006308106 |
| PROJ0228289 | FH008249806 | UM007133754 |
| PROJ0225162 | WQ007883068 | QA006796266 |
| PROJ0221323 | QS008247587 | FI007729402 |
| PROJ0210375 | TT008166768 | LH008031738 |
| PROJ0219374 | LW007904006 | IS005703213 |
| PROJ0217778 | OY007918565 | EL007122215 |
| PROJ0217777 | FA008219969 | DL006913349 |
| PROJ0214826 | OR007985570 | MA007026567 |
| PROJ0214825 | KL008311125 | VR007228809 |
| PROJ0209447 | WW008057259 | LA006182424 |
| PROJ0209445 | JH008254065 | TK007134017 |
| PROJ0225208 | OS008246522 | ZX007311312 |
| PROJ0224977 | BM008246600 | PY007717750 |
| PROJ0224956 | PD008159828 | YT008060715 |
| PROJ0217296 | UQ007894284 | XQ005580449 |
| PROJ0217294 | MQ007912390 | LT007136633 |
| PROJ0217291 | ME008231474 | IU006888558 |
| PROJ0217289 | SS007990704 | PO006941160 |
| PROJ0578616 | SX008306040 | RD007221907 |
| PROJ0578612 | ZR008035840 | CU006181942 |
| PROJ0578610 | FK008257100 | GJ007132094 |
| PROJ0573094 | ZA007402352 | MX007248433 |
| PROJ0244433 | NY008235969 | JD007674406 |
| PROJ0244431 | MS008167526 | DC007991945 |
| PROJ0244423 | LT007904731 | ZU005644635 |
| PROJ0240855 | OI007913797 | CF007135133 |
| PROJ0229422 | HV008239653 | HI006914774 |
| PROJ0229414 | LR007999011 | DS006929175 |
| PROJ0229410 | LI008306515 | HL007132332 |
| PROJ0229406 | TU008018408 | FS006183824 |
| PROJ0229402 | CW008259853 | AD007132752 |
| PROJ0229400 | QI007557665 | BO007219429 |
| PROJ0229390 | PG008200755 | VC007073987 |
| PROJ0229388 | JS008167469 | LZ008060493 |
| PROJ0229386 | FH007904756 | VU005478670 |
| PROJ0229374 | TZ007914517 | UN007145898 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0229372 | CL008240054 | OI006914916 |
| PROJ0229364 | UC007998667 | EG006899772 |
| PROJ0229404 | UW008305461 | DV007130430 |
| PROJ0225224 | AA008077483 | QB005871026 |
| PROJ0225216 | JU008255757 | TU007127002 |
| PROJ0598079 | CI007538802 | AR007133951 |
| PROJ0578878 | DX008198579 | NV007622921 |
| PROJ0578876 | KN008164875 | DA008010875 |
| PROJ0578872 | KN007904987 | NP005521339 |
| PROJ0571861 | CN007915011 | BF007172053 |
| PROJ0571859 | MI008237869 | AM006914925 |
| PROJ0571857 | WP008005304 | ZK006857038 |
| PROJ0571855 | FU008304137 | ZT007105979 |
| PROJ0571853 | WM008121465 | FQ005877550 |
| PROJ0571851 | KA008257681 | VS007124578 |
| PROJ0571849 | ZB007842708 | UH007106133 |
| PROJ0226167 | NS008178143 | ZR006655933 |
| PROJ0226161 | BK008163817 | BW008046507 |
| PROJ0226159 | EY007905044 | DX005400127 |
| PROJ0226157 | HO007913164 | YC007153514 |
| PROJ0226155 | UN008237749 | KJ006915462 |
| PROJ0226153 | OQ008004217 | YP006844318 |
| PROJ0226149 | OE008315665 | SO007102904 |
| PROJ0226147 | YJ008099386 | RS006813920 |
| PROJ0226143 | JD008260467 | OA007121768 |
| PROJ0226137 | DS007894595 | JA006970171 |
| PROJ0598096 | NR008154410 | IC006636673 |
| PROJ0598095 | MR008160723 | FF008031424 |
| PROJ0598094 | JC007901659 | QZ006096673 |
| PROJ0598081 | VX007909514 | AC007187558 |
| PROJ0598080 | TF008233519 | WQ006903155 |
| PROJ0598082 | DV008003795 | GE006810028 |
| PROJ0596020 | QP008315291 | NR007081920 |
| PROJ0596018 | PH008098424 | TP006819843 |
| PROJ0596014 | WS008261883 | JS007116296 |
| PROJ0596012 | UC007411880 | AR006902154 |
| PROJ0596010 | RE008153355 | SN006608906 |
| PROJ0596008 | LW008150540 | PJ008063078 |
| PROJ0596006 | CX007901591 | CM006072147 |
| PROJ0589594 | JO007908349 | UD007176166 |
| PROJ0589584 | UQ008238228 | FK006903815 |
| PROJ0589580 | EG008011412 | FS006753061 |
| PROJ0580918 | TJ008318944 | XH007067021 |
| PROJ0580916 | IA008090995 | BO006669716 |
| PROJ0580910 | XB008267586 | BZ007197556 |
| PROJ0580908 | WE007948660 | MO006895049 |
| PROJ0233830 | NV008145642 | ME006672384 |
| PROJ0234064 | ZG008163633 | HS007049143 |
| PROJ0234060 | HZ007901752 | BB006662015 |
| PROJ0234030 | JM007908424 | DA007197614 |
| PROJ0233854 | XR008242159 | HG006895094 |
| PROJ0233838 | CP008010400 | OG006605269 |
| PROJ0233834 | RI008318952 | KX007033893 |
| PROJ0233828 | LF008088634 | AU006331733 |
| PROJ0233824 | OV008233628 | AT007176399 |
| PROJ0233820 | EA007877558 | EQ006895964 |
| PROJ0233816 | TI008142642 | EQ006335570 |
| PROJ0233808 | KW008164242 | IK007032703 |
| PROJ0110378 | AV007901909 | XG004415984 |
| PROJ0579246 | JN007904157 | SI007241932 |
| PROJ0572112 | UE008243293 | LG006896564 |
| PROJ0215043 | MB008010164 | NV006204001 |
| PROJ0205445 | FW008330302 | WM006992522 |
| PROJ0205431 | PL008151819 | MO006522963 |
| PROJ0606453 | EE008265652 | GQ007235210 |
| PROJ0203055 | WJ008066986 | GQ006892274 |
| PROJ0202951 | FG008137508 | QB006161869 |
| PROJ0214358 | SW008164347 | YL006935785 |
| PROJ0214354 | US007902038 | TG006206856 |
| PROJ0214352 | JH007900597 | KF007204410 |
| PROJ0214342 | AM008239332 | AW006894426 |
| PROJ0214336 | HX008007990 | AK005996169 |
| PROJ0214334 | RC008327524 | EQ007328736 |
| PROJ0214328 | HU008101338 | BD006214708 |
| PROJ0214324 | YL008273889 | LP007246075 |
| PROJ0214322 | MP008118956 | MI006885433 |
| PROJ0214320 | LX008095333 | QY006000165 |
| PROJ0214314 | XO008164680 | AP008023516 |
| PROJ0214310 | NL007902017 | MD005908166 |
| PROJ0214308 | IH007927841 | VY007240612 |
| PROJ0214495 | DW007943675 | SX006882354 |
| PROJ0214372 | ZG008001752 | NC006492294 |
| PROJ0243875 | HB008329001 | FD007978147 |
| PROJ0234972 | AU008168088 | BB007065427 |
| PROJ0226397 | KR008263694 | SX007231261 |
| PROJ0224036 | QW008243123 | CF006871214 |
| PROJ0224034 | YZ007689272 | ZZ006435018 |
| PROJ0224031 | VZ008161143 | QO007967139 |
| PROJ0167193 | GD007902630 | GN007033714 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0214312 | WU007937602 | JI007253553 |
| PROJ0214318 | UF007948426 | MF006867555 |
| PROJ0214509 | BK008005263 | PK006395686 |
| PROJ0214505 | TM008320812 | RZ007958103 |
| PROJ0214499 | KN008189086 | FS006863197 |
| PROJ0214487 | MT008267581 | ZE007252588 |
| PROJ0214429 | KA007903903 | PN006871266 |
| PROJ0214427 | SO007675809 | TL006417209 |
| PROJ0214483 | IB008161603 | BS007051062 |
| PROJ0214390 | QD007874860 | FD006839997 |
| PROJ0214386 | XT007937864 | PZ007300819 |
| PROJ0214380 | VT007944981 | ZA006872880 |
| PROJ0214376 | MQ008015815 | HM006181472 |
| PROJ0214366 | DZ008328238 | ES006811756 |
| PROJ0214364 | LD008197992 | CN006800605 |
| PROJ0232300 | HH008275279 | IW007319406 |
| PROJ0109503 | HI007895072 | ED006872759 |
| PROJ0232126 | YI007676378 | RK006897190 |
| PROJ0232124 | UE008161631 | KP006806547 |
| PROJ0232122 | PX007903152 | GE006770025 |
| PROJ0232120 | JP007936188 | SA007269175 |
| PROJ0232116 | BL007944793 | DT006875452 |
| PROJ0232112 | BN008012369 | LY006895343 |
| PROJ0232110 | YC007914093 | WS006765241 |
| PROJ0232108 | MH008188725 | DS006208029 |
| PROJ0237906 | XH008286668 | QW007329688 |
| PROJ0223779 | BW008177077 | NX006876455 |
| PROJ0223768 | DX007676136 | MA006895738 |
| PROJ0223767 | VK008192052 | QK005669524 |
| PROJ0223765 | KG007872777 | VE006333873 |
| PROJ0223763 | TJ007936695 | JQ007307822 |
| PROJ0223761 | XQ007911455 | NY006876530 |
| PROJ0223746 | OE008009871 | FH006896851 |
| PROJ0223741 | TG007914009 | ZA007672824 |
| PROJ0232144 | QN008217664 | WS006194544 |
| PROJ0232142 | LT008285678 | KE007295927 |
| PROJ0607957 | UE007797316 | ZR006866231 |
| PROJ0607956 | HO007666724 | RN006889336 |
| PROJ0607960 | XU008173722 | DF006461892 |
| PROJ0607959 | FF007896039 | DZ006169435 |
| PROJ0607950 | QX007931234 | WA007283632 |
| PROJ0607947 | JI007932986 | IB006869821 |
| PROJ0607938 | FM007999616 | VS006892725 |
| PROJ0607936 | KS007842292 | LO005632314 |
| PROJ0607929 | WK008260284 | NC006260990 |
| PROJ0607928 | GF008287520 | NS007322029 |
| PROJ0607927 | XO007864533 | FE006857577 |
| PROJ0607920 | WR007663290 | PF006894396 |
| PROJ0607916 | FF008173947 | EN006035473 |
| PROJ0607910 | EV007899834 | FD006175538 |
| PROJ0607909 | ZN007918033 | IW007313170 |
| PROJ0607900 | FW007933871 | EO006858500 |
| PROJ0607899 | ZW008021378 | TJ006881877 |
| PROJ0607898 | QU007877399 | VE006798708 |
| PROJ0607897 | FA007865314 | NX006184195 |
| PROJ0607890 | PY008277341 | NG007324174 |
| PROJ0607888 | IF008024838 | RX006849491 |
| PROJ0607887 | HD007583560 | LY006856612 |
| PROJ0607886 | SS008180830 | WV006787001 |
| PROJ0607878 | BH007900331 | NM006193423 |
| PROJ0607876 | AK007930089 | ZJ007399211 |
| PROJ0607869 | WA007978661 | WY006839721 |
| PROJ0607868 | JH008021810 | OT006855220 |
| PROJ0607867 | OV007844297 | IB006375684 |
| PROJ0607866 | FF008129525 | UW006200424 |
| PROJ0607864 | SI008293157 | LI007383283 |
| PROJ0607859 | WG008073167 | LP006850614 |
| PROJ0607858 | BC007634060 | DN006850814 |
| PROJ0607857 | WB008181098 | VV007622470 |
| PROJ0607856 | ET007889618 | CX006145957 |
| PROJ0607510 | RX007930288 | KS007419976 |
| PROJ0201339 | TI008076317 | VE006854995 |
| PROJ0201337 | ZM008016861 | LB006749642 |
| PROJ0201383 | DX007848776 | WZ007616369 |
| PROJ0201333 | LL007548108 | EY005775011 |
| PROJ0201329 | SL008298203 | IH007350798 |
| PROJ0201325 | HO007847952 | LA006845466 |
| PROJ0201323 | XL007630349 | UY007936312 |
| PROJ0201423 | LL008179361 | AN007740243 |
| PROJ0201311 | VM007898434 | ZG005764812 |
| PROJ0201301 | XB007927444 | WO007938794 |
| PROJ0201501 | PK008081760 | WL006847443 |
| PROJ0201571 | GP008026412 | SW007002016 |
| PROJ0201569 | MW007845897 | RH007736075 |
| PROJ0201567 | MH007926516 | GB006112805 |
| PROJ0201565 | MZ008297467 | PI007949937 |
| PROJ0201563 | BI007858356 | WE006836065 |
| PROJ0201561 | DS007570003 | WM007032952 |
| PROJ0201559 | AK008179204 | WZ008000208 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0201555 | WV007898867 | JC006119167 |
| PROJ0201553 | CV007926949 | MD007922017 |
| PROJ0201551 | TW008090655 | IM006836102 |
| PROJ0201549 | OM008023763 | MS007031852 |
| PROJ0201545 | DX007936183 | KA007050137 |
| PROJ0201543 | WH00787998 | TO006136603 |
| PROJ0201541 | QO008293193 | NG007943121 |
| PROJ0201539 | AW007945747 | ZD006837103 |
| PROJ0201535 | CU007581870 | CG007032505 |
| PROJ0201533 | DY008179957 | ZN006348555 |
| PROJ0201529 | ET007891100 | ZH006072924 |
| PROJ0201527 | XR007926265 | VF007963663 |
| PROJ0201525 | SY008109272 | ZL006773236 |
| PROJ0201523 | FX008022739 | WS006905614 |
| PROJ0201521 | BU007924252 | ZK006912904 |
| PROJ0201519 | PF008006204 | RT006006063 |
| PROJ0201517 | UB008322469 | RW007994006 |
| PROJ0201515 | LJ007972337 | IB006741509 |
| PROJ0201513 | OE007497267 | ZP007974887 |
| PROJ0201511 | BZ008177219 | VK006910772 |
| PROJ0201509 | XE007899191 | ZO006021992 |
| PROJ0201507 | HU007922666 | HU007997486 |
| PROJ0201505 | AN008111557 | QX006830858 |
| PROJ0201499 | JB008024578 | IZ007954971 |
| PROJ0201495 | ND007916743 | UB006848960 |
| PROJ0201493 | XT007873102 | YII006025737 |
| PROJ0201547 | BB008311770 | AY008005286 |
| PROJ0201489 | AV008074218 | MC006833274 |
| PROJ0201487 | VZ007878474 | RI006822789 |
| PROJ0201485 | VK008177229 | PU006838597 |
| PROJ0201483 | UN007899534 | ZG006025657 |
| PROJ0201481 | CO007922677 | MC007935702 |
| PROJ0201479 | KO008111611 | KM006826381 |
| PROJ0201473 | NY008022411 | CO006787467 |
| PROJ0201467 | QC007897295 | DT006792486 |
| PROJ0201465 | RC007857298 | PC005151015 |
| PROJ0201463 | PE008327887 | SF007994201 |
| PROJ0201461 | OH007867169 | MJ006826262 |
| PROJ0201459 | OX007875312 | ZN006747205 |
| PROJ0201457 | AR008178819 | NX006779289 |
| PROJ0201453 | NT007899437 | HP005141578 |
| PROJ0201451 | WZ007922144 | BB008028205 |
| PROJ0201471 | JG008115786 | WF006827795 |
| PROJ0201449 | PW008026033 | RP006727958 |
| PROJ0201469 | AC007952874 | MS006769858 |
| PROJ0201445 | LH007858715 | KR006718378 |
| PROJ0201443 | AK008226656 | WS008050452 |
| PROJ0201439 | TH007867524 | NW006819876 |
| PROJ0201437 | FS007869274 | OX006716888 |
| PROJ0201435 | BN008175663 | JY007244707 |
| PROJ0201433 | FY007898083 | CX006715550 |
| PROJ0201431 | WU007921735 | RR008064519 |
| PROJ0201429 | ON008115891 | OH006819809 |
| PROJ0201427 | QK008030866 | HC006654023 |
| PROJ0201421 | KA008118507 | OX007158404 |
| PROJ0201491 | KJ007839275 | MI006641975 |
| PROJ0201409 | NG007861051 | DX008071100 |
| PROJ0201425 | HV007844680 | JF006810457 |
| PROJ0201387 | KG007858674 | MA006711268 |
| PROJ0201381 | KT008176074 | AA007098624 |
| PROJ0201441 | OM007895301 | GE006710148 |
| PROJ0201379 | TT007921071 | VF008063351 |
| PROJ0201373 | RW008122681 | ZL006723591 |
| PROJ0201367 | TZ008032068 | WG006667639 |
| PROJ0201455 | DH008075925 | AY007022432 |
| PROJ0201531 | WO007946264 | WZ006687854 |
| PROJ0201357 | FV007907281 | HJ008071522 |
| PROJ0213556 | SR007899642 | HG006755575 |
| PROJ0213554 | TR007859298 | VS006670113 |
| PROJ0213553 | UA008211186 | LI007059583 |
| PROJ0213551 | HQ007895780 | FU006689284 |
| PROJ0213540 | HG007920781 | ZC008086513 |
| PROJ0213539 | SY008121014 | VS006812158 |
| PROJ0213536 | NH008028475 | WP006661667 |
| PROJ0213534 | OX008103281 | LK006807208 |
| PROJ0213533 | RJ007844947 | TB006642233 |
| PROJ0213532 | LG007726042 | SS008158395 |
| PROJ0213531 | XG007920107 | KV006792891 |
| PROJ0213517 | MJ007857336 | BT006640409 |
| PROJ0213516 | LK008212041 | AD006719769 |
| PROJ0213512 | YJ007895884 | NL006639181 |
| PROJ0213511 | ML007947885 | UA008270897 |
| PROJ0213500 | SU008117223 | LH006802326 |
| PROJ0213499 | WJ008038720 | TU006642309 |
| PROJ0213498 | FT008125476 | DX006712702 |
| PROJ0213497 | SP008146384 | EL006661888 |
| PROJ0213496 | DU007832597 | FL008284154 |
| PROJ0213495 | LF007918849 | UM006778568 |
| PROJ0213494 | RF007790383 | SZ006648997 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0213493 | HD008210477 | TA006656900 |
| PROJ0213492 | RC007896066 | BW006529451 |
| PROJ0213480 | MO007945984 | RW008299815 |
| PROJ0213479 | KU008123400 | DD007028350 |
| PROJ0213478 | EO008041020 | UN006614022 |
| PROJ0213477 | MN008185341 | UZ006535108 |
| PROJ0213476 | CV008134530 | IV006598728 |
| PROJ0213475 | EZ007840552 | TK006642475 |
| PROJ0213474 | XN007919135 | TR007029574 |
| PROJ0213473 | WU007842359 | DE006630686 |
| PROJ0213472 | SV008210533 | JS006573782 |
| PROJ0213471 | SF007897188 | IA006566698 |
| PROJ0213459 | CC007942865 | FO006602768 |
| PROJ0213458 | EQ008143132 | ID007030467 |
| PROJ0213457 | KM008039563 | TX006601926 |
| PROJ0213456 | VP008178016 | CK006180186 |
| PROJ0213455 | OD008106145 | HG006572486 |
| PROJ0213454 | KM007848739 | VE005691795 |
| PROJ0213453 | TA007913874 | EM007021324 |
| PROJ0213452 | UC007825304 | WM006583480 |
| PROJ0213438 | WP008209279 | DK006813871 |
| PROJ0213436 | BU007894425 | FN006558376 |
| PROJ0213435 | EQ007942411 | GN007958627 |
| PROJ0213434 | RP008143307 | DY007021773 |
| PROJ0213433 | HB008005445 | ND006494614 |
| PROJ0213432 | SZ008171480 | PD006761873 |
| PROJ0213431 | WQ008193925 | VX006528421 |
| PROJ0213377 | BX007840923 | ZN007177184 |
| PROJ0213376 | AV007909682 | CO007017032 |
| PROJ0213375 | SJ007835544 | VF006559322 |
| PROJ0213374 | TF008206186 | FO007102084 |
| PROJ0213372 | WL007894687 | AF006466662 |
| PROJ0213370 | CA007932322 | HU007054166 |
| PROJ0213369 | BT008151207 | DO007024500 |
| PROJ0213368 | ZA008063325 | OV006492582 |
| PROJ0213307 | UF008245461 | RG007100406 |
| PROJ0213306 | MG007864826 | XH006534194 |
| PROJ0213305 | LL007860742 | KV005356030 |
| PROJ0213303 | OO007907793 | KN007024816 |
| PROJ0213302 | JM007823652 | ZA006444865 |
| PROJ0213301 | YZ008206490 | AF007095584 |
| PROJ0213300 | OX007894770 | PO006485083 |
| PROJ0213299 | CK007937609 | KL005383670 |
| PROJ0213298 | EE008155339 | OU007025876 |
| PROJ0213204 | TG008053418 | SP006460652 |
| PA00213203 | PA008230956 | RH007076775 |
| PROJ0213202 | MM007954615 | TU006478164 |
| PROJ0213201 | LE007862960 | UY005385312 |
| PROJ0213200 | WL007902789 | JC007026818 |
| PROJ0213199 | GE007818806 | RQ006383506 |
| PROJ0213198 | VU008206372 | ET007058002 |
| PROJ0213197 | WV007894889 | AY006450611 |
| PROJ0213196 | MR007941905 | WD005397962 |
| PROJ0213195 | OS008156017 | EH007016445 |
| PROJ0213153 | XL008053612 | ZT006807280 |
| PROJ0213147 | VL008221973 | VO007071918 |
| PROJ0238063 | SA007942843 | KU006443592 |
| PROJ0238061 | LC007884632 | KM006118203 |
| PROJ0228185 | HS007899839 | WL007017336 |
| PROJ0228184 | ZO007809617 | UE006782645 |
| PROJ0228183 | YH008207065 | QQ007072443 |
| PROJ0228182 | SP007804999 | SN006367110 |
| PROJ0228181 | BS007940251 | ZP006046052 |
| PROJ0228180 | DT008156596 | HW007017445 |
| PROJ0228179 | KP008052159 | ID006751131 |
| PROJ0228146 | KD008222072 | BF007056126 |
| PROJ0228145 | BV007250268 | SY007599326 |
| PROJ0228144 | QY007887125 | ZU006046760 |
| PROJ0228143 | RC007899974 | UY007017473 |
| PROJ0228142 | QI007806437 | DL006722586 |
| PROJ0228141 | ZX008207628 | TB007057663 |
| PROJ0228140 | IT007846959 | CH007633452 |
| PROJ0228139 | KM007960038 | FF005968364 |
| PROJ0213613 | PJ008156225 | HC007017485 |
| PROJ0213612 | LI008052239 | BO006720911 |
| PROJ0213600 | SP008214589 | XT007052515 |
| PROJ0213599 | LJ007907996 | XF007628746 |
| PROJ0213598 | AM007884235 | LP004767207 |
| PROJ0213597 | WE007937395 | IF007017567 |
| PROJ0213596 | FW007793599 | PN006685097 |
| PROJ0213595 | ZR008198168 | QA007053166 |
| PROJ0213594 | PS007893675 | MF007624295 |
| PROJ0213593 | EU007956736 | EM005916039 |
| PROJ0213592 | JG008175203 | IE007017646 |
| PROJ0213580 | LB008057215 | AY006671225 |
| PROJ0213579 | OF008212868 | NI007048875 |
| PROJ0213578 | IW007865339 | HW007867340 |
| PROJ0213577 | ZD007883990 | KQ005942935 |
| PROJ0213575 | ZQ007937463 | MW007017783 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0213574 | QJ007773650 | CK006656299 |
| PROJ0213573 | IK008204896 | KJ007023484 |
| PROJ0213572 | UQ007893765 | VE007859101 |
| PROJ0213560 | IV007954588 | RY005143558 |
| PROJ0213559 | XF008177963 | AS007017795 |
| PROJ0213558 | TT006057771 | UT006637433 |
| PROJ0213557 | EI007869673 | UW007017518 |
| PROJ0241368 | XK007915029 | SX007921309 |
| PROJ0241370 | TU007896448 | VX005156420 |
| PROJ0207677 | ES007936165 | BB007017932 |
| PROJ0598174 | DV007760024 | ES006638591 |
| PROJ0598160 | OH008204445 | AZ007012596 |
| PROJ0584898 | SP007893749 | UX007917403 |
| PROJ0584896 | SA007951669 | BH005154055 |
| PROJ0240563 | FJ008193976 | PR007017588 |
| PROJ0240561 | ZD007954839 | RA006647154 |
| PROJ0240569 | JK007936807 | RU006982151 |
| PROJ0240571 | YX007912076 | VC007915329 |
| PROJ0240253 | LR007889545 | HD005178237 |
| PROJ0240241 | GK007936135 | SX007018646 |
| PROJ0240239 | UI007640177 | UA006647207 |
| PROJ0240233 | MI008180246 | CB006982001 |
| PROJ0240231 | IQ007893921 | QG007179412 |
| PROJ0240229 | XT007951742 | CD003723812 |
| PROJ0240227 | XS008191528 | UW007019260 |
| PROJ0240225 | RO008055829 | MZ006888034 |
| PROJ0240221 | AI007936125 | JI006914861 |
| PROJ0240219 | KE007888124 | GL007143095 |
| PROJ0240217 | OL007893870 | HO003723865 |
| PROJ0240213 | MY007936496 | PQ007008688 |
| PROJ0240211 | DL007714187 | KX005981566 |
| PROJ0226281 | OP008205826 | ZQ006877322 |
| PROJ0226279 | MT007894039 | PU007169863 |
| PROJ0226273 | XO007951768 | XO004941677 |
| PROJ0226269 | UZ008207332 | ZG007009320 |
| PROJ0226261 | RQ008062262 | RY007054493 |
| PROJ0220350 | OF007931602 | RX006861624 |
| PROJ0220334 | SM007889493 | BW007156018 |
| PROJ0240605 | TJ007902082 | XW005827370 |
| PROJ0240603 | XV007936745 | RO007001651 |
| PROJ0240601 | YJ007701588 | RV007006910 |
| PROJ0240597 | YR008203161 | DZ006827199 |
| PROJ0240595 | WK007894253 | WD007133957 |
| PROJ0240593 | OH007980410 | LX005712084 |
| PROJ0240589 | RM008210228 | TV007010477 |
| PROJ0240599 | KT008061736 | PS007298054 |
| PROJ0240585 | RE007911781 | ZH006837299 |
| PROJ0240583 | LJ007853607 | TH007131245 |
| PROJ0240579 | NT007883043 | MG005741244 |
| PROJ0210551 | VO007931844 | OF007013470 |
| PROJ0210547 | SX007940978 | CK007334695 |
| PROJ0210544 | FT008203215 | BI007256223 |
| PROJ0210538 | SF007894257 | ZS007121621 |
| PROJ0197705 | FE007979434 | RG005630411 |
| PROJ0197703 | UA008210804 | AJ007014787 |
| PROJ0210217 | XF008062798 | ZB007248016 |
| PROJ0152430 | KV007907303 | CT007253464 |
| PROJ0152420 | AK007822078 | XQ007121894 |
| PROJ0212555 | OD007869273 | JG005658404 |
| PROJ0212553 | IP007931961 | IN007006877 |
| PROJ0212543 | UF007944093 | UI007228225 |
| PROJ0211055 | BK008203158 | SD007250553 |
| PROJ0211050 | TF007894358 | BQ007107961 |
| PROJ0211013 | IZ007978994 | KH005691250 |
| PROJ0210967 | NH008211013 | RL006995028 |
| PROJ0210960 | ZH008060480 | WX007228579 |
| PROJ0210947 | YT007900474 | GX007246232 |
| PROJ0210914 | XY007850001 | XO007099305 |
| PROJ0210898 | WB007902767 | VR005587770 |
| PROJ0210848 | AD007932183 | GQ006995325 |
| PROJ0210833 | UD007945155 | RZ007215531 |
| PROJ0210823 | YT008203207 | HV007234820 |
| PROJ0210803 | XK007893497 | ML007103750 |
| PROJ0210800 | VY007978209 | HC005587968 |
| PROJ0210893 | XE008211464 | OJ006996202 |
| PROJ0210855 | GD008069419 | JE007174005 |
| PROJ0210708 | KP007872177 | CH007225723 |
| PROJ0211007 | MW007851014 | QD007082412 |
| PROJ0210622 | EM007919957 | NF005611938 |
| PROJ0210618 | TX007949952 | DL006996162 |
| PROJ0210609 | ZG007945385 | VI007161301 |
| PROJ0210602 | XX008203211 | CP007218822 |
| PROJ0210885 | MX007890550 | QN007029196 |
| PROJ0210580 | KI007977535 | MU005453746 |
| PROJ0210567 | QU008207942 | YU007001344 |
| PROJ0210556 | IL008065848 | CO007142837 |
| PROJ0601113 | WX007887111 | SN007187801 |
| PROJ0591849 | GR007848482 | LN007066593 |
| PROJ0591843 | ZR007910795 | YQ005487130 |

| SCHEDULE 1 | | |
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0591839 | IB007950436 | GB007001558 |
| PROJ0591837 | BS007944406 | RY007099679 |
| PROJ0584882 | UI008204244 | IQ007181396 |
| PROJ0574025 | MN007891180 | AW007052941 |
| PROJ0574017 | UA007960263 | LS005505845 |
| PROJ0568741 | SJ008242105 | CI007004566 |
| PROJ0237980 | SK008063655 | MC007099347 |
| PROJ0225709 | WI007882881 | ZK007171424 |
| PROJ0601199 | OG007836259 | TY007047186 |
| PROJ0601181 | WQ007917316 | KJ005516195 |
| PROJ0149703 | CQ007946528 | MF007004405 |
| PROJ0637180 | OO007941276 | WI007066415 |
| PROJ0193950 | KV008204319 | TI007168241 |
| PROJ0193945 | TC007892192 | BP007031260 |
| PROJ0149696 | ZW008012498 | ZC006604414 |
| PROJ0233704 | DA008247500 | UQ006990619 |
| PROJ0222077 | KF008059401 | KB007093864 |
| PROJ0233714 | ZR007860146 | EQ007155839 |
| PROJ0233712 | CO007831299 | JL006995149 |
| PROJ0233710 | PW007919831 | JV006556605 |
| PROJ0233706 | FF007947301 | KB007005140 |
| PROJ0231800 | VH007940586 | PK007418175 |
| PROJ0231794 | RS008201482 | RG007158793 |
| PROJ0231790 | XT007921728 | GS006831909 |
| PROJ0231782 | SD008011139 | OU006480549 |
| PROJ0231778 | CQ008256805 | XA006988046 |
| PROJ0231774 | VS008069742 | QK006501090 |
| PROJ0231772 | OO007845625 | QE007138862 |
| PROJ0231796 | ND007786333 | ZR006785904 |
| PROJ0231798 | GB007920519 | RT006469679 |
| PROJ0222093 | QN007946108 | RF006989531 |
| PROJ0222092 | RC007938572 | GC007734233 |
| PROJ0222081 | RU008201973 | NP007122189 |
| PROJ0222080 | XG007922204 | JN006782913 |
| PROJ0222079 | QQ008005751 | LJ006143925 |
| PROJ0222078 | XP008267108 | HC006991952 |
| PROJ0222075 | FH008079692 | XI007738124 |
| PROJ0570350 | TR007841933 | CR007126525 |
| PROJ0237934 | ZF007607052 | VT006770242 |
| PROJ0176752 | QI007923644 | TJ006158218 |
| PROJ0176750 | QJ007942066 | GX006994495 |
| PROJ0193943 | RF007928139 | CY007646300 |
| PROJ0193941 | NP008202536 | SO007121457 |
| PROJ0193939 | OP007922246 | XE007358661 |
| PROJ0149698 | PQ008005357 | MY006166464 |
| PROJ0149694 | QS008266063 | AY006870730 |
| PROJ0176742 | SO008077551 | GJ007036806 |
| PROJ0601167 | TN008098393 | ET007104812 |
| PROJ0601165 | XC008045675 | HV007311746 |
| PROJ0601163 | AC007929789 | SY006669976 |
| PROJ0591863 | QE007942308 | XN006970867 |
| PROJ0591859 | FR007920883 | QP006833051 |
| PROJ0590646 | CG008202365 | LB007960692 |
| PROJ0590640 | ZA007914868 | GI007309212 |
| PROJ0590636 | PH007998688 | ZD006667704 |
| PROJ0590634 | NT008286014 | LK006973362 |
| PROJ0590630 | SS008076328 | OB006816926 |
| PROJ0173163 | KV008080795 | QZ007954866 |
| PROJ0173231 | TS008020146 | VD007310993 |
| PROJ0164879 | CD007924613 | RD006661296 |
| PROJ0574382 | QC007941591 | FT006973704 |
| PROJ0574374 | JE007919107 | RP006821024 |
| PROJ0574370 | ZT008202006 | OQ006718962 |
| PROJ0568712 | AK007922468 | GS007246102 |
| PROJ0580395 | SO008033337 | AW006675012 |
| PROJ0580391 | LH008296659 | KF006970117 |
| PROJ0580389 | QH008076520 | RP006755329 |
| PROJ0578231 | TW008066528 | AA006662074 |
| PROJ0578229 | RX007939974 | IS007239074 |
| PROJ0578227 | UL007919717 | OI006670056 |
| PROJ0578225 | GA007939559 | KN006975104 |
| PROJ0578159 | WZ007931762 | EV007072547 |
| PROJ0578157 | WR008199996 | PG007071237 |
| PROJ0578155 | MD007922495 | GO007212606 |
| PROJ0578153 | ZN008078127 | EP006678330 |
| PROJ0578151 | ZW007837463 | BS006975513 |
| PROJ0578149 | BM008066070 | GX006929687 |
| PROJ0578147 | TA008050712 | BF007059672 |
| PROJ0570849 | RX007932408 | RQ007225687 |
| PROJ0570845 | JI007451765 | NG006664791 |
| PROJ0570843 | ZN007940464 | FN006975538 |
| PROJ0570841 | EH007917409 | UJ006760295 |
| PROJ0570839 | VY008200101 | IO007049781 |
| PROJ0237726 | FF007922494 | IS007214209 |
| PROJ0222039 | XK008076783 | NA006714123 |
| PROJ0222034 | AE007938489 | SY006979483 |
| PROJ0222032 | RO008082169 | TR007733227 |
| PROJ0222030 | BS008045025 | PQ007050344 |
| PROJ0222028 | QK007870538 | DX007199884 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0222026 | QA007929528 | RE006730809 |
| PROJ0599901 | RE007890836 | RO006981689 |
| PROJ0599899 | IJ007917370 | XS006706782 |
| PROJ0595998 | BZ008200468 | DE006978056 |
| PROJ0595996 | BE007920856 | MD007450208 |
| PROJ0595994 | QY008114256 | YB006743883 |
| PROJ0595988 | AE008037732 | PI006982394 |
| PROJ0589734 | ER008081184 | RH006996806 |
| PROJ0589730 | XU007948870 | PD006991960 |
| PROJ0589193 | DF008168882 | PT007411276 |
| PROJ0589192 | FS007869517 | OZ007631937 |
| PROJ0589183 | PE007881378 | FC006982753 |
| PROJ0589182 | WU007926367 | QC006979948 |
| PROJ0206016 | QG008122481 | FS006937985 |
| PROJ0200666 | FC007921337 | HH007375084 |
| PROJ0173228 | QU008114756 | PG007620138 |
| PROJ0173192 | SR008019903 | ZZ006961510 |
| PROJ0173188 | WX008082178 | DW006857408 |
| PROJ0173184 | HM007941689 | YG006935953 |
| PROJ0173183 | AT008050226 | WY007948815 |
| PROJ0173179 | DP007943255 | KF007627370 |
| PROJ0173176 | YN007881124 | AW006962251 |
| PROJ0173172 | YG007926735 | OD006833092 |
| PROJ0173171 | RQ008198558 | VW006858001 |
| PROJ0173167 | HW007921050 | ZG007947884 |
| PROJ0194853 | RF008105627 | EB007641309 |
| PROJ0171788 | RI007949964 | KJ006969004 |
| PROJ0203792 | KW008088733 | WT006804795 |
| PROJ0203778 | ED008109425 | NB006850560 |
| PROJ0203774 | HM007911650 | EY007942447 |
| PROJ0203770 | LJ007924395 | AS007637068 |
| PROJ0203762 | JO007875218 | KO006969235 |
| PROJ0203758 | IN007922634 | ST007128517 |
| PROJ0205117 | NP008198808 | AB006836917 |
| PROJ0205115 | ZU007921415 | TE007936437 |
| PROJ0205113 | DV008145936 | PF006763927 |
| PROJ0205111 | YP007914079 | OK006949002 |
| PROJ0205109 | XY008088809 | JY007078240 |
| PROJ0205107 | KY007804323 | NZ006815779 |
| PROJ0205103 | EP007905028 | IV007950031 |
| PROJ0205101 | XQ007945041 | YD006717452 |
| PROJ0205099 | MY007871462 | FP006949781 |
| PROJ0205097 | SN007922723 | EP007051141 |
| PROJ0205093 | PK008194802 | XE006819634 |
| PROJ0205091 | UL007921389 | TM007948613 |
| PROJ0194861 | YJ008146694 | GN006803306 |
| PROJ0194859 | CV007636364 | AS006951918 |
| PROJ0186615 | CV008090078 | MA007468084 |
| PROJ0186602 | AQ007838232 | IT006808482 |
| PROJ0186781 | LY008022690 | CE007977389 |
| PROJ0186586 | CY007937760 | KT006805190 |
| PROJ0186832 | WZ007848948 | JE006952471 |
| PROJ0186786 | IY007922861 | NH007325423 |
| PROJ0186526 | DD008197427 | IX006752278 |
| PROJ0203876 | GF007921457 | DR008004367 |
| PROJ0203870 | KJ008136633 | XU006673362 |
| PROJ0203852 | NJ007726029 | HG006948533 |
| PROJ0203850 | MM008090897 | YQ005072888 |
| PROJ0203832 | KT007831731 | SJ007330088 |
| PROJ0203828 | HJ007958134 | PT008146090 |
| PROJ0203824 | OW007948344 | QA006792194 |
| PROJ0203804 | ZV008052033 | MV006954733 |
| PROJ0228387 | LX007922005 | XO006112269 |
| PROJ0228385 | BY008197706 | AT007322039 |
| PROJ0187013 | QS007919869 | HP008281198 |
| PROJ0186840 | OV008174969 | EU006797598 |
| PROJ0186836 | XN007935890 | VH006955541 |
| PROJ0186820 | OD008080244 | QA006092450 |
| PROJ0186817 | IB007847659 | ZA007317624 |
| PROJ0186797 | EZ007940362 | VY006728466 |
| PROJ0186822 | VZ007965382 | UJ006761154 |
| PROJ0186761 | KC007936402 | AW006955925 |
| PROJ0186712 | JG007922173 | LI005414726 |
| PROJ0186668 | KP008232018 | XT007236348 |
| PROJ0573086 | CE007920063 | XA006483891 |
| PROJ0570930 | GZ008162912 | QB006765464 |
| PROJ0240375 | SG007919042 | MA006957274 |
| PROJ0235690 | DO008087128 | KJ006619545 |
| PROJ0235914 | NP007675279 | XO007584299 |
| PROJ0228391 | CL007892929 | IO007984384 |
| PROJ0587164 | TV007968700 | VX006739511 |
| PROJ0582873 | CD008033168 | ZI006943043 |
| PROJ0582871 | IP007919008 | BY006677110 |
| PROJ0582869 | ZB008228546 | UX007228337 |
| PROJ0582867 | RA007920269 | VN008006301 |
| PROJ0582865 | XK008157447 | GH006797755 |
| PROJ0582630 | TE007896252 | DJ006959709 |
| PROJ0582628 | ZQ008079111 | WS006733456 |
| PROJ0582626 | KL007873466 | GR007225426 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0582624 | IE007838826 | KK008005412 |
| PROJ0582622 | WN007930426 | FH006827562 |
| PROJ0582620 | WH007699726 | NW006961069 |
| PROJ0582478 | JI007915849 | OF007635217 |
| PROJ0582476 | ET008228065 | KR007208451 |
| PROJ0173410 | UK007920433 | ZM008175081 |
| PROJ0173409 | JL008209415 | LD006775115 |
| PROJ0173405 | ZR007877271 | CC006943038 |
| PROJ0173398 | GQ008094764 | RR007735607 |
| PROJ0173397 | ZX007897096 | NX007144055 |
| PROJ0164877 | VD007838004 | GG006344632 |
| PROJ0594747 | NK007978585 | CI006790852 |
| PROJ0594746 | CE007863186 | LP006943399 |
| PROJ0594743 | LR007898473 | UL006761665 |
| PROJ0594742 | KM008226886 | VB007204331 |
| PROJ0594739 | ZX007819749 | TC007026667 |
| PROJ0594738 | IH008198115 | GH006849243 |
| PROJ0594735 | OG007875861 | PU006944340 |
| PROJ0594734 | OT008092823 | UM006766813 |
| PROJ0594731 | JM007910616 | BN007024087 |
| PROJ0594730 | NZ007682049 | AF007270192 |
| PROJ0594728 | DQ007994873 | VS006838985 |
| PROJ0592752 | EE007863370 | DL007101811 |
| PROJ0592750 | JH007896234 | JV006832441 |
| PROJ0592502 | TU008228037 | CJ005845526 |
| PROJ0592500 | XG007919228 | CB007864910 |
| PROJ0592498 | QY008189633 | VA006844261 |
| PROJ0592472 | TO007950607 | MM007101095 |
| PROJ0592470 | BT008097808 | KC006826397 |
| PROJ0592452 | MI007896435 | QG006897706 |
| PROJ0592442 | JV007868127 | HW007743460 |
| PROJ0592283 | EL008009825 | SQ006827434 |
| PROJ0592278 | MT008006290 | VG007096210 |
| PROJ0592276 | KD007894641 | LB006811363 |
| PROJ0592281 | QD008228051 | EV007093721 |
| PROJ0592274 | LW007919164 | CY005600908 |
| PROJ0587166 | ZC008186654 | YJ006866118 |
| PROJ0584988 | SI008180939 | UU007097787 |
| PROJ0584980 | PW008090045 | MQ006851640 |
| PROJ0584972 | VG007205655 | AU007081770 |
| PROJ0584962 | SU007845873 | VX007209408 |
| PROJ0584960 | NH008007714 | ZC006840162 |
| PROJ0584952 | MR008090125 | AS007092240 |
| PROJ0584950 | ZZ007894686 | TX006842781 |
| PROJ0584948 | OM008211672 | TT006544534 |
| PROJ0584946 | OT007917467 | AI006740183 |
| PROJ0584942 | YS008228349 | LB006859131 |
| PROJ0584940 | MS008157365 | WZ007092522 |
| PROJ0584944 | HL008084606 | BK006844621 |
| PROJ0186992 | RZ007459474 | OF007219971 |
| PROJ0186984 | EN007839365 | AB005925213 |
| PROJ0186948 | ET008025964 | TS006813944 |
| PROJ0186990 | HB008055475 | NA007092892 |
| PROJ0184087 | OU007894981 | VH006836557 |
| PROJ0184083 | SR008206307 | QV007199769 |
| PROJ0184081 | BT007917587 | HP006606118 |
| PROJ0184079 | WL008225744 | IF006855436 |
| PROJ0184077 | PS008122885 | ZQ007092954 |
| PROJ0184073 | MN008090008 | LU006858690 |
| PROJ0184071 | VJ007948160 | FX006871640 |
| PROJ0184379 | UP007802769 | PC007631412 |
| PROJ0184065 | HD008042503 | LJ006836918 |
| PROJ0184063 | CH008028891 | WQ007093468 |
| PROJ0184061 | VB007893932 | HC006856373 |
| PROJ0184069 | ZV008223990 | GI006767637 |
| PROJ0184391 | JT007897326 | XQ005349386 |
| PROJ0184387 | GA007899810 | OJ006206309 |
| PROJ0184383 | QI008250885 | PW006866811 |
| PROJ0184375 | UA008263319 | ST007058312 |
| PROJ0184389 | QM008101375 | HR006892399 |
| PROJ0184371 | BM008115046 | DO007150565 |
| PROJ0184365 | XR007809231 | HN005863989 |
| PROJ0184399 | OJ008064086 | DK006885148 |
| PROJ0184279 | KN008122463 | XK007076701 |
| PROJ0184275 | TE007890661 | ZT007024758 |
| PROJ0184267 | AN008222182 | RP007121827 |
| PROJ0184263 | QY007918221 | PK005818470 |
| PROJ0184261 | KL008243532 | DJ006866908 |
| PROJ0184259 | VW008263780 | FO007074321 |
|  | KY008101739 | PF007014026 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0184381 | RX008111391 | NR007086746 |
| PROJ0184385 | FK007791986 | VQ005839945 |
| PROJ0184239 | PP008046200 | IU006885459 |
| PROJ0184227 | FV008144649 | RN007074889 |
| PROJ0184237 | WV007837956 | WV007032909 |
| PROJ0184233 | YO008220876 | TJ006962816 |
| PROJ0184115 | SL007918407 | VT005706625 |
| PROJ0184113 | DN008240283 | XD006827585 |
| PROJ0184111 | TI008249637 | SG007075313 |
| PROJ0184109 | XX008100919 | NA007027725 |
| PROJ0184367 | QU008118645 | JF005679188 |
| PROJ0184103 | UK007791743 | QF006146005 |
| PROJ0184101 | EI008041633 | LA006849210 |
| PROJ0184099 | ZF008132688 | ST007075651 |
| PROJ0184097 | BR007881522 | ZU007027709 |
| PROJ0184097 | QI008220604 | UX005579166 |
| PROJ0184095 | FH007918562 | LM005986765 |
| PROJ0184093 | NS008235849 | LZ006879837 |
| PROJ0184091 | CZ008241992 | RR007075890 |
| PROJ0184089 | MX008099426 | FL007053522 |
| PROJ0199102 | FO008122906 | OD006701557 |
| PROJ0199096 | TC007919207 | HJ005944376 |
| PROJ0199078 | VQ008079929 | KA006841374 |
| PROJ0185300 | YK007955431 | ET007076161 |
| PROJ0222444 | VF007886039 | WP007052115 |
| PROJ0222464 | LR008220905 | EL006660771 |
| PROJ0222461 | ZW007918584 | SZ006987125 |
| PROJ0222460 | WU008340407 | IN006867172 |
| PROJ0222458 | JG008223843 | VX007071162 |
| PROJ0222457 | CL008099615 | UT007045142 |
| PROJ0222445 | DK008123294 | LR006870489 |
| PROJ0222443 | YI007883342 | CC007740086 |
| PROJ0222441 | JA008043970 | QM006904152 |
| PROJ0222439 | MF007952969 | ME007071832 |
| PROJ0222425 | VT007886547 | NG007069375 |
| PROJ0222424 | YZ008212432 | QV006815171 |
| PROJ0222423 | RP007911486 | VX006790287 |
| PROJ0222422 | EG008283853 | OF006881371 |
| PROJ0222420 | VA008220786 | XI007072050 |
| PROJ0222419 | MS008098748 | GG007052079 |
| PROJ0222418 | FX008128558 | NL006833105 |
| PROJ0222417 | UX007868447 | CT006775023 |
| PROJ0222416 | EK008008411 | VJ006878554 |
| PROJ0222405 | WR007969587 | HG007073064 |
| PROJ0222403 | QV007884355 | HQ007066935 |
| PROJ0222402 | RT008213974 | OZ006766835 |
| PROJ0222399 | TA007894171 | NM007082968 |
| PROJ0195572 | OI008268518 | OB006873280 |
| PROJ0195543 | BS008214800 | YF007073160 |
| PROJ0195500 | QF008102752 | YG007050120 |
| PROJ0195494 | CE008131223 | VN007050089 |
| PROJ0195490 | JA007865206 | ER007065054 |
| PROJ0195488 | WY008088917 | YC006939571 |
| PROJ0195484 | BC007961716 | RT007068501 |
| PROJ0195498 | UT007874318 | RZ007046055 |
| PROJ0195486 | UB008253699 | MA007046149 |
| PROJ0195498 | WB007807808 | GJ007038467 |
| PROJ0195492 | IQ007799448 | UK006943215 |
| PROJ0204184 | RG008198268 | ZN007069478 |
| PROJ0204194 | IF008105684 | AT007122897 |
| PROJ0203404 | UF008133305 | NP006933525 |
| PROJ0203402 | FK007333677 | AM008176052 |
| PROJ0230432 | AR008087953 | XW006937785 |
| PROJ0199124 | IK007960977 | QW007070291 |
| PROJ0199120 | XX007869625 | JC007090270 |
| PROJ0199110 | VI008252236 | UD006916107 |
| PROJ0570759 | RM007916116 | CJ005812846 |
| PROJ0570757 | AR007801930 | FS006992890 |
| PROJ0570755 | JY007915846 | NV007062068 |
| PROJ0570751 | GO008100628 | FC007159937 |
| PROJ0570749 | EZ008133293 | ER007302838 |
| PROJ0570747 | FU007175613 | IR005332776 |
| PROJ0570745 | FV008087398 | CH006992874 |
| PROJ0570743 | RE007957243 | TW007062226 |
| PROJ0243569 | UX008028311 | HP007218318 |
| PROJ0243567 | UB008252633 | EC007263761 |
| PROJ0243565 | KS007916239 | OK005948147 |
| PROJ0222061 | JF007765060 | EC007035539 |
| PROJ0222050 | TF007868277 | EM007062381 |
| PROJ0608271 | UU008103229 | QX007230470 |
| PROJ0607011 | DJ008176385 | UW007073364 |
| PROJ0607009 | OZ007360275 | DC005973003 |
| PROJ0607007 | EN008100157 | IC007030288 |
| PROJ0607005 | QN007949397 | WO007064051 |
| PROJ0607003 | HO008016006 | NW007284504 |
| PROJ0599889 | SW008228446 | QW006780456 |
| PROJ0599883 | YS007916684 | SD004452919 |
| PROJ0597047 | ZB007816924 | HU007033461 |
| PROJ0597045 | LN007935108 | ME007064776 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0597043 | OE008095678 | VE007453980 |
| PROJ0597041 | VF008181354 | UH006762209 |
| PROJ0597037 | BW007859700 | DD003750481 |
| PROJ0597033 | NI008100910 | AJ007042653 |
| PROJ0597031 | AF007948495 | ZD007065113 |
| PROJ0597029 | KT008011876 | PK007946022 |
| PROJ0589636 | RP008249873 | UZ007702853 |
| PROJ0589604 | DE007917010 | WT005829444 |
| PROJ0589602 | LZ007820604 | MK007041629 |
| PROJ0589600 | CX007889158 | JI007066786 |
| PROJ0589598 | GO008106338 | TI007966452 |
| PROJ0589596 | BS008131549 | XO006795241 |
| PROJ0186275 | QQ007956876 | HI006734252 |
| PROJ0186240 | JA008104937 | ES007050461 |
| PROJ0174996 | SW007934809 | YC007056194 |
| PROJ0174992 | SD008007973 | EO007974621 |
| PROJ0174990 | OC008235660 | XF006879494 |
| PROJ0174988 | ZB007917135 | OD006508578 |
| PROJ0580363 | RY007593425 | HD007045743 |
| PROJ0580361 | SE007882477 | WW007061152 |
| PROJ0580359 | KV008114884 | VS007979169 |
| PROJ0580357 | HL008227348 | RD007041206 |
| PROJ0577959 | TX007954262 | XG005734504 |
| PROJ0577957 | TZ008105611 | KM007035387 |
| PROJ0577955 | IZ007929899 | GU007061749 |
| PROJ0577953 | AB008006385 | BE008032495 |
| PROJ0577951 | DO008248814 | RV006693809 |
| PROJ0577949 | AV007917273 | RK007156002 |
| PROJ0577947 | PI007866804 | OA007048004 |
| PROJ0577945 | UY007875257 | EN007056963 |
| PROJ0570763 | IA008119031 | AT008053465 |
| PROJ0570761 | KW008250126 | QB006500870 |
| PROJ0589550 | IS008020880 | KN007642534 |
| PROJ0589516 | AF008114543 | BC007041205 |
| PROJ0589514 | IZ008089517 | ZT007057489 |
| PROJ0589512 | ZS007996304 | DH008291452 |
| PROJ0589382 | DU008248865 | DU007042862 |
| PROJ0582473 | GJ007914196 | QU007711625 |
| PROJ0582471 | QN008129533 | UY007035857 |
| PROJ0582467 | IX007866237 | QU007058737 |
| PROJ0582469 | YL008119084 | RA008325866 |
| PROJ0582465 | BR008254209 | VO006848226 |
| PROJ0582463 | SG008101128 | NZ007735506 |
| PROJ0186291 | II008126641 | EK007058354 |
| PROJ0186273 | YB007984899 | IK007054722 |
| PROJ0186225 | CI007988261 | HN006223620 |
| PROJ0184685 | HN008244269 | WK006857993 |
| PROJ0184677 | ZY007914468 | RZ007745225 |
| PROJ0184673 | SB007822831 | RT007056007 |
| PROJ0184669 | MU007864771 | QF007039053 |
| PROJ0184666 | BN008117411 | TO006888658 |
| PROJ0184663 | UD008259792 | QW007146603 |
| PROJ0184697 | BQ005624772 | VD007741231 |
| PROJ0184456 | CL008123753 | FY007074849 |
| PROJ0184452 | TK008001932 | QX007048393 |
| PROJ0184449 | DW007992468 | HC007228103 |
| PROJ0184431 | SF008247399 | LN007020272 |
| PROJ0184429 | NM007914414 | JY007724406 |
| PROJ0184445 | VP007791574 | XQ007058305 |
| PROJ0184439 | IX007864798 | JD007048830 |
| PROJ0184437 | CR008114548 | TY007199119 |
| PROJ0634166 | IR008270105 | KL006864214 |
| PROJ0634163 | QY005550919 | MP005335025 |
| PROJ0634155 | JQ008132291 | TF007060954 |
| PROJ0633762 | XJ007995380 | BZ007049199 |
| PROJ0633754 | AH007987402 | ZY007440977 |
| PROJ0633756 | UW008247806 | MR006864235 |
| PROJ0606363 | ZL007914323 | MI007016581 |
| PROJ0606359 | IU007926553 | ON007088495 |
| PROJ0606357 | GX007856673 | GR007050758 |
| PROJ0606355 | US008122608 | CC006722301 |
| PROJ0599861 | DF008260776 | JG006855990 |
| PROJ0594075 | TN007893066 | AF005677651 |
| PROJ0594073 | SZ008130413 | OK007150517 |
| PROJ0594069 | HC007837231 | OK007043615 |
| PROJ0593248 | PH007971306 | ZE008167711 |
| PROJ0593246 | RS008247852 | KY007326906 |
| PROJ0602802 | LA007910384 | VJ005686390 |
| PROJ0639353 | KW007907282 | MI007082875 |
| PROJ0578646 | TM007844288 | KC007046034 |
| PROJ0574465 | DC008117791 | SN006392757 |
| PROJ0573853 | TY008294403 | EE006881022 |
| PROJ0573851 | GY007884711 | OB005702176 |
| PROJ0573310 | DL008127228 | RU007198217 |
| PROJ0571483 | DL008187625 | MZ007038277 |
| PROJ0570430 | KZ007967892 | JW006468688 |
| PROJ0244467 | DA008245973 | DJ006832838 |
| PROJ0244461 | ZS007914864 | VO005552810 |
| PROJ0237272 | ME007879251 | HB007212573 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0635008 | IT007981197 | BR006990072 |
| PROJ0635004 | RW008124779 | VJ006267355 |
| PROJ0608371 | TB008300304 | PW007243792 |
| PROJ0608367 | ZO008105253 | GM005555676 |
| PROJ0596734 | AB008131328 | VT007219875 |
| PROJ0573104 | WD008165046 | PL007037984 |
| PROJ0581735 | YJ007972827 | DM003838774 |
| PROJ0574944 | EI008246628 | PB007102681 |
| PROJ0574942 | JX007914763 | SJ005600474 |
| PROJ0574940 | SK007846335 | NP007254182 |
| PROJ0574938 | QQ007976163 | BO007040426 |
| PROJ0574936 | YO008123844 | TY006714468 |
| PROJ0574934 | DQ008313038 | KR006893498 |
| PROJ0572199 | HJ007564673 | KX005593989 |
| PROJ0572197 | TW008115009 | XU007319163 |
| PROJ0572193 | MT008284239 | QU007042204 |
| PROJ0572195 | BB007972047 | BO006696492 |
| PROJ0572191 | MI008244224 | OX007537169 |
| PROJ0570741 | LN007893320 | KP005642827 |
| PROJ0570739 | KY007946305 | EM007321841 |
| PROJ0570737 | WP007961742 | BG007018022 |
| PROJ0570735 | KL008124025 | MB006628925 |
| PROJ0570733 | RN008210065 | OA007532135 |
| PROJ0184691 | AO007552703 | VB005632018 |
| PROJ0184688 | DG008067914 | XJ007320096 |
| PROJ0171674 | RG008283690 | JG007034472 |
| PROJ0171669 | XG007943409 | YR006630905 |
| PROJ0220259 | YV008245264 | SU007528178 |
| PROJ0209757 | VE007912915 | JP005421152 |
| PROJ0209731 | OY007936935 | UY007330388 |
| PROJ0185457 | HT008076954 | CC007036561 |
| PROJ0579449 | KK008124541 | PE006618368 |
| PROJ0243199 | CM007807738 | VJ006731344 |
| PROJ0243195 | KZ007720918 | NY005463505 |
| PROJ0579555 | HV008142166 | EG007320559 |
| PROJ0243207 | DN008238105 | HN007031871 |
| PROJ0243205 | XZ007968500 | II006561343 |
| PROJ0243203 | YI008245209 | HE007599964 |
| PROJ0238544 | IK007913459 | KS005489245 |
| PROJ0238542 | NT007932425 | RW007356704 |
| PROJ0235303 | MT008066560 | MF007032114 |
| PROJ0235296 | VQ008124331 | QJ006727286 |
| PROJ0235294 | VX007855576 | NB007544062 |
| PROJ0233627 | FY007712601 | WX005501991 |
| PROJ0233625 | OQ008141084 | AO007407120 |
| PROJ0233621 | AZ008210109 | OX007032117 |
| PROJ0233618 | KM007951676 | ZQ006722261 |
| PROJ0233616 | ZU008242550 | IF007542137 |
| PROJ0233612 | HJ007913659 | OI005538366 |
| PROJ0233608 | OV007956509 | AI007461299 |
| PROJ0233606 | UR008057706 | YS006996091 |
| PROJ0232051 | BR008124549 | DG006713880 |
| PROJ0227048 | TD007865436 | KK007022558 |
| PROJ0226326 | TB007697984 | EZ005360294 |
| PROJ0226320 | TQ008142686 | XZ007469136 |
| PROJ0226318 | DD008226429 | CT007032873 |
| PROJ0223224 | SE008119266 | PM006957029 |
| PROJ0211271 | JA008244190 | TI006852855 |
| PROJ0181899 | FQ007913595 | JR007556660 |
| PROJ0181897 | IT007937675 | UV007932904 |
| PROJ0181895 | LI008053504 | SL007032907 |
| PROJ0633534 | YM008122337 | HV006944186 |
| PROJ0633532 | IE007890199 | VA006820882 |
| PROJ0633526 | YQ007676637 | IC006580449 |
| PROJ0633520 | AX008146032 | JE007967616 |
| PROJ0633518 | HV008204790 | TT007033075 |
| PROJ0633447 | XC008106504 | GV006941131 |
| PROJ0241253 | WR008242854 | WF007212692 |
| PROJ0605597 | JB007913911 | RA005864961 |
| PROJ0605605 | VD007861678 | NX007967650 |
| PROJ0599116 | NW008003276 | EZ007033141 |
| PROJ0599112 | YO008127138 | EM006909811 |
| PROJ0599110 | QS007893399 | WE007178502 |
| PROJ0599108 | OY007672821 | NB005936698 |
| PROJ0594054 | JP008081123 | HB008245586 |
| PROJ0589380 | RS008194760 | PY007033303 |
| PROJ0589370 | QL008105953 | RY006909281 |
| PROJ0589328 | OE008243385 | VY007167975 |
| PROJ0589326 | PP007914119 | HO007251226 |
| PROJ0581839 | IX007860043 | IT008275616 |
| PROJ0581837 | HD008024270 | JU007165464 |
| PROJ0581835 | XU008127251 | DB006824694 |
| PROJ0581833 | ZJ007903944 | YZ007127980 |
| PROJ0640258 | YX007573035 | VK007115678 |
| PROJ0578015 | QW008155260 | UW008279025 |
| PROJ0578005 | ZO007900117 | KG007161345 |
| PROJ0572935 | SX008094330 | QM006806644 |
| PROJ0571081 | QN008241234 | WF007085676 |
| PROJ0571077 | LW007914176 | GY007422347 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0571073 | QN008581871 | TZ008284225 |
| PROJ0233517 | OI008012505 | GM007161585 |
| PROJ0193896 | QA008127534 | CD006793292 |
| PROJ0632728 | ED007083385 | SB007087014 |
| PROJ0632726 | AD007652555 | RL007297784 |
| PROJ0633449 | YE008158266 | UR008277383 |
| PROJ0594056 | ZO007867421 | BD007158910 |
| PROJ0181901 | AU008065374 | BR006794762 |
| PROJ0575003 | OD008241370 | SZ007074727 |
| PROJ0575001 | RW007914037 | FT005926609 |
| PROJ0574966 | MK007804495 | PU008235701 |
| PROJ0574964 | TW008012277 | EP007148356 |
| PROJ0572185 | TO008128474 | FX006773940 |
| PROJ0572183 | DE007882445 | TC007061750 |
| PROJ0572181 | AV007647841 | VM005469191 |
| PROJ0223222 | SJ008163893 | PZ008285647 |
| PROJ0568901 | HL007865711 | DE007160733 |
| PROJ0568897 | WW008074710 | YV006778383 |
| PROJ0241255 | QS008241437 | YC007050634 |
| PROJ0241251 | UW007908470 | PV005171884 |
| PROJ0241249 | YV007797823 | KJ008281709 |
| PROJ0187031 | OH008012354 | IN007156121 |
| PROJ0636869 | CQ008125989 | VR006753652 |
| PROJ0200982 | QB007911821 | EH007037514 |
| PROJ0200976 | ZD007646741 | KD006687820 |
| PROJ0200972 | QS008165462 | QJ008288583 |
| PROJ0200968 | HA007931768 | JJ007156394 |
| PROJ0200966 | SK008077344 | HG007077559 |
| PROJ0200380 | RL008239275 | ZH007037959 |
| PROJ0175785 | VI007911054 | OP006665654 |
| PROJ0175780 | AY007914524 | QK008286478 |
| PROJ0203990 | TD007757442 | FM007156862 |
| PROJ0195809 | NP008132789 | MY007053630 |
| PROJ0192430 | YY007944773 | EZ007027191 |
| PROJ0192428 | EU007639607 | GL006625675 |
| PROJ0192426 | AN008151245 | BK008318518 |
| PROJ0192418 | CV008052070 | DN007157232 |
| PROJ0192414 | BC008028765 | TP007050439 |
| PROJ0192402 | KU008239709 | IW007166098 |
| PROJ0164319 | DW007909446 | HV006606678 |
| PROJ0164313 | VI007921102 | YN005537300 |
| PROJ0164305 | YG007743996 | PN007158737 |
| PROJ0164301 | LU008132965 | SE007038175 |
| PROJ0164297 | PP007880895 | EH007520730 |
| PROJ0164295 | HN007631456 | FU006493490 |
| PROJ0164293 | EB008170341 | LW005995636 |
| PROJ0164291 | RV008111039 | ZA007151982 |
| PROJ0164289 | CA008056988 | NC007016919 |
| PROJ0164287 | UZ008238101 | GW007335541 |
| PROJ0164281 | BN007911466 | IG006587386 |
| PROJ0164277 | IC007900640 | VI006830237 |
| PROJ0164275 | UD007593259 | IC007148855 |
| PROJ0164273 | OL008128811 | VD007013318 |
| PROJ0164269 | AP007929991 | MX006851609 |
| PROJ0164267 | DM007638181 | BS006567930 |
| PROJ0164265 | WG008169686 | DQ006809639 |
| PROJ0164279 | JE007760153 | VL007149834 |
| PROJ0164247 | PB008041792 | WF006994262 |
| PROJ0164237 | AS008239009 | TE006495150 |
| PROJ0164271 | AV007911470 | SA006442782 |
| PROJ0242990 | RY007893024 | SS007265130 |
| PROJ0242982 | EU007868505 | AK007150357 |
| PROJ0242974 | QX008134597 | SO006977226 |
| PROJ0242972 | WN007962405 | QX006472160 |
| PROJ0236349 | WI007643341 | AG005909800 |
| PROJ0226568 | OG008160608 | QR007255645 |
| PROJ0226574 | KF007760169 | XE007147940 |
| PROJ0224115 | VN008038645 | QK006978132 |
| PROJ0224101 | HL008238849 | MV006590032 |
| PROJ0224081 | VG007911413 | ZB005686750 |
| PROJ0224080 | ZE007881621 | DB007250395 |
| PROJ0224079 | XA007868215 | FC007142952 |
| PROJ0208200 | CR008134719 | FT007205337 |
| PROJ0208192 | PN007986673 | GF006864171 |
| PROJ0208190 | IY007625456 | BM005698375 |
| PROJ0208177 | KN008172212 | PM006889054 |
| PROJ0208171 | RQ007929616 | HY007143282 |
| PROJ0208168 | EY008033475 | XM007116787 |
| PROJ0196501 | AR008239015 | UN007689618 |
| PROJ0196499 | GL007911536 | MG005633752 |
| PROJ0164331 | KR007872089 | BO007323147 |
| PROJ0164329 | TW007865246 | HG007144184 |
| PROJ0164325 | VM008130806 | MG007117090 |
| PROJ0164323 | QK008059236 | IB007224973 |
| PROJ0607486 | RZ007589058 | BZ005740046 |
| PROJ0597283 | RM008135821 | JP006864778 |
| PROJ0597279 | NC007953347 | TK007140785 |
| PROJ0597273 | ZW008210436 | UZ007110559 |
| PROJ0597271 | WT008236037 | HQ007162693 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0597269 | JT007911554 | GD005735428 |
| PROJ0597267 | QD007970947 | TR007746247 |
| PROJ0597265 | CC007863758 | RA007141212 |
| PROJ0597263 | BS008137758 | YV007110710 |
| PROJ0597261 | MY008111733 | YO007067142 |
| PROJ0597259 | YW007622454 | MF005746329 |
| PROJ0594226 | GM008176285 | MW007695286 |
| PROJ0594220 | MT007638260 | XY007133408 |
| PROJ0594218 | BZ008189824 | DP007105571 |
| PROJ0594214 | BA008232656 | AX007332423 |
| PROJ0594212 | JP007911519 | YG005751088 |
| PROJ0594210 | FZ007970876 | GH007671422 |
| PROJ0594178 | FB007849939 | IE007134098 |
| PROJ0594176 | QJ008126463 | RX007105666 |
| PROJ0594170 | GQ008103926 | CD007326983 |
| PROJ0594168 | PN007622849 | AR005665876 |
| PROJ0594158 | KB008193165 | JI007751372 |
| PROJ0224139 | CZ007754137 | ZZ007130798 |
| PROJ0224134 | SP008190140 | ND007104247 |
| PROJ0579292 | DN008233767 | OE007747967 |
| PROJ0579290 | MF007911627 | IR005577738 |
| PROJ0579288 | AS008067517 | FQ006670043 |
| PROJ0579286 | UE007817561 | VO007131048 |
| PROJ0579284 | BQ008143598 | JR007104468 |
| PROJ0579282 | MV008109670 | JE007740641 |
| PROJ0579278 | QH007621695 | CG005392355 |
| PROJ0579276 | OG008197814 | GJ006992140 |
| PROJ0579272 | KY007774344 | MK007132672 |
| PROJ0579270 | SS008179090 | WR007101470 |
| PROJ0579296 | DX008233096 | RK007652216 |
| PROJ0579294 | SY007911686 | SX006079124 |
| PROJ0243152 | UM007794744 | SE007611437 |
| PROJ0243148 | EZ007785500 | FW007130365 |
| PROJ0243144 | HA008143376 | NC007103089 |
| PROJ0243150 | FF008111523 | LL006038034 |
| PROJ0243136 | SF007844595 | WZ006640952 |
| PROJ0243138 | YI008200341 | EP005678954 |
| PROJ0238052 | BN007965121 | JJ007125266 |
| PROJ0238044 | AI008164481 | QO007101168 |
| PROJ0238040 | EN008234753 | PF006679298 |
| PROJ0238032 | UC007911855 | BO006661643 |
| PROJ0224607 | GS007792091 | NB007320766 |
| PROJ0224593 | XR007937155 | ER007118870 |
| PROJ0224588 | GS008142203 | VC007225857 |
| PROJ0224586 | ZP008133081 | HD006767649 |
| PROJ0224585 | HW007845001 | XA006754430 |
| PROJ0132865 | GA008208002 | WX005273717 |
| PROJ0132864 | VL008038116 | RE007120264 |
| PROJ0132861 | PE008099852 | JK007219015 |
| PROJ0132860 | GJ008235131 | XN006827313 |
| PROJ0132857 | RG007909888 | TI006955482 |
| PROJ0132849 | RA007914916 | JD006591599 |
| PROJ0132848 | DV007930951 | RP007114418 |
| PROJ0132845 | BH008139681 | NV007220243 |
| PROJ0132844 | VL008126210 | EL006875412 |
| PROJ0132841 | LT007839974 | IC006725168 |
| PROJ0132840 | IE008204440 | GH006351903 |
| PROJ0132837 | HD008094506 | XQ007115963 |
| PROJ0132836 | XR008129442 | OM007220133 |
| PROJ0132833 | KL008273308 | FS006864597 |
| PROJ0132832 | KA007912216 | KG007158902 |
| PROJ0132829 | FL007912396 | SC006075461 |
| PROJ0132804 | GE007920932 | DR007110739 |
| PROJ0132574 | OZ008145313 | LQ007210778 |
| PROJ0153266 | OC008134365 | SG006865128 |
| PROJ0153242 | HS007840191 | JC006977467 |
| PROJ0153213 | AU008210283 | EE006679810 |
| PROJ0153193 | VY008246242 | DF007105653 |
| PROJ0153190 | CK008139045 | DE007223013 |
| PROJ0217365 | ZL008273816 | JE006847759 |
| PROJ0215501 | TT007907382 | PN007005261 |
| PROJ0215488 | JA007876590 | OI007020098 |
| PROJ0215482 | QJ007916510 | QP007107574 |
| PROJ0214618 | CQ008057652 | TW007218759 |
| PROJ0608319 | QH008143904 | UC006883755 |
| PROJ0608315 | EE007831035 | XW006994506 |
| PROJ0608313 | GL008210711 | PL007020043 |
| PROJ0608309 | IC008268293 | VV007104605 |
| PROJ0608307 | ZY007744794 | NA007219425 |
| PROJ0596044 | IV008273840 | ST006903151 |
| PROJ0596042 | HY007936743 | CR007308733 |
| PROJ0596040 | CY008084882 | LU006997712 |
| PROJ0595919 | YQ007909994 | HI007063435 |
| PROJ0595917 | XH008144821 | FY007219844 |
| PROJ0595915 | QI008173648 | OF006899956 |
| PROJ0595913 | WN007830242 | EQ007150427 |
| PROJ0595911 | CE008211925 | XL007004820 |
| PROJ0595909 | MM007861092 | UI007101671 |
| PROJ0595907 | IO007909815 | FP007212663 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594200 | MM008271344 | MK006968484 |
| PROJ0594196 | IU007933077 | GO008117686 |
| PROJ0594194 | RI007990944 | CR006790944 |
| PROJ0590291 | SX007885591 | IU007201935 |
| PROJ0590289 | AS008144682 | VN007213210 |
| PROJ0590287 | YZ008185347 | HS007084110 |
| PROJ0590281 | PH007830480 | TK004978654 |
| PROJ0590279 | IW008212009 | EF007132701 |
| PROJ0577726 | RU007809891 | UG007202309 |
| PROJ0580417 | NJ008043435 | IL007210225 |
| PROJ0580413 | TV008271432 | YI007185810 |
| PROJ0577792 | HZ007933985 | OG005025966 |
| PROJ0577790 | OE007985211 | TA007168844 |
| PROJ0577788 | TX007879178 | KM007198545 |
| PROJ0577786 | NZ008144701 | MP007212140 |
| PROJ0577784 | NC008204607 | GK007194596 |
| PROJ0577782 | SZ007815039 | DO005054195 |
| PROJ0577730 | PB008146204 | UQ007038008 |
| PROJ0570695 | MX007869949 | CZ007199079 |
| PROJ0570693 | GC007931560 | XA007213318 |
| PROJ0570691 | LK008271334 | BY007998921 |
| PROJ0570689 | BG007935609 | MF005092586 |
| PROJ0570683 | RQ007917172 | JJ006854762 |
| PROJ0570677 | VP007180738 | SF007201206 |
| PROJ0570675 | ET008144773 | FD007208812 |
| PROJ0243593 | OY008206909 | ZV008032927 |
| PROJ0243595 | JW007810188 | YY005255997 |
| PROJ0243591 | TD008218089 | RI006802613 |
| PROJ0221510 | NW007796911 | RU007196201 |
| PROJ0221509 | BX007932321 | GV007196065 |
| PROJ0221508 | HA008271546 | BC008039556 |
| PROJ0221507 | WZ007935790 | AJ005283452 |
| PROJ0221504 | EQ007872348 | YU006712157 |
| PROJ0221503 | MJ007292908 | SK007193418 |
| PROJ0240047 | GI008143607 | MX007195961 |
| PROJ0240043 | HH008200978 | ZO008052833 |
| PROJ0240041 | KQ007807455 | IS005287771 |
| PROJ0240037 | PT008221255 | QT006667109 |
| PROJ0240035 | TL007769054 | LI007196574 |
| PROJ0240031 | IO007929686 | IX007195944 |
| PROJ0240029 | SU008271588 | UQ008230404 |
| PROJ0240023 | DG007930603 | IC006119459 |
| PROJ0240021 | WM007866369 | ZM007333642 |
| PROJ0240045 | WQ007971135 | VR007194604 |
| PROJ0240017 | SY008147261 | SU007192340 |
| PROJ0240015 | JA008257568 | ID008287131 |
| PROJ0224442 | ZX007801516 | SC006047536 |
| PROJ0224429 | CR008234602 | YH007519425 |
| PROJ0224428 | RF007864912 | YL007194764 |
| PROJ0224427 | ME007926167 | JP007165528 |
| PROJ0224425 | GO008271867 | UR008285958 |
| PROJ0224424 | DZ007930793 | VI005927817 |
| PROJ0224423 | PG007849434 | SJ007534680 |
| PROJ0224422 | KZ008251882 | DL007195259 |
| PROJ0224421 | UV008145759 | SC007170768 |
| PROJ0220528 | TF008253204 | LH008297960 |
| PROJ0214985 | QS007800219 | AP004811968 |
| PROJ0214983 | LX008242367 | BL007094584 |
| PROJ0580888 | BA007862989 | LD007195492 |
| PROJ0570797 | MV007926259 | AV007144604 |
| PROJ0570793 | LQ008261811 | PD008326320 |
| PROJ0570791 | FQ007929473 | FW004818781 |
| PROJ0570789 | LM007849746 | JH007078194 |
| PROJ0570785 | IZ007847415 | CK007193082 |
| PROJ0237843 | ZM008147121 | GU007161800 |
| PROJ0237837 | YS008256173 | SY006642426 |
| PROJ0237833 | LK007781923 | JG004913728 |
| PROJ0237831 | LL008246582 | ND007088579 |
| PROJ0237829 | KW007853944 | AL007184948 |
| PROJ0237819 | HO007882631 | AK007313501 |
| PROJ0228043 | JF008269705 | AR005915343 |
| PROJ0228041 | YU007929890 | YF004542247 |
| PROJ0216804 | BZ007820510 | PV006832371 |
| PROJ0181874 | QW007884091 | IN007193588 |
| PROJ0181872 | NL008145451 | MC007310295 |
| PROJ0581180 | RH008275507 | UC007958539 |
| PROJ0581176 | FI007778030 | WZ005775658 |
| PROJ0581192 | HL008250212 | DR007810610 |
| PROJ0580898 | YX007864270 | YK007194132 |
| PROJ0580896 | UI007861619 | DJ007259391 |
| PROJ0580894 | GU008254398 | DF006860376 |
| PROJ0580892 | BQ007930048 | HS005770958 |
| PROJ0580890 | JH007768831 | WR006396910 |
| PROJ0218785 | CO007976827 | QR007189323 |
| PROJ0218774 | KN008151998 | CQ007259460 |
| PROJ0218773 | YN008272821 | QY006851454 |
| PROJ0218770 | DP007776085 | SV005780878 |
| PROJ0218767 | ZM008257775 | NR004925738 |
| PROJ0218731 | FO007801248 | RT007189957 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0218714 | NC007861997 | LB007246302 |
| PROJ0635138 | YC008267665 | JW007877234 |
| PROJ0604482 | JZ007903383 | QE005703565 |
| PROJ0586986 | BE008254173 | ZE005085576 |
| PROJ0586984 | KY008105633 | TP007190618 |
| PROJ0581667 | OY008152261 | GP007248784 |
| PROJ0581663 | BX008272757 | WD007195430 |
| PROJ0229492 | OC007776397 | TF005717839 |
| PROJ0228559 | XL008236235 | LZ005116685 |
| PROJ0228547 | VX007747031 | FK007185453 |
| PROJ0226684 | JL007864373 | HC007249230 |
| PROJ0581665 | XM008267953 | XI007055103 |
| PROJ0573877 | MA007930252 | VG005735778 |
| PROJ0573873 | NY007751891 | ZB005110390 |
| PROJ0573850 | DE007700583 | RG007186555 |
| PROJ0572848 | VI008152848 | HV007247665 |
| PROJ0241435 | KV008286619 | NN007054912 |
| PROJ0571692 | QW007768644 | AH005735384 |
| PROJ0586896 | TI008256665 | PC005144245 |
| PROJ0585112 | ST007755345 | GU007181730 |
| PROJ0579479 | HN007850106 | TT007244295 |
| PROJ0578239 | WH008265706 | MZ006883981 |
| PROJ0578237 | II007927827 | TP005766668 |
| PROJ0578235 | FG007895205 | QW005314651 |
| PROJ0578233 | YS007913093 | NH007182913 |
| PROJ0573891 | JX008149920 | LH007244405 |
| PROJ0571696 | XY008288021 | KY007052370 |
| PROJ0571694 | FP007755208 | ZT005767806 |
| PROJ0570627 | UE008261880 | XM005304894 |
| PROJ0570623 | VA007756019 | HJ007183188 |
| PROJ0570621 | ON007936823 | AZ007244965 |
| PROJ0244497 | GE008266429 | OI006880369 |
| PROJ0240921 | ML007928278 | LC005653752 |
| PROJ0240919 | XQ008091979 | JE005362461 |
| PROJ0228311 | WW007804799 | OA007184162 |
| PROJ0228303 | VX008158565 | FG007242298 |
| PROJ0228299 | QX008291635 | OR007103312 |
| PROJ0225176 | YH007756564 | PA005699478 |
| PROJ0217783 | RV008265353 | ZG005379752 |
| PROJ0227391 | VM007751175 | GP007178545 |
| PROJ0227236 | CF007937133 | TR007242544 |
| PROJ0219326 | ZO008264933 | NK007786797 |
| PROJ0219321 | JH007928408 | AV005556741 |
| PROJ0571578 | BY008193981 | OY005379912 |
| PROJ0240096 | SD008122823 | HB007179222 |
| PROJ0238568 | CF008155712 | OM007236265 |
| PROJ0570227 | JZ008302771 | ZT006769532 |
| PROJ0574323 | XX007754130 | RY005633680 |
| PROJ0244507 | YP008268325 | IV005385329 |
| PROJ0217194 | UJ007731145 | AT007171959 |
| PROJ0217171 | JS008125113 | CJ007236881 |
| PROJ0217157 | WJ008265111 | OM006804865 |
| PROJ0217154 | FH007928418 | QW005420487 |
| PROJ0217153 | MC007838010 | TI006064757 |
| PROJ0217152 | ZJ007679931 | HH007164580 |
| PROJ0217150 | DA008153116 | DU007239471 |
| PROJ0217149 | JB008160015 | IJ007024823 |
| PROJ0217137 | EW007746080 | RY005489622 |
| PROJ0217136 | FD008269016 | TP006074153 |
| PROJ0217133 | BW007733480 | LJ007148509 |
| PROJ0217132 | OJ007898049 | DA007232488 |
| PROJ0217131 | TK008265304 | KY006930313 |
| PROJ0217129 | PN007928542 | FC005491638 |
| PROJ0217114 | ZI007915049 | YG006138690 |
| PROJ0217113 | HC007983468 | MG007167815 |
| PROJ0217111 | CJ008157084 | LH007233382 |
| PROJ0217109 | IF008143056 | UR006900364 |
| PROJ0199954 | ZM007736466 | ZZ005491791 |
| PROJ0199952 | UD008273675 | OB005990611 |
| PROJ0217228 | JS007728398 | HP007166274 |
| PROJ0217216 | TS007928949 | JO007229342 |
| PROJ0217212 | PE008265254 | WA006902458 |
| PROJ0217211 | YK007928902 | TH005508456 |
| PROJ0217210 | CE007945988 | GJ005920299 |
| PROJ0217209 | HY007983611 | AM007228975 |
| PROJ0217208 | TC008135402 | ZX007230621 |
| PROJ0217196 | SS008265062 | BG006865320 |
| PROJ0217195 | ZV007736689 | FB005512300 |
| PROJ0635046 | DO008269267 | LV006026833 |
| PROJ0632966 | IT007750418 | OX007229139 |
| PROJ0600589 | KX007782740 | QF007227356 |
| PROJ0600587 | XD008261275 | VV006868692 |
| PROJ0600581 | JN007929055 | RJ005520630 |
| PROJ0591932 | ZM008052433 | LI006016916 |
| PROJ0586912 | BS007952620 | GO007225381 |
| PROJ0637839 | IA008162666 | FG007228091 |
| PROJ0580537 | GD008214573 | VN007168515 |
| PROJ0580535 | FF007730809 | XT006139768 |
| PROJ0571710 | WS008275475 | LH004648516 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0571708 | DI007806531 | KY007230001 |
| PROJ0571706 | ZB007936881 | EC007227109 |
| PROJ0571704 | YM008261901 | OL006754869 |
| PROJ0571702 | TL007929194 | BZ005208008 |
| PROJ0571698 | NT008042146 | TO004683209 |
| PROJ0570671 | ST007979048 | SV007231263 |
| PROJ0570633 | OH008153160 | YC007220378 |
| PROJ0244503 | KI007844304 | KM007025897 |
| PROJ0237053 | IL007873016 | FV005243042 |
| PROJ0237049 | RX008273608 | UA004678114 |
| PROJ0237051 | HU007805304 | LX007231798 |
| PROJ0236327 | FH007746084 | DM007223156 |
| PROJ0165292 | XQ008262331 | IC007146740 |
| PROJ0163049 | JQ007928960 | VF006248169 |
| PROJ0157390 | VH008153839 | TR004730693 |
| PROJ0150257 | EB007933653 | BJ007232129 |
| PROJ0175724 | FH008154911 | VX007224071 |
| PROJ0175716 | XB007882884 | TC006816016 |
| PROJ0167021 | OQ007934861 | XR006188705 |
| PROJ0165310 | HD008255949 | BA004786430 |
| PROJ0165306 | QW007871112 | RB007232699 |
| PROJ0594148 | SP007885628 | DN007225480 |
| PROJ0580371 | HT008259468 | PI007033592 |
| PROJ0220020 | XL007929333 | EE006193356 |
| PROJ0596744 | LC008245102 | BS004791768 |
| PROJ0216905 | QV007835833 | QX007227948 |
| PROJ0216904 | VH008163064 | MD007329997 |
| PROJ0167203 | EB007874632 | ZV006910355 |
| PROJ0130495 | JB007930968 | PA006214030 |
| PROJ0172517 | FN008277488 | KF004525267 |
| PROJ0172516 | KW007865031 | HP007228211 |
| PROJ0164855 | DM007897112 | FA007330099 |
| PROJ0164853 | RY008259672 | NN006870596 |
| PROJ0164847 | MA007925642 | AW005740987 |
| PROJ0164841 | LK008279674 | KE004579121 |
| PROJ0164839 | FK008105770 | WK007228228 |
| PROJ0172600 | OV008164800 | GK007329811 |
| PROJ0172593 | OD007856241 | WX007228477 |
| PROJ0172589 | BU007930055 | SO005680426 |
| PROJ0172588 | YB008275457 | WV003693456 |
| PROJ0172585 | AD008201108 | RL007228210 |
| PROJ0172581 | ZW007434502 | OJ007326812 |
| PROJ0172580 | IW008256338 | JA006733550 |
| PROJ0172556 | VY007808236 | SF005599894 |
| PROJ0172553 | NF008276161 | PW003837504 |
| PROJ0172549 | DF007912706 | TT007228234 |
| PROJ0172541 | UQ008155172 | QP007328153 |
| PROJ0172533 | LS007975573 | ZG006813768 |
| PROJ0172532 | GV007927835 | SQ005442938 |
| PROJ0172529 | FG008282135 | XR004946600 |
| PROJ0172525 | OF008100421 | TW007228319 |
| PROJ0172524 | XP008002451 | FN007324136 |
| PROJ0115732 | BB008254477 | XR008067172 |
| PROJ0234010 | OZ007926318 | EK005548665 |
| PROJ0234008 | KJ007902883 | CL004946709 |
| PROJ0234004 | BT007894331 | QD007227006 |
| PROJ0234002 | HF008167392 | PH007324184 |
| PROJ0234000 | GM007954909 | HZ006541596 |
| PROJ0233996 | LD007927886 | MF005551688 |
| PROJ0233992 | YW008300682 | ZZ005843961 |
| PROJ0233990 | ZU007953518 | MP007227042 |
| PROJ0233994 | SW008111776 | Q2007323696 |
| PROJ0233988 | GV008257581 | ON006898890 |
| PROJ0233984 | BU007927038 | LE005409833 |
| PROJ0233982 | MG007804370 | YC005866364 |
| PROJ0233986 | AF007822607 | CZ007227068 |
| PROJ0233980 | UJ008164791 | IS007324368 |
| PROJ0233976 | EM008261723 | PT007304847 |
| PROJ0233968 | YX007925133 | ZS004639393 |
| PROJ0233964 | AD008256655 | LD005914321 |
| PROJ0233958 | BK007892672 | ZI007227397 |
| PROJ0233936 | ZT008194103 | XI007324550 |
| PROJ0234024 | RZ008254612 | UK006904957 |
| PROJ0234006 | LC007924562 | ZG004425232 |
| PROJ0233872 | WV007839930 | BQ005775186 |
| PROJ0233870 | XX007891929 | MH007227453 |
| PROJ0579591 | EB008167741 | EA007324609 |
| PROJ0579589 | NO008153364 | DN006782840 |
| PROJ0579587 | MB007922689 | PW003879857 |
| PROJ0579585 | MK008324217 | BQ005775561 |
| PROJ0579583 | NE007777233 | OX007227406 |
| PROJ0579581 | YU008254994 | EN007319508 |
| PROJ0574255 | FC008254860 | OE006645513 |
| PROJ0574253 | HL007924666 | DK003849559 |
| PROJ0574247 | AM007824806 | FM005800852 |
| PROJ0244549 | TY007864385 | WA007225980 |
| PROJ0238198 | RO008173251 | ZS007318706 |
| PROJ0238196 | PM008158267 | XH005107548 |
| PROJ0238192 | CN007922056 | II005186311 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0238190 | LX007098902 | JI005804585 |
| PROJ0238188 | AP007739817 | JF007223185 |
| PROJ0225725 | YT008313168 | ON007318358 |
| PROJ0225723 | EF008255500 | NT004872542 |
| PROJ0225721 | ZU007924847 | WR005721857 |
| PROJ0225717 | NM007868280 | GU005800868 |
| PROJ0225713 | MV007836917 | BN007221249 |
| PROJ0594369 | OK008171141 | VU007319896 |
| PROJ0594359 | FD007836413 | TJ006990836 |
| PROJ0594357 | RM007920680 | QU005741517 |
| PROJ0594355 | PG007541459 | AM005722500 |
| PROJ0589277 | BS007585570 | XU007221860 |
| PROJ0589269 | PI007667698 | NG007315121 |
| PROJ0589268 | HF008255563 | YY007742277 |
| PROJ0589267 | AH007925166 | SY005743298 |
| PROJ0589266 | RE007892144 | TE005837219 |
| PROJ0589245 | LD007941462 | ZX007221013 |
| PROJ0234014 | DK008171018 | TB007316766 |
| PROJ0234020 | IH007810821 | AT007677124 |
| PROJ0233978 | RK007920767 | WE005513158 |
| PROJ0234022 | EA007672217 | BZ005688135 |
| PROJ0234012 | SV008003769 | JM007222467 |
| PROJ0579697 | UW007625031 | UP007317307 |
| PROJ0579695 | LR008274226 | PI006407999 |
| PROJ0579691 | EP007925034 | TX005263967 |
| PROJ0579699 | XE007882656 | ZE005727793 |
| PROJ0579689 | NH007907823 | XL007222504 |
| PROJ0571847 | NC008171733 | YJ007317810 |
| PROJ0571845 | MO007833057 | ZE007007489 |
| PROJ0571841 | RG007919194 | GD007559841 |
| PROJ0571839 | JK007691540 | MV005589615 |
| PROJ0571837 | CI007894669 | AR007222998 |
| PROJ0571835 | CU008098184 | LX006741990 |
| PROJ0571833 | XD008286954 | AD007195045 |
| PROJ0233440 | FK007925270 | FW007560249 |
| PROJ0233438 | WM007914846 | JO005696521 |
| PROJ0233436 | FO007895251 | KV007221532 |
| PROJ0233434 | BH008179968 | ED006715027 |
| PROJ0233426 | WU007816635 | TA007005636 |
| PROJ0233424 | IL007968871 | ZB006735530 |
| PROJ0233422 | PQ007756935 | AH005700806 |
| PROJ0233420 | LD007887943 | IK007219101 |
| PROJ0233416 | ME008111749 | KS006569078 |
| PROJ0233414 | NX008283899 | VH006937847 |
| PROJ0233412 | MR007923604 | AT006727791 |
| PROJ0233410 | QF007900770 | NE005571906 |
| PROJ0233408 | ZV007919093 | VX007219609 |
| PROJ0233406 | EE008180626 | FK006585780 |
| PROJ0233404 | LI007808142 | DT007055706 |
| PROJ0233402 | SH007910679 | HV006695603 |
| PROJ0233400 | JP007788091 | MB005515777 |
| PROJ0223864 | LP007878755 | QA007214643 |
| PROJ0223862 | OG008107547 | OM006554268 |
| PROJ0605648 | TK008211636 | VJ007057476 |
| PROJ0605640 | SQ007925925 | ML006672442 |
| PROJ0591773 | RE007900330 | ZF005167421 |
| PROJ0591771 | DL007913581 | HE007219787 |
| PROJ0591769 | LA008173182 | AF005857705 |
| PROJ0591767 | OB007060283 | WI007046575 |
| PROJ0591765 | QG007911454 | LJ006637320 |
| PROJ0223863 | BR007805426 | NS005204819 |
| PROJ0575132 | GY007876666 | RA007220032 |
| PROJ0575128 | BX008079932 | KY005623196 |
| PROJ0237480 | DO008280894 | JL007024971 |
| PROJ0237474 | JN007926017 | GL006624519 |
| PROJ0233109 | YR007935706 | HY005260309 |
| PROJ0200534 | WI007950988 | WY007213909 |
| PROJ0200244 | WF008177222 | RW006907753 |
| PROJ0200216 | LD007319510 | IX007002250 |
| PROJ0180258 | SX007909917 | TR006597890 |
| PROJ0180254 | UK007835516 | GT005314392 |
| PROJ0180250 | WA007920829 | DZ007214059 |
| PROJ0180246 | RP008072328 | HI006833748 |
| PROJ0180090 | XH008280267 | XG006983375 |
| PROJ0180084 | LO007926153 | HG006501247 |
| PROJ0226558 | QX007922912 | YV006554599 |
| PROJ0226552 | AV007950262 | SO007214313 |
| PROJ0226550 | BE008184363 | MD006778930 |
| PROJ0226546 | HZ007913971 | KI006977605 |
| PROJ0226544 | DK007910149 | MV006374706 |
| PROJ0226514 | SJ007841068 | SG006569261 |
| PROJ0226510 | SY007919371 | MS007215403 |
| PROJ0226504 | LP008070626 | DP006778175 |
| PROJ0224275 | FZ008282939 | NG006944956 |
| PROJ0180186 | DH007926028 | NH006312094 |
| PROJ0180124 | RC007840051 | PL006566014 |
| PROJ0180116 | NV007941957 | NU007215508 |
| PROJ0205023 | KX008182556 | WV006771792 |
| PROJ0205195 | TE007691941 | TZ006946126 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0205189 | GU007888060 | HI005547862 |
| PROJ0205177 | XM007853095 | GY006544300 |
| PROJ0205057 | DR007918451 | FN007216436 |
| PROJ0205013 | MW008034726 | WX006775235 |
| PROJ0205007 | IF008283248 | SH006895328 |
| PROJ0205005 | VQ00792490 | KG005616601 |
| PROJ0205001 | OU007925720 | WE006502111 |
| PROJ0204997 | FI007902412 | ZK007216521 |
| PROJ0183548 | UM008176443 | GV006745414 |
| PROJ0204138 | TX007734024 | SJ007858634 |
| PROJ0204125 | VX007903686 | AB007717521 |
| PROJ0183912 | YO007701185 | GX006580404 |
| PROJ0183910 | TI007916994 | UL007217248 |
| PROJ0183906 | LI008001875 | CV007926306 |
| PROJ0183902 | MK008278288 | ZY007833505 |
| PROJ0183900 | YD007922612 | XE007704534 |
| PROJ0183898 | HH007921696 | KK006368675 |
| PROJ0183896 | QH007758055 | PY007209575 |
| PROJ0183894 | FM008185767 | WD007922372 |
| PROJ0183890 | ZM007747476 | WD007750705 |
| PROJ0183888 | JP007904511 | BB007707613 |
| PROJ0183886 | KW007816633 | AJ006479958 |
| PROJ0183884 | VI007912802 | IV007209726 |
| PROJ0183878 | VC007969932 | UD007258740 |
| PROJ0183876 | YX008278663 | NR007750273 |
| PROJ0183874 | DQ007922567 | OI007702255 |
| PROJ0183872 | OE007950338 | TD006526486 |
| PROJ0183870 | HO007904875 | EM007209729 |
| PROJ0183866 | MG008185748 | DE007124139 |
| PROJ0183864 | UU007788497 | XU007737133 |
| PROJ0183860 | DS007899597 | LS007655647 |
| PROJ0183846 | WB007842716 | RG006485667 |
| PROJ0183826 | DZ007912449 | MG007210357 |
| PROJ0183908 | ZH007252304 | DU007060253 |
| PROJ0183862 | GU008280625 | UD007735650 |
| PROJ0183728 | PI007922257 | PW007656061 |
| PROJ0183858 | VG007950647 | JQ006494988 |
| PROJ0183850 | TB007899762 | BS007212338 |
| PROJ0183854 | CQ008181097 | XV007055387 |
| PROJ0183720 | JY007783403 | EW007729115 |
| PROJ0204923 | NI007900254 | XK007646823 |
| PROJ0204669 | DC007870785 | YW006448510 |
| PROJ0204667 | ZI007904961 | NU007212170 |
| PROJ0231239 | PU006913099 | VR006998511 |
| PROJ0231237 | OF008276289 | FT007714031 |
| PROJ0231201 | GH007922762 | DK007645854 |
| PROJ0221134 | IX007943363 | OX006107682 |
| PROJ0221133 | QB007948324 | PQ007213026 |
| PROJ0204280 | SO008186859 | SA006939452 |
| PROJ0204975 | KQ007796856 | BR008002421 |
| PROJ0204963 | TX007900566 | MJ007635834 |
| PROJ0204945 | MB007862839 | JM006175269 |
| PROJ0204943 | XZ007931588 | EN007213046 |
| PROJ0204919 | LU007909642 | VL006941032 |
| PROJ0204903 | LK008276372 | QS007990736 |
| PROJ0204897 | DP007921038 | PG007582559 |
| PROJ0204891 | GM007946765 | FB006164918 |
| PROJ0204971 | HO007945905 | RC007213566 |
| PROJ0204887 | JF008193596 | CM007942467 |
| PROJ0204793 | LX007803212 | VG007966693 |
| PROJ0604422 | ZI007895751 | OI007625548 |
| PROJ0604418 | FD007684107 | WH006182534 |
| PROJ0597090 | MU007921557 | LO007207805 |
| PROJ0597086 | WE007895636 | OL007936569 |
| PROJ0597082 | VG008277521 | WW007956786 |
| PROJ0591039 | HP007923533 | YV007846995 |
| PROJ0591037 | QP007942874 | UC005900714 |
| PROJ0591035 | TL007955151 | QS007199931 |
| PROJ0591033 | UW008190458 | MP007333542 |
| PROJ0591029 | UH007811187 | DN007070833 |
| PROJ0585178 | ZZ007895318 | LP007741342 |
| PROJ0585180 | RG007875535 | GJ005926619 |
| PROJ0585174 | OO007922234 | FS007208614 |
| PROJ0197168 | CO007759545 | RT007303737 |
| PROJ0197162 | CU008272452 | WL007054966 |
| PROJ0197154 | FH007923882 | CK007731030 |
| PROJ0197150 | SL007942099 | XI006681927 |
| PROJ0197148 | OM007995559 | EX007257658 |
| PROJ0197144 | ZM008181136 | BW007259625 |
| PROJ0197138 | DC007803078 | DC007046500 |
| PROJ0197128 | CL007894414 | EB007727393 |
| PROJ0197124 | LA007814887 | GI006677821 |
| PROJ0197114 | VP007940817 | CE007258261 |
| PROJ0197156 | TZ007661030 | GX008086224 |
| PROJ0197102 | BJ008275561 | WI007525880 |
| PROJ0197100 | BC007924134 | OO007726072 |
| PROJ0197096 | YD007942595 | QI006686009 |
| PROJ0197122 | DU008053769 | JX007251257 |
| PROJ0197044 | MI008197254 | LZ007985518 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0197152 | CP007807816 | IQ007556714 |
| PROJ0197042 | WK007893243 | NY006826333 |
| PROJ0197068 | DJ007875123 | NO006684690 |
| PROJ0197116 | QV007938540 | RZ007251947 |
| PROJ0197166 | CF008327916 | NX007951493 |
| PROJ0585217 | KU008275824 | EZ007388671 |
| PROJ0585215 | CH007897847 | VL006803895 |
| PROJ0585211 | GU007941724 | ON006664486 |
| PROJ0585201 | WP008097830 | TL007254288 |
| PROJ0585199 | RP008196142 | FW007050289 |
| PROJ0585195 | EW007807711 | VO008228278 |
| PROJ0585193 | AN007890375 | ES006793395 |
| PROJ0585189 | GN007876901 | YQ006666756 |
| PROJ0577043 | KO007980274 | AD007250339 |
| PROJ0576935 | RK008311651 | TK007044757 |
| PROJ0576933 | JI008276147 | AH005605764 |
| PROJ0576931 | DL007924081 | QA006796272 |
| PROJ0242778 | CA007972687 | HM006640212 |
| PROJ0242776 | BT008167396 | NN007250629 |
| PROJ0242772 | KV008194459 | XI006855812 |
| PROJ0242770 | JZ007803008 | ON006503797 |
| PROJ0242767 | JN007891719 | AN006800621 |
| PROJ0242765 | OV007879219 | ZJ006669317 |
| PROJ0242763 | JH007979393 | RS007246340 |
| PROJ0242729 | JL008306560 | PE006860753 |
| PROJ0242727 | XT008276146 | QN006513338 |
| PROJ0242721 | ZU007921635 | AF006787346 |
| PROJ0242717 | BU007951598 | MK006600079 |
| PROJ0240341 | ZT008191170 | IW007247055 |
| PROJ0240339 | JA008193488 | PL006802209 |
| PROJ0240337 | GA007819547 | FB006459006 |
| PROJ0238097 | GA007891906 | OD006771813 |
| PROJ0238093 | FQ007878926 | OG006651237 |
| PROJ0233529 | TK008123097 | OL007247498 |
| PROJ0233525 | YJ008255559 | EA006736867 |
| PROJ0233523 | HN008274698 | JX006634810 |
| PROJ0233519 | UO007921705 | XU006759493 |
| PROJ0233531 | EB007988585 | AN006580711 |
| PROJ0227850 | SW008239917 | JA007243461 |
| PROJ0227848 | TB008194505 | RK007114587 |
| PROJ0227844 | VG007783249 | PF006706015 |
| PROJ0214887 | FS007888127 | EW006768451 |
| PROJ0214884 | PI007891096 | AZ006637674 |
| PROJ0214813 | TM008219747 | NN007244129 |
| PROJ0214811 | BZ008282519 | UN006193921 |
| PROJ0214809 | LV008275263 | ZL006739194 |
| PROJ0214807 | EK007179634 | OJ006769916 |
| PROJ0214802 | NS007981324 | JI006662994 |
| PROJ0214800 | WS008266742 | VA007244439 |
| PROJ0604535 | SU008186054 | CW006171100 |
| PROJ0579926 | DX007811398 | BW006747831 |
| PROJ0579924 | WV007890277 | GX006732289 |
| PROJ0572564 | QZ007888649 | LF006585322 |
| PROJ0572560 | RO007891550 | IV007237574 |
| PROJ0572558 | TU008275463 | CB006501764 |
| PROJ0572556 | BK008275310 | EL007610041 |
| PROJ0242761 | OX007346001 | IL007359576 |
| PROJ0242759 | QI007979390 | UX006639879 |
| PROJ0242757 | UW008004383 | OP007228943 |
| PROJ0242755 | SO008192609 | MA005941449 |
| PROJ0242753 | VI007771060 | AM007637675 |
| PROJ0242751 | WK007881324 | SA007324462 |
| PROJ0242747 | ZK007875182 | UG006624583 |
| PROJ0242749 | JW007813758 | IS007242489 |
| PROJ0240333 | UQ008275477 | QY006035968 |
| PROJ0240331 | DA008303245 | EJ006775618 |
| PROJ0240329 | QI007336574 | KQ007291770 |
| PROJ0240327 | IT008017527 | XU006638297 |
| PROJ0240325 | JS007936719 | GU007242638 |
| PROJ0240323 | ST008198241 | EO005990263 |
| PROJ0234994 | NM007793035 | NV006819866 |
| PROJ0234990 | UU007881159 | OK007278108 |
| PROJ0234988 | NY007896865 | UE006638286 |
| PROJ0234986 | ZZ007870814 | AO007236395 |
| PROJ0234984 | NS008274633 | EY005155487 |
| PROJ0234982 | OV008297874 | UY006778503 |
| PROJ0234980 | CB007374419 | KS007164264 |
| PROJ0227822 | HT007997587 | SF006896175 |
| PROJ0214779 | XG007911803 | JB007238372 |
| PROJ0214777 | WP008198518 | KD007009582 |
| PROJ0214775 | CC007836256 | WU006864591 |
| PROJ0214773 | ZJ007881809 | OD007228714 |
| PROJ0214783 | PJ007864638 | OK006795409 |
| PROJ0606995 | NO008095959 | MX007238791 |
| PROJ0596688 | PD008260186 | RX006858671 |
| PROJ0596866 | ZD008294067 | HC006857353 |
| PROJ0596858 | HN007439591 | NP007226645 |
| PROJ0596856 | GI007999836 | ZM006749901 |
| PROJ0596854 | MG008132235 | WJ007239391 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0594568 | YK008195486 | DB007728469 |
| PROJ0594566 | CG007761603 | VH006911352 |
| PROJ0594564 | HJ007876609 | NE007226677 |
| PROJ0594562 | ZL007873794 | IA007722462 |
| PROJ0594560 | TR008091929 | UC007239630 |
| PROJ0197028 | NO008222311 | CX007729140 |
| PROJ0196996 | PV008240763 | US006923896 |
| PROJ0196982 | OC007392625 | YN007226809 |
| PROJ0196978 | DH008053913 | JK007740857 |
| PROJ0196974 | VB008060886 | HO007239460 |
| PROJ0197014 | HH008197158 | VN007726034 |
| PROJ0196964 | BO007828274 | LW006919089 |
| PROJ0196998 | FA007875181 | JG007220781 |
| PROJ0196924 | VR007907090 | RE006668771 |
| PROJ0196918 | FR008091055 | XF007239711 |
| PROJ0196916 | HV008234203 | ZU007724588 |
| PROJ0196922 | QL008294422 | NM006837126 |
| PROJ0196912 | GQ007423234 | BM007213499 |
| PROJ0196910 | NE008046721 | VR007966634 |
| PROJ0196908 | ET008036888 | IR007239863 |
| PROJ0196866 | UW008191779 | CA007670146 |
| PROJ0196864 | QW007840739 | YW006934307 |
| PROJ0579525 | KA007855319 | KC007213955 |
| PROJ0579523 | KI007869614 | DE007438583 |
| PROJ0579521 | XQ008148471 | SA007240038 |
| PROJ0579517 | LD008231282 | RW007750393 |
| PROJ0576898 | RK008294323 | ZD006930607 |
| PROJ0576896 | LS007414452 | OK007206351 |
| PROJ0576894 | IN008078345 | QE006918707 |
| PROJ0576888 | QW008144795 | RW007229567 |
| PROJ0576884 | AS008173424 | XV007743888 |
| PROJ0571012 | JG007846566 | HC006931472 |
| PROJ0571010 | AR007826176 | ZD007160847 |
| PROJ0571008 | RK007912661 | XU007234503 |
| PROJ0571006 | SU008146515 | WN007234514 |
| PROJ0568847 | QI008185846 | KO007738778 |
| PROJ0568844 | AF008291563 | XX006926447 |
| PROJ0243579 | BU007403857 | DT007197126 |
| PROJ0243577 | AW008115401 | FM007226391 |
| PROJ0243573 | UG007770797 | WM007234437 |
| PROJ0243120 | JC008200394 | NY007737516 |
| PROJ0227816 | BT007836948 | QD006928262 |
| PROJ0227810 | TC007870397 | CU007143279 |
| PROJ0214981 | MD007911141 | LO007224195 |
| PROJ0214968 | EY008176357 | LG007234685 |
| PROJ0214967 | FK008181749 | KD007729148 |
| PROJ0214823 | IW008304327 | HS006926416 |
| PROJ0214820 | BG008166711 | KN007105314 |
| PROJ0602941 | GU008117154 | UA007209148 |
| PROJ0602937 | UM007785137 | BX007231773 |
| PROJ0595475 | ND008203697 | HK007729942 |
| PROJ0595471 | YD007798653 | VO006895082 |
| PROJ0591104 | AH007867683 | YC006988238 |
| PROJ0591091 | NW007907703 | HH007163337 |
| PROJ0591086 | VJ008166838 | SV007228979 |
| PROJ0591082 | GM008168059 | HV007779863 |
| PROJ0591077 | UE008284358 | OZ006984087 |
| PROJ0591055 | YQ008163784 | LZ007060771 |
| PROJ0591053 | VP008150475 | DG007169643 |
| PROJ0591051 | DX007793120 | RK007289610 |
| PROJ0591049 | UZ008203815 | HD007919012 |
| PROJ0591047 | MF007845274 | VD006959250 |
| PROJ0591045 | KE007866544 | YE007058107 |
| PROJ0197036 | QC007912795 | XD007152633 |
| PROJ0197032 | TB008162468 | PP007280120 |
| PROJ0197026 | MW008150920 | WJ007967030 |
| PROJ0580491 | GY007774803 | PO006966896 |
| PROJ0580487 | DT008162009 | OO007052556 |
| PROJ0580483 | CE008145809 | HW007150682 |
| PROJ0580479 | TT007783501 | VI007280301 |
| PROJ0580477 | KO008209831 | LY007965445 |
| PROJ0576989 | UL007850557 | WI006883846 |
| PROJ0576987 | KI007868623 | HD007053136 |
| PROJ0576983 | LW007838829 | VV007133995 |
| PROJ0576981 | FC008227188 | FP007323869 |
| PROJ0576979 | WG008115725 | LX007963316 |
| PROJ0576975 | PN007654062 | AF006959479 |
| PROJ0576973 | PZ008162435 | ZI007042246 |
| PROJ0576969 | PG008141426 | IE007124312 |
| PROJ0576965 | DS007856123 | GC007324218 |
| PROJ0239466 | RF008197383 | DN007964654 |
| PROJ0239464 | FO007856084 | VV006941830 |
| PROJ0239462 | VV007866778 | DH007042837 |
| PROJ0227065 | KK007913569 | JM007116559 |
| PROJ0602718 | EU007823330 | OW007324259 |
| PROJ0602712 | CS008128425 | GL007960147 |
| PROJ0602710 | QH007667980 | EB007024531 |
| PROJ0602708 | AY008162220 | FM007045006 |
| PROJ0586860 | WW008144318 | PF007117053 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0586858 | IW007852752 | XK007324647 |
| PROJ0586850 | NT008205332 | JG007979797 |
| PROJ0586848 | RI007855337 | NZ007017066 |
| PROJ0195741 | CU007863882 | LW007033464 |
| PROJ0195769 | TN007920152 | DA007382185 |
| PROJ0195761 | VB007919955 | GG007325303 |
| PROJ0195663 | MS008128442 | MQ007980123 |
| PROJ0195659 | DT007867353 | CH006960062 |
| PROJ0195655 | PR008162458 | HU007000585 |
| PROJ0195653 | OU008142679 | IB007966563 |
| PROJ0195647 | ZV007860639 | SD007323245 |
| PROJ0195645 | SN008210187 | YD007977296 |
| PROJ0195638 | UY007828314 | GO007015439 |
| PROJ0195636 | SH007865029 | LP007033254 |
| PROJ0195634 | EJ007878556 | LZ007250247 |
| PROJ0195630 | HS007891983 | WJ007322272 |
| PROJ0195628 | ZP007689752 | ID007988376 |
| PROJ0195626 | DU007853856 | VG007000519 |
| PROJ0195624 | AS008167659 | DP007029899 |
| PROJ0195759 | OM008131713 | XV007131189 |
| PROJ0195622 | DR007855423 | NV007319159 |
| PROJ0195620 | QP007855526 | PX008124906 |
| PROJ0195618 | QP007855526 | GJ007033096 |
| PROJ0195616 | WE007864566 | NZ007012371 |
| PROJ0195614 | NX007918575 | OI007125355 |
| PROJ0195612 | QM007887572 | OR007319276 |
| PROJ0195643 | EP007791352 | WD008247507 |
| PROJ0195608 | LJ007829458 | RQ007046599 |
| PROJ0195602 | IP008165253 | VW007017685 |
| PROJ0195596 | VV008169395 | HB007024865 |
| PROJ0195606 | CK007855451 | PH007318867 |
| PROJ0195592 | LK008210275 | JW008304633 |
| PROJ0195661 | BC007803113 | GS007051892 |
| PROJ0195667 | YI007865445 | QZ007018055 |
| PROJ0637156 | UA007923883 | BE006888628 |
| PROJ0637154 | XZ007880708 | LT007319333 |
| PROJ0637150 | SK007838784 | KA008294437 |
| PROJ0219146 | EW007828706 | ID007057147 |
| PROJ0635010 | VJ008169718 | XV006966439 |
| PROJ0607426 | NB008168582 | FH007730245 |
| PROJ0607424 | RO007882465 | MX007320058 |
| PROJ0602770 | PB008210363 | LI005462672 |
| PROJ0585090 | NL007813880 | EG007071900 |
| PROJ0581419 | UC007858897 | FG006927733 |
| PROJ0222904 | LL007924183 | XZ007730063 |
| PROJ0222903 | XA007857315 | XV007320196 |
| PROJ0222902 | WK007833898 | XE006991113 |
| PROJ0222900 | NK007800809 | BN007031226 |
| PROJ0222899 | VN008167965 | BE006911385 |
| PROJ0222897 | GV008206022 | OR007727008 |
| PROJ0222886 | CI007360868 | VZ007320552 |
| PROJ0222842 | PT008207117 | XS006908500 |
| PROJ0222777 | JR007861339 | BG007087824 |
| PROJ0222766 | BA007860188 | YO006800317 |
| PROJ0222765 | SC007878648 | LZ007721514 |
| PROJ0222764 | ID007842677 | CK007315596 |
| PROJ0222763 | ST007856497 | DE006788581 |
| PROJ0222761 | QQ007780702 | XR007126823 |
| PROJ0222759 | QU008175733 | AP006833921 |
| PROJ0222758 | KN008190594 | XV007719994 |
| PROJ0222757 | OB007884451 | DJ007276873 |
| PROJ0222746 | SX008209117 | GM006725564 |
| PROJ0222744 | QH007855729 | ER007127709 |
| PROJ0195785 | TL007862560 | EJ007976971 |
| PROJ0195783 | NJ007874586 | QX007319930 |
| PROJ0195775 | DK007835965 | QK007317091 |
| PROJ0195771 | UT007896304 | GL006731743 |
| PROJ0195767 | VK007758053 | PR007129015 |
| PROJ0195765 | IN008182185 | TH007950571 |
| PROJ0195763 | HI008191143 | OG007760097 |
| PROJ0237710 | OF007883441 | KY007310371 |
| PROJ0237704 | LD008189573 | FS006703660 |
| PROJ0607450 | AW007845450 | OM007187256 |
| PROJ0607442 | AV007859497 | SR007444189 |
| PROJ0602824 | HW007918076 | KM007759102 |
| PROJ0596226 | SP007830666 | MN007317697 |
| PROJ0585034 | WC007914651 | UY006555892 |
| PROJ0585032 | KO007731228 | WS007164073 |
| PROJ0584990 | RL008188364 | RD007422424 |
| PROJ0581649 | UB008186489 | LT007756357 |
| PROJ0639267 | YJ007882949 | QY007313115 |
| PROJ0573122 | MY008214220 | JN007089961 |
| PROJ0573114 | CK007869090 | WO007214331 |
| PROJ0573112 | ZC007196865 | DO005273403 |
| PROJ0240879 | AA007928835 | OA006903570 |
| PROJ0240869 | SC007825697 | YG007313400 |
| PROJ0240867 | QN007909765 | WQ007071930 |
| PROJ0240881 | MX007730147 | JS007232366 |
| PROJ0237071 | QC008182935 | PR005392459 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0237065 | DX008217703 | LZ006920203 |
| PROJ0237067 | UM007880470 | RC007313426 |
| PROJ0220418 | QC008212573 | YE007016733 |
| PROJ0222477 | SR007855473 | NR007232831 |
| PROJ0222466 | CX008043694 | ZN004133438 |
| PROJ0222465 | YT007930872 | RK006910945 |
| PROJ0216390 | IJ007931940 | RT007313626 |
| PROJ0216386 | MP007931142 | RA007014050 |
| PROJ0216384 | JL007729059 | SG007251187 |
| PROJ0642215 | WA008196341 | TR004204132 |
| PROJ0639275 | DB008220911 | DC006888606 |
| PROJ0639271 | JX007916710 | XR007314230 |
| PROJ0573138 | IW008210045 | NP006929540 |
| PROJ0573134 | KV007822465 | PC007243754 |
| PROJ0573132 | GC008025293 | EN004335670 |
| PROJ0573128 | LU007930777 | AJ006846282 |
| PROJ0240895 | HZ007926991 | DY007314209 |
| PROJ0240889 | EQ007949583 | OQ006923520 |
| PROJ0240887 | NR007783612 | WO007248458 |
| PROJ0237085 | KW008190658 | KV004988994 |
| PROJ0237081 | JY008214376 | FL006842620 |
| PROJ0237075 | EL007934850 | MM007310430 |
| PROJ0220422 | KN008211538 | KY006857798 |
| PROJ0220420 | DX007874761 | FJ007275965 |
| PROJ0219162 | VU008022782 | GA005941865 |
| PROJ0219160 | PF007932844 | SH006830178 |
| PROJ0219156 | IX007975606 | KB007304796 |
| PROJ0635022 | YM008017933 | PP006819362 |
| PROJ0607438 | ZU007766877 | WT007319173 |
| PROJ0607436 | RY008191222 | DX007967026 |
| PROJ0607432 | CA008248979 | CX006745059 |
| PROJ0602772 | WH007935091 | YH007307867 |
| PROJ0581453 | ZC008216761 | QO006808815 |
| PROJ0581451 | YH007875692 | RX007323117 |
| PROJ0579511 | QD007968164 | QI007961222 |
| PROJ0579509 | XS007254359 | FX006639678 |
| PROJ0579507 | RN008093437 | JO007292260 |
| PROJ0579503 | SR008069046 | NW007645598 |
| PROJ0579501 | NC007776681 | RV007321266 |
| PROJ0579505 | LW008202169 | KF007560243 |
| PROJ0573911 | RJ007890542 | QF006721366 |
| PROJ0573907 | RG007950072 | IM007298187 |
| PROJ0573905 | AX008214422 | UN007323242 |
| PROJ0573909 | JW007881676 | YE006568082 |
| PROJ0578824 | TK007979578 | KE006350025 |
| PROJ0244517 | SY007932918 | WJ005974029 |
| PROJ0222666 | AV008071960 | WY007299338 |
| PROJ0222665 | GQ008070221 | JB007319500 |
| PROJ0222664 | PN007052277 | XR006396659 |
| PROJ0222663 | ZO008183943 | KY006856097 |
| PROJ0222645 | AY007867564 | MH007323460 |
| PROJ0222643 | WJ007962628 | FO007294908 |
| PROJ0222642 | SM008223650 | NO007258179 |
| PROJ0222641 | ZK007878316 | BS006073762 |
| PROJ0222639 | WR007970252 | FI006789150 |
| PROJ0222626 | OV007921300 | LY008279843 |
| PROJ0222625 | UM008057645 | ER007329249 |
| PROJ0222624 | OO008109298 | AG007252975 |
| PROJ0222623 | TV006600688 | BH007472919 |
| PROJ0222619 | JP008200256 | MM005666343 |
| PROJ0222605 | SQ007823184 | WX007921791 |
| PROJ0222604 | LE007957189 | HF007330248 |
| PROJ0222601 | VC008220920 | ZK007229606 |
| PROJ0222600 | IG007845221 | DO007052848 |
| PROJ0222599 | XP007973303 | WT007264355 |
| PROJ0222585 | IP007936332 | AF007104757 |
| PROJ0222584 | OP008026972 | AY007325427 |
| PROJ0222583 | LI008272043 | BI007220651 |
| PROJ0222581 | DV007908308 | KJ006983958 |
| PROJ0222580 | EP008210033 | DX007100743 |
| PROJ0222579 | YS008225920 | ID007055628 |
| PROJ0222578 | QY007951925 | NF007325101 |
| PROJ0222577 | GB008221023 | HX007221036 |
| PROJ0222564 | EM007876084 | QR006763158 |
| PROJ0222563 | ZI007970657 | LP007020549 |
| PROJ0222562 | YR007935817 | BH007748893 |
| PROJ0222561 | MX007947945 | VI007329143 |
| PROJ0222560 | SP007895176 | RP007222325 |
| PROJ0222559 | MI007806025 | HK006755937 |
| PROJ0222558 | TH008205215 | ZO007211748 |
| PROJ0222557 | TJ008214338 | UC007710169 |
| PROJ0222546 | XV007992437 | FQ007212644 |
| PROJ0222543 | XF008218608 | EM006943544 |
| PROJ0222542 | ZK007883339 | CV007133356 |
| PROJ0222540 | UP007968263 | RO006843548 |
| PROJ0222539 | ZP007926279 | ZS007125597 |
| PROJ0222538 | FC008222323 | CM006766937 |
| PROJ0222537 | FV007914561 | ZK007027986 |
| PROJ0222526 | VZ007804486 | SJ006961227 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0222525 | XO008214700 | WG007120275 |
| PROJ0222524 | VE008090772 | CU006916202 |
| PROJ0222523 | ZW007986477 | BQ006929285 |
| PROJ0222522 | TY008223074 | ZI006863217 |
| PROJ0222521 | TD007874488 | XM006774999 |
| PROJ0222520 | AK007951193 | SD006908830 |
| PROJ0222517 | PI007922064 | WE007653973 |
| PROJ0222505 | DV008213944 | KN006896608 |
| PROJ0222504 | QF007807160 | ZR006713902 |
| PROJ0222503 | ZH007761288 | VL007053125 |
| PROJ0222498 | JA008208165 | WL006696269 |
| PROJ0222497 | YS007864538 | WV007047504 |
| PROJ0222486 | PF008063620 | BZ007247262 |
| PROJ0222485 | LI008229054 | WS006995122 |
| PROJ0222484 | CH007877963 | CJ007198343 |
| PROJ0222483 | SY007902561 | DI007955636 |
| PROJ0580511 | NC007944661 | BH006974067 |
| PROJ0579571 | YE008201174 | SL007956277 |
| PROJ0237372 | ZI008189412 | TO006910833 |
| PROJ0237368 | SK007778773 | HP007956796 |
| PROJ0593928 | CW008214258 | QT006861755 |
| PROJ0237644 | VS007867538 | FB007956840 |
| PROJ0589131 | XH008063737 | AR006817442 |
| PROJ0581585 | HA008232151 | JL007956820 |
| PROJ0581581 | RE007868855 | VC006733418 |
| PROJ0581579 | SU007949926 | EF005870886 |
| PROJ0581575 | JL007943377 | JN006791733 |
| PROJ0581595 | PX008181583 | QL007116178 |
| PROJ0581583 | WC008092744 | EB007737560 |
| PROJ0580724 | JD007717121 | VO007038189 |
| PROJ0222384 | KU008223120 | LL007714017 |
| PROJ0222382 | TD007870743 | EA007021187 |
| PROJ0222380 | BY008073854 | YO006736369 |
| PROJ0222379 | QK008232398 | OH006865232 |
| PROJ0222378 | QV007899232 | RX006719599 |
| PROJ0222377 | TZ007947839 | WQ007748710 |
| PROJ0222376 | XI007947019 | RE006701842 |
| PROJ0222362 | SR008181005 | UR006535907 |
| PROJ0222359 | QE008112202 | WF006689105 |
| PROJ0222358 | JB006986971 | GF007145351 |
| PROJ0222357 | XQ008229615 | IA006565320 |
| PROJ0222356 | LK008168071 | PM007132297 |
| PROJ0222344 | BM008075933 | NZ006490775 |
| PROJ0222342 | BC008232170 | MA007055914 |
| PROJ0222340 | DT007889037 | RA006180761 |
| PROJ0222337 | ZN007948111 | CH007036398 |
| PROJ0222336 | AQ007947526 | XD006828101 |
| PROJ0222325 | OB008180517 | XT006877963 |
| PROJ0222322 | TX008144939 | GJ006786088 |
| PROJ0222318 | NW007920217 | GE006743259 |
| PROJ0222317 | PH008228538 | PA007933961 |
| PROJ0222305 | TK007801399 | GW006736376 |
| PROJ0222303 | DV008086687 | IT007925324 |
| PROJ0222301 | XK008230730 | JT006716944 |
| PROJ0222299 | YQ007873476 | NE007080728 |
| PROJ0222298 | VF007945927 | PJ006732465 |
| PROJ0222297 | HV007906264 | BV007081765 |
| PROJ0222296 | CY008233052 | ZF006723087 |
| PROJ0195797 | FD007202386 | SM007078197 |
| PROJ0195793 | IH007916123 | RM006616210 |
| PROJ0195787 | QC008236498 | RO007076299 |
| PROJ0195781 | FV007933812 | EU006703031 |
| PROJ0195779 | NY008093262 | VD007076265 |
| PROJ0195777 | VU008235859 | TN006690002 |
| PROJ0195795 | QR007890926 | PP007065463 |
| PROJ0237642 | TC007937370 | HM006687735 |
| PROJ0237646 | KN007945665 | RR007059768 |
| PROJ0237638 | YF008228414 | XA006608556 |
| PROJ0237636 | SW007847269 | SR007058846 |
| PROJ0237632 | VP007892580 | OA006567634 |
| PROJ0205652 | AO008231328 | UC007059261 |
| PROJ0222397 | XP007950252 | YB006368171 |
| PROJ0222396 | AZ008069447 | KL007059082 |
| PROJ0222385 | WF008236144 | ZC005505684 |
| PROJ0588826 | PI007898975 | FL007052837 |
| PROJ0588819 | QE007936929 | IE006081679 |
| PROJ0588817 | YC007953626 | CZ007053695 |
| PROJ0581481 | IW008274152 | HV008000802 |
| PROJ0581479 | RF007898196 | RJ007056002 |
| PROJ0580748 | YI008112168 | AI007995819 |
| PROJ0580746 | ML008238134 | LT007048797 |
| PROJ0580744 | QN007759016 | SS007995942 |
| PROJ0580742 | XF008107112 | ZI007031987 |
| PROJ0205797 | BA007870249 | JQ007981633 |
| PROJ0203632 | RV008002309 | EM007024139 |
| PROJ0188315 | PW008238584 | ES007980674 |
| PROJ0237672 | NR007775046 | YS007025416 |
| PROJ0237666 | QJ008121091 | VM007432672 |
| PROJ0237664 | GQ007925000 | OG006999121 |

| SCHEDULE 1 | | |
| --- | --- | --- |
| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| PROJ0237662 | KX007486661 | UF007381167 |
| PROJ0225651 | NM008243124 | PQ006940605 |
| PROJ0225649 | BD007764258 | AM007256609 |
| PROJ0225643 | WC008095367 | QL006925118 |
| PROJ0225653 | QO007905200 | ZH007241668 |
| PROJ0225633 | BC007891856 | PW006914918 |
| PROJ0225621 | GM008247344 | EK007223776 |
| PROJ0225619 | JD007905181 | YH006883944 |
| PROJ0225617 | BX008074939 | EF007202334 |
| PROJ0225613 | JU007925752 | ZM006887440 |
| PROJ0225607 | TV00788702 | IF007196388 |
| PROJ0225589 | PV008248815 | VE006864485 |
| PROJ0225583 | BT007905317 | ZF007061047 |
| PROJ0225631 | XD008113500 | QE006860912 |
| PROJ0225665 | KE007926009 | YN006906170 |
| PROJ0217801 | GR007880791 | AA006863148 |
| PROJ0217796 | JO008247380 | SZ007038445 |
| PROJ0243020 | OV007900065 | QH006863858 |
| PROJ0577908 | OF008130027 | WR007220143 |
| PROJ0577910 | ZE007926177 | VP006856545 |
| PROJ0577904 | QB007865157 | VQ006207918 |
| PROJ0577900 | VO008257757 | OT006854467 |
| PROJ0577898 | ED007894946 | DB006161154 |
| PROJ0577902 | HK008130597 | NV006826078 |
| PROJ0577896 | UK007975383 | DL005709128 |
| PROJ0572147 | NP007864164 | GG007261290 |
| PROJ0572145 | ZB008256029 | KI006077510 |
| PROJ0572143 | CC007887830 | LD007193508 |
| PROJ0572141 | PE008146884 | OQ005981305 |
| PROJ0572139 | KM008034768 | RE007178909 |
| PROJ0572137 | DQ007848064 | FO007323692 |
| PROJ0572135 | MO008259527 | PH007181712 |
| PROJ0572133 | AB007884329 | VU007134830 |
| PROJ0572131 | HR008150978 | ZE007184716 |
| PROJ0572129 | XN008062163 | PS006958348 |
| PROJ0224188 | SK007824360 | XQ007172743 |
| PROJ0243024 | KN008262356 | KR006671707 |
| PROJ0239350 | ZM007880713 | BH007169225 |
| PROJ0239348 | KL008154449 | RV006675427 |
| PROJ0239340 | MW008129024 | CE007139621 |
| PROJ0239338 | IB007819404 | HS006649862 |
| PROJ0239336 | DV008273214 | PX007114341 |
| PROJ0239334 | FV007873003 | IX006601413 |
| PROJ0239342 | WT008170837 | ES007110975 |
| PROJ0224189 | VP008210197 | HE006864669 |
| PROJ0224187 | TB007796532 | LO007332891 |
| PROJ0224186 | HB008271467 | FQ006810516 |
| PROJ0224185 | PL007857595 | GW007327298 |
| PROJ0224184 | MG008183707 | RA006723124 |
| PROJ0224183 | QI008194679 | KP007312502 |
| PROJ0198876 | AJ007763148 | DY006535649 |
| PROJ0243028 | ZE008271779 | CH007316404 |
| PROJ0239332 | HA007839000 | ZQ006563703 |
| PROJ0571658 | PK008178917 | QL007317205 |
| PROJ0234153 | IG008234909 | ES006218307 |
| PROJ0586737 | VH007944203 | BB007295172 |
| PROJ0584362 | MC008270127 | PJ005620941 |
| PROJ0225110 | OS007769796 | OS007995143 |
| PROJ0225098 | NZ008199419 | LR006530252 |
| PROJ0225084 | GJ008216159 | BF007985610 |
| PROJ0225062 | BW007942063 | RC007132091 |
| PROJ0225052 | DE008275636 | RK007981099 |
| PROJ0225046 | AQ007825946 | NH006832213 |
| PROJ0225042 | BT008195500 | PQ007981222 |
| PROJ0225040 | NO008260235 | SC007905608 |
| PROJ0225100 | UM007940317 | QK007981428 |
| PROJ0225038 | MY008274161 | NZ006781480 |
| PROJ0225036 | GY007929998 | MM007981010 |
| PROJ0225034 | LO008204048 | BE003614592 |
| PROJ0225060 | SZ008247694 | RU007980051 |
| PROJ0225024 | AT007914998 | MD003619884 |
| PROJ0225086 | EI008272705 | SV007978168 |
| PROJ0225134 | SU007979409 | CU003743034 |
| PROJ0225018 | FR008207843 | DY007977288 |
| PROJ0225010 | MX008247950 | XP003754918 |
| PROJ0225006 | WY007913793 | KQ007975023 |
| PROJ0225026 | NS008277201 | RB003801363 |
| PROJ0224991 | UB007978099 | XD007967410 |
| PROJ0224982 | MM008216190 | RC003845022 |
| PROJ0217861 | XB008245068 | YW007964003 |
| PROJ0217859 | WO007909810 | IZ006684624 |
| PROJ0217858 | AV008290787 | JB007961396 |
| PROJ0217857 | VN007973496 | NT006638778 |
| PROJ0217856 | JA008207449 | IX007956478 |
| PROJ0217844 | FH007938509 | FJ006552462 |
| PROJ0217841 | MX007904281 | MP007951360 |
| PROJ0217836 | IJ008286351 | QN006495311 |
| PROJ0587151 | BI007950181 | HX007950044 |
| PROJ0225244 | JA008207159 | LA006718659 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0225238 | NE006597286 | HB007948905 |
| PROJ0225226 | MZ007988081 | FR006934409 |
| PROJ0225228 | JE008288078 | HH006731543 |
| PROJ0225152 | UR007949947 | HI006947256 |
| PROJ0225136 | VV008218014 | DQ006681273 |
| PROJ0225126 | NK008236455 | GT006894053 |
| PROJ0225122 | QN007980547 | TS006045772 |
| PROJ0225118 | OP008309629 | CJ006871163 |
| PROJ0217522 | JV007950549 | FS007160700 |
| PROJ0217500 | HR008237139 | ZZ006831875 |
| PROJ0223727 | JW008232765 | LB007128978 |
| PROJ0223726 | TC007979063 | BN006798669 |
| PROJ0223725 | QN007951549 | IB007133446 |
| PROJ0223724 | KM008085388 | HE006770334 |
| PROJ0223722 | IJ008246997 | IL006966583 |
| PROJ0223721 | JS008235253 | FD006755862 |
| PROJ0223720 | CP007950670 | YN006942124 |
| PROJ0223705 | WI007716765 | SZ006964651 |
| PROJ0223703 | RY008043507 | PP006938374 |
| PROJ0223592 | ZF008252870 | LG007041128 |
| PROJ0223590 | LR008237246 | OU006939718 |
| PROJ0223589 | QZ007949498 | CW007194893 |
| PROJ0223587 | JY008076711 | HQ006935139 |
| PROJ0223586 | LS008036962 | XU007094448 |
| PROJ0223575 | OO008259201 | IW006893768 |
| PROJ0223573 | OF008237852 | KF007083006 |
| PROJ0223572 | XQ007785611 | WQ006865909 |
| PROJ0223571 | QF007934338 | TE007311305 |
| PROJ0223567 | UO007985471 | NC006841202 |
| PROJ0171457 | VO008260950 | HK007425612 |
| PROJ0171399 | NX008243153 | ME006792738 |
| PROJ0594251 | VD007837541 | AB006666451 |
| PROJ0594249 | EO007927138 | VX007241415 |
| PROJ0589243 | XG008188053 | HY006663830 |
| PROJ0589240 | AL008273559 | FT007187437 |
| PROJ0588704 | TE008243166 | TH006617581 |
| PROJ0588700 | MG007804103 | XM007251061 |
| PROJ0586676 | UH007910444 | QI006603809 |
| PROJ0187347 | KA008176022 | BW007212542 |
| PROJ0187341 | EH008276831 | QU006785758 |
| PROJ0187337 | DU008241090 | QU007186623 |
| PROJ0187323 | FV007757119 | UR006718960 |
| PROJ0187309 | VB007799402 | DK007042335 |
| PROJ0217593 | LI008149326 | YQ006760951 |
| PROJ0217581 | LN008289769 | DT007133309 |
| PROJ0217580 | OD008231473 | VD006750720 |
| PROJ0217579 | ND007886939 | EG007120914 |
| PROJ0217577 | AW007855182 | MC006748710 |
| PROJ0217573 | IB008146512 | JI007119953 |
| PROJ0217561 | DT008292926 | TE006727323 |
| PROJ0217557 | PU008241483 | AD006878167 |
| PROJ0217555 | ZP007884911 | KJ006714408 |
| PROJ0217553 | IU008194306 | NH006510179 |
| PROJ0217542 | HH008133086 | HV006700114 |
| PROJ0217541 | DA008310750 | YW007090954 |
| PROJ0217537 | TW008246828 | GZ006685255 |
| PROJ0217536 | PY007881107 | FC006838232 |
| PROJ0217535 | VS008219068 | FM006698457 |
| PROJ0217534 | VO008129535 | GU006800898 |
| PROJ0576953 | YZ008013779 | XA007227264 |
| PROJ0576949 | TE008247286 | WD006465250 |
| PROJ0576945 | VM007878697 | UC007098660 |
| PROJ0576943 | GD008239660 | LH006562963 |
| PROJ0240117 | XR007802734 | NG007050832 |
| PROJ0237127 | AG008317438 | FB007320049 |
| PROJ0222284 | CP008244381 | TQ007045494 |
| PROJ0222281 | GA007874551 | LQ007317477 |
| PROJ0019478 | TG008276242 | AW007749493 |
| PROJ0601402 | UU007898104 | GN006882893 |
| PROJ0601400 | RO008321454 | DV007744766 |
| PROJ0601390 | SD008240200 | DA006857974 |
| PROJ0601388 | AP007875433 | RP006727212 |
| PROJ0594267 | AJ008188921 | KQ006826848 |
| PROJ0594263 | IA007854544 | IL006709729 |
| PROJ0594261 | UG008326947 | HX006798331 |
| PROJ0594253 | UG008247467 | QE006691334 |
| PROJ0187465 | WZ007872101 | XJ006785764 |
| PROJ0187461 | SN007916694 | JY006693318 |
| PROJ0187459 | HA007855832 | AN006680725 |
| PROJ0187453 | YD008222120 | BH006646220 |
| PROJ0187439 | QA008247465 | HK006672078 |
| PROJ0187433 | TF007867644 | US006609742 |
| PROJ0582367 | KU007900056 | RC006663773 |
| PROJ0582365 | DJ007862230 | GB006188132 |
| PROJ0582363 | NK007324277 | VO006669259 |
| PROJ0582353 | DV008247439 | CA007009692 |
| PROJ0582347 | GK007866513 | ON006538725 |
| PROJ0582345 | XD008053980 | CH007007293 |
|  | VJ007889888 |  |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0582343 | MR007851112 | OA006660784 |
| PROJ0582341 | GC008247740 | TW006977129 |
| PROJ0582339 | RC007863533 | IO006644080 |
| PROJ0582337 | DR008086823 | QL006935909 |
| PROJ0582359 | VC007862245 | ZJ006586273 |
| PROJ0201766 | DT007769492 | YB008035014 |
| PROJ0201762 | LR008250092 | WL006595267 |
| PROJ0201760 | UO007845509 | ES006923596 |
| PROJ0201758 | GY008121209 | GD006535484 |
| PROJ0201756 | XG007939208 | GK006918671 |
| PROJ0201747 | XI008179314 | WN006583529 |
| PROJ0201745 | Q8008248215 | MZ006896575 |
| PROJ0201743 | IE007847227 | RV006536941 |
| PROJ0201741 | ZI008109419 | TF006883682 |
| PROJ0201737 | RU007849909 | IK006537180 |
| PROJ0201733 | GG008153717 | CP006859678 |
| PROJ0201733 | YZ008258006 | QA006548055 |
| PROJ0201729 | FT007837527 | NB006864126 |
| PROJ0201735 | VB008237109 | VU006409858 |
| PROJ0200099 | VT007846420 | MV006844193 |
| PROJ0200095 | OV007516912 | TH006217615 |
| PROJ0200089 | GW008258031 | LS006840158 |
| PROJ0200084 | AR007835372 | OP006207057 |
| PROJ0200072 | RC007961158 | TB006806762 |
| PROJ0200067 | ZT007886892 | II005654293 |
| PROJ0194873 | EU007918740 | BY006829795 |
| PROJ0194869 | FT008259405 | PO006103705 |
| PROJ0194867 | SH007830613 | MV006831565 |
| PROJ0194865 | TD007548427 | KX006037875 |
| PROJ0579038 | ET007927143 | SW006820813 |
| PROJ0579036 | XW007803668 | PQ006060182 |
| PROJ0579034 | EY008259816 | IS006821087 |
| PROJ0571200 | VO007825701 | NP006670181 |
| PROJ0571192 | HS007765322 | IQ006803435 |
| PROJ0571190 | IM007949046 | IQ006727106 |
| PROJ0571188 | RE007897109 | BJ006792180 |
| PROJ0571186 | LG008257041 | NC006727784 |
| PROJ0571196 | PF007821856 | KP007232344 |
| PROJ0237164 | NF007798608 | HQ006730621 |
| PROJ0237160 | LC007934579 | XA007228059 |
| PROJ0237158 | KQ007764429 | UT006731023 |
| PROJ0237156 | WK008263867 | TY007228683 |
| PROJ0237152 | ZF007822082 | PC006719211 |
| PROJ0237150 | OL007823934 | VG007204185 |
| PROJ0237105 | SZ007937802 | GY006691285 |
| PROJ0237095 | YK007869382 | VN007211622 |
| PROJ0237093 | FF008261039 | XF006708400 |
| PROJ0237091 | UD007805746 | LX007199449 |
| PROJ0237103 | NY007863196 | ZB006653984 |
| PROJ0237097 | RS008038612 | GQ007181739 |
| PROJ0227083 | EB007866458 | RW006669187 |
| PROJ0227071 | FA008249166 | TN007183450 |
| PROJ0220613 | ZW007805570 | XW007596732 |
| PROJ0220612 | PE007863256 | SP007163637 |
| PROJ0220611 | XC008059065 | QY007597587 |
| PROJ0220610 | TL007895229 | SS007163703 |
| PROJ0220609 | LO008262521 | BP007633304 |
| PROJ0220608 | JS007791692 | NZ007136131 |
| PROJ0220607 | HG007887235 | IC007626255 |
| PROJ0205319 | UG008115091 | FL007108499 |
| PROJ0205305 | WG007842034 | WX007612034 |
| PROJ0200140 | XV008266126 | CE007107983 |
| PROJ0200138 | XQ007787217 | CP007623811 |
| PROJ0200136 | YS007885135 | UA007104347 |
| PROJ0634679 | LY007631235 | EI007624179 |
| PROJ0634665 | OU008272695 | TP007093310 |
| PROJ0634667 | MG008264954 | OP007620716 |
| PROJ0594444 | AY007764471 | VV007057501 |
| PROJ0594442 | BJ007914718 | VD007620955 |
| PROJ0594440 | BC007866781 | DS007078199 |
| PROJ0594438 | DY008015943 | AB007618090 |
| PROJ0594434 | FS008265107 | LE007059941 |
| PROJ0594432 | QK007781289 | LI007596302 |
| PROJ0227081 | JZ007915942 | IV007060194 |
| PROJ0574362 | JX007921273 | OO007608693 |
| PROJ0574360 | HR007949104 | FM007050396 |
| PROJ0574356 | MP008265266 | DJ006718942 |
| PROJ0574354 | AT007916546 | CA007042513 |
| PROJ0571634 | XS007937145 | JS006778938 |
| PROJ0571628 | AM007919065 | PQ007024602 |
| PROJ0571626 | DW007929195 | LS006792006 |
| PROJ0571624 | EQ008268860 | IP007041866 |
| PROJ0571622 | EE007893753 | LP006834842 |
| PROJ0571620 | JA007404243 | SS007032819 |
| PROJ0238152 | YM007918120 | HK006919900 |
| PROJ0238150 | BJ08086689 | SX007029095 |
| PROJ0238148 | WZ008265649 | FO006922495 |
| PROJ0225763 | HK007887554 | TF007019617 |
| PROJ0225749 | WZ007968948 | HQ006892634 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0632487 | JC007808518 | GS007021154 |
| PROJ0632481 | EL007950857 | KE006915435 |
| PROJ0632479 | KI008265608 | GD007016737 |
| PROJ0590672 | SW007889360 | GL006899338 |
| PROJ0590662 | DI007967307 | SE007019284 |
| PROJ0590660 | ZY007807192 | XA008904071 |
| PROJ0590658 | PA007849398 | VU007009318 |
| PROJ0636057 | ZP008265520 | HX006908851 |
| PROJ0579048 | UZ007974723 | ER008005193 |
| PROJ0579044 | XU008054608 | IN006845074 |
| PROJ0579042 | XP007907628 | ZW007990261 |
| PROJ0579040 | BX007922790 | JK006900149 |
| PROJ0171050 | OM008271722 | CN007967779 |
| PROJ0171049 | FV007882503 | YM006901246 |
| PROJ0171021 | ZI008073926 | TA007942009 |
| PROJ0580469 | TL007907629 | BO006902530 |
| PROJ0580467 | YT007896362 | XF007332818 |
| PROJ0580465 | IG008275783 | XM006895210 |
| PROJ0580463 | HL007857678 | EH007330013 |
| PROJ0580461 | KV008110946 | QW006866372 |
| PROJ0588705 | TH007900637 | NO007325553 |
| PROJ0171476 | BP007844848 | MD006885688 |
| PROJ0171465 | LR008272743 | XK007272849 |
| PROJ0171456 | XH007754809 | EG006859364 |
| PROJ0171434 | IE008124595 | NL007262765 |
| PROJ0171433 | KB007863968 | CT006889987 |
| PROJ0171420 | DY007802640 | SI006926194 |
| PROJ0171419 | IP008257948 | GV006879582 |
| PROJ0171412 | LY007838510 | ZQ006799016 |
| PROJ0171411 | KS008141766 | WC006824724 |
| PROJ0171404 | OQ007867107 | UR007702675 |
| PROJ0171403 | YC007930760 | QN006877487 |
| PROJ0171396 | WA008283252 | GG006640512 |
| PROJ0171388 | LW007809789 | FI006879572 |
| PROJ0171387 | EP008161122 | JU007054646 |
| PROJ0171380 | FK007937495 | VG006881494 |
| PROJ0171379 | KT007800740 | PE007079629 |
| PROJ0171372 | GJ008291442 | IA006871034 |
| PROJ0171371 | LE007681495 | AN007079679 |
| PROJ0171364 | JZ008169411 | BO006845039 |
| PROJ0171363 | KH008020565 | HV007005445 |
| PROJ0171355 | BA007891260 | PS006871002 |
| PROJ0171348 | WX008288311 | YW006192876 |
| PROJ0171347 | NL007798713 | QL006876133 |
| PROJ0171339 | QW008170663 | MG006154497 |
| PROJ0171334 | CD007973340 | TG006863111 |
| PROJ0171324 | DU008247371 | GP006161423 |
| PROJ0171323 | XD008296197 | IJ006865343 |
| PROJ0171318 | HJ007852963 | NZ005843882 |
| PROJ0171317 | NJ008176125 | HG006865340 |
| PROJ0171310 | PZ008087142 | AI005739970 |
| PROJ0171309 | ZP007811929 | MC006867936 |
| PROJ0171302 | PW008291551 | BI005688692 |
| PROJ0171301 | KB007851328 | LI006868345 |
| PROJ0171296 | KN008167799 | IF006115634 |
| PROJ0171295 | YL007872308 | OR006867057 |
| PROJ0171288 | TL007907120 | YP006055753 |
| PROJ0171280 | BY008291833 | ET006867230 |
| PROJ0171240 | ZM007878541 | MO005883694 |
| PROJ0171239 | AS008201241 | ZY006863216 |
| PROJ0171227 | ML007866894 | KZ006732873 |
| PROJ0171216 | PO008042683 | FB006863676 |
| PROJ0171193 | BL008288582 | SI006733386 |
| PROJ0171174 | ZQ007923879 | ID006858635 |
| PROJ0171165 | CR008219285 | XF006719244 |
| PROJ0171158 | DF007839109 | NN006859681 |
| PROJ0171126 | AO007842153 | JY006692834 |
| PROJ0171117 | DM008288068 | UV006849232 |
| PROJ0171070 | UI007938909 | QI006491524 |
| PROJ0171058 | HL008247408 | DN006826858 |
| PROJ0171054 | WN007825836 | XA006504051 |
| PROJ0594291 | HP007894298 | NX006839788 |
| PROJ0594287 | BK008297411 | NA006410825 |
| PROJ0594285 | PM007942460 | WK006839889 |
| PROJ0589130 | KG008254518 | QR006377259 |
| PROJ0589109 | FK007809492 | PI006831767 |
| PROJ0579721 | EA007935394 | UB006908722 |
| PROJ0579717 | XL008307182 | KM006710255 |
| PROJ0579711 | XR007947738 | JL006895171 |
| PROJ0579723 | EO007863140 | KJ006821792 |
| PROJ0579707 | AB007936860 | XP006823834 |
| PROJ0579705 | NZ007879898 | BV006828020 |
| PROJ0242824 | WX008307596 | TP006774453 |
| PROJ0242820 | OI007938207 | JC006828290 |
| PROJ0242816 | EC007915859 | XS006791425 |
| PROJ0242814 | BM007910162 | PX006804165 |
| PROJ0242812 | RK007870357 | IQ007060566 |
| PROJ0242810 | KL008309000 | LK007072015 |
| PROJ0240088 | JO007962065 | VQ007057696 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0240086 | GB007956725 | JT006997225 |
| PROJ0240081 | OZ007903615 | ZO007058159 |
| PROJ0240079 | GZ007841752 | DQ007068590 |
| PROJ0222223 | FW008306119 | DW007051241 |
| PROJ0219516 | MV007957279 | MO007075862 |
| PROJ0588783 | KY007966320 | HR007036943 |
| PROJ0588782 | OF008158600 | YO007071127 |
| PROJ0579739 | PY007824126 | PA007034031 |
| PROJ0579735 | SQ008311978 | KC007067574 |
| PROJ0579733 | SD008036162 | CR007037969 |
| PROJ0579725 | JS007969927 | NV007070359 |
| PROJ0242802 | LF008107102 | KZ006942681 |
| PROJ0242794 | UL007979741 | KA007061563 |
| PROJ0240165 | AU008313140 | CW006937268 |
| PROJ0240161 | WZ008043766 | GG007061305 |
| PROJ0240157 | OD008065120 | MW006937903 |
| PROJ0240151 | GK007949421 | ZN007053312 |
| PROJ0239373 | KT007972858 | GP006922922 |
| PROJ0222165 | UJ008314857 | RB007053490 |
| PROJ0571610 | OD008063730 | DS006913111 |
| PROJ0571604 | TT008075605 | IV007050685 |
| PROJ0238182 | ZH007913536 | GG006912712 |
| PROJ0238176 | YT007950112 | UY007041803 |
| PROJ0238174 | OP008316247 | CN006701699 |
| PROJ0238172 | WK008101078 | VQ006978515 |
| PROJ0238170 | KS008003354 | YR007162893 |
| PROJ0238166 | LF007900698 | UE007033603 |
| PROJ0224235 | OP007949416 | TM006984619 |
| PROJ0224233 | KK008319973 | RO007023143 |
| PROJ0224232 | AR008112511 | RA006865067 |
| PROJ0602956 | AK008094242 | ZR007028779 |
| PROJ0602954 | AE007860071 | HX006716179 |
| PROJ0602952 | TG007942823 | UW007032369 |
| PROJ0602950 | SZ008317416 | ZE007132635 |
| PROJ0597333 | YV008163103 | PK007028882 |
| PROJ0597329 | EC008112851 | RM007125423 |
| PROJ0597327 | QF007849940 | BR007019731 |
| PROJ0597325 | FI006498514 | GS006932072 |
| PROJ0580593 | NY008330959 | SP007017896 |
| PROJ0580587 | HS008180958 | DV006708369 |
| PROJ0580585 | RP008124671 | CF007000845 |
| PROJ0580583 | XJ007849824 | RT006581013 |
| PROJ0580579 | NP006498500 | ES007024734 |
| PROJ0580575 | ZY007730659 | FN006837349 |
| PROJ0575222 | QG008200486 | JT007025134 |
| PROJ0571805 | SY008128105 | VJ006817959 |
| PROJ0570729 | NF007792534 | MV007009934 |
| PROJ0200552 | KM007905586 | WA006579341 |
| PROJ0638601 | UQ007714475 | DT006982745 |
| PROJ0572927 | JF008205011 | RD007067324 |
| PROJ0572925 | HK008143966 | HV007012560 |
| PROJ0572923 | WT007901849 | YL007053029 |
| PROJ0572919 | IN007868267 | VV006971193 |
| PROJ0571618 | IE007672487 | LS007019076 |
| PROJ0230876 | MQ008225025 | ZC006953584 |
| PROJ0230888 | NZ008137956 | UG007012720 |
| PROJ0214907 | SM007834836 | BC006967289 |
| PROJ0214903 | OF007719397 | GZ006911408 |
| PROJ0214898 | TU007826878 | AC006940852 |
| PROJ0189822 | OT008228394 | JO006905967 |
| PROJ0189819 | CR008147343 | GG006934672 |
| PROJ0189797 | ON008158029 | HS006899882 |
| PROJ0189792 | ET007947434 | QW006923716 |
| PROJ0189780 | IK007969798 | QS006896265 |
| PROJ0164435 | VP008271655 | SP006925771 |
| PROJ0164433 | LR008160857 | VU006849211 |
| PROJ0164431 | GY008185026 | LF006924108 |
| PROJ0164429 | SP007941566 | ZE006842293 |
| PROJ0164427 | QK007866721 | UO007112760 |
| PROJ0164425 | DY007979036 | RS006807932 |
| PROJ0164423 | QO008186096 | ET007062679 |
| PROJ0164419 | WP007892759 | XX006833708 |
| PROJ0164417 | EB008119125 | IO007101519 |
| PROJ0164415 | CQ007808245 | LO006837819 |
| PROJ0164409 | SQ007927530 | SQ007100306 |
| PROJ0164407 | FV008194002 | XK006830865 |
| PROJ0164405 | FL007885091 | VI007082157 |
| PROJ0164401 | EN008227387 | VR006822982 |
| PROJ0164399 | OJ007547130 | NW007086561 |
| PROJ0164397 | JV007853536 | KB006823193 |
| PROJ0164395 | RN008192403 | WB007067196 |
| PROJ0164393 | SD007745859 | NN006824654 |
| PROJ0164391 | JW007774828 | SL007024924 |
| PROJ0164389 | LE007826746 | PA006823098 |
| PROJ0164387 | WU007839943 | HK007079280 |
| PROJ0164383 | GV008198017 | JO006798992 |
| PROJ0164381 | PG007622241 | EN007076785 |
| PROJ0164379 | VH007874872 | JB006717754 |
| PROJ0164377 | IB007817906 | NS007189845 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0164385 | MH007893772 | YX006003413 |
| PROJ0164373 | OS008212940 | QF007185171 |
| PROJ0164403 | OE007838128 | PY007076749 |
| PROJ0164363 | HF007917643 | RQ007162824 |
| PROJ0164361 | CL007782990 | CD007069877 |
| PROJ0164359 | SZ007877974 | DW007155749 |
| PROJ0164369 | UL008237525 | LK007037508 |
| PROJ0164355 | GQ007825312 | CG007151129 |
| PROJ0164357 | QK007854237 | TW006913905 |
| PROJ0164353 | DI007783881 | HG007146702 |
| PROJ0164351 | CI007793345 | OP006889333 |
| PROJ0164349 | KD008235829 | AR007139496 |
| PROJ0164347 | AS007868292 | EU007645806 |
| PROJ0164345 | YH007893319 | VQ007137714 |
| PROJ0164343 | WV007765090 | WH007640607 |
| PROJ0164367 | BM007967610 | JH006949253 |
| PROJ0164341 | IC008270643 | TF007642440 |
| PROJ0164337 | VU007860134 | HH006942002 |
| PROJ0164411 | MD007882609 | PI007625054 |
| PROJ0164365 | YV007668352 | NV006946335 |
| PROJ0230990 | SC007961668 | OJ007613133 |
| PROJ0230976 | WO08272602 | GM004855282 |
| PROJ0230972 | FN007936392 | LZ007201580 |
| PROJ0230934 | DG007880545 | NI004419797 |
| PROJ0230988 | UI007912358 | ZT007179555 |
| PROJ0230908 | HQ008314691 | XG004422980 |
| PROJ0230900 | UC008319591 | TS007155849 |
| PROJ0230896 | MC007906190 | UF004439336 |
| PROJ0230890 | WR007852371 | HC007134096 |
| PROJ0230880 | PZ007902785 | YM004460156 |
| PROJ0129390 | QG008283744 | KE007122949 |
| PROJ0210371 | FL008330170 | BW004460814 |
| PROJ0210415 | VL007930627 | XV007123734 |
| PROJ0210413 | ET007868654 | SH004464013 |
| PROJ0210411 | EY00801 2061 | CY007087682 |
| PROJ0210407 | RY008276896 | YU004465998 |
| PROJ0210401 | IQ007892849 | US007090458 |
| PROJ0210403 | TJ007949357 | BK004477747 |
| PROJ0210397 | TN007873068 | MV007082922 |
| PROJ0210393 | XO007954404 | SB004964972 |
| PROJ0210381 | CV008264029 | OD007080511 |
| PROJ0210373 | AA007980597 | DO004947087 |
| PROJ0210369 | VV007947714 | UP007072478 |
| PROJ0210361 | QD007867108 | OO006228023 |
| PROJ0210355 | JT007938295 | LW007069434 |
| PROJ0210353 | JW008214156 | WZ005595035 |
| PROJ0210321 | FY008132741 | IM007062545 |
| PROJ0210311 | AB007946292 | II005554917 |
| PROJ0210303 | ST007871825 | WC007059343 |
| PROJ0210299 | DN007337368 | SA005572391 |
| PROJ0210297 | ZX008235419 | MO007060379 |
| PROJ0210295 | BT007819027 | WB005595334 |
| PROJ0210293 | KJ007955190 | JW007061862 |
| PROJ0210291 | QP007869675 | TI005491935 |
| PROJ0184740 | ZO007700867 | IJ007056334 |
| PROJ0184738 | CA008238554 | HH005508899 |
| PROJ0600292 | PJ007893572 | HB007053621 |
| PROJ0600290 | FF007977965 | LZ005397187 |
| PROJ0600288 | RS007866595 | SZ007054506 |
| PROJ0600284 | BN007921732 | BY004844028 |
| PROJ0600278 | TZ008228062 | QC006932886 |
| PROJ0600276 | BB007886210 | VA005056740 |
| PROJ0600274 | MG007976771 | CT006988589 |
| PROJ0184744 | BR007854696 | XK007700994 |
| PROJ0638092 | EF007899528 | YH006966057 |
| PROJ0638074 | MX008221090 | MT005431045 |
| PROJ0576024 | FT007866120 | JB006964924 |
| PROJ0576020 | LF007973261 | CA005178955 |
| PROJ0576018 | IR007848804 | OY006919949 |
| PROJ0576022 | LW007900088 | VC005573558 |
| PROJ0576010 | QB007879971 | FV006906853 |
| PROJ0576008 | YW007839944 | FV007290519 |
| PROJ0576006 | JX008058285 | AA006876849 |
| PROJ0576002 | LH007860078 | PD006925496 |
| PROJ0575996 | LE007892850 | QT006897157 |
| PROJ0575992 | ET007640522 | HK006741858 |
| PROJ0240369 | IG007799916 | ZU006894625 |
| PROJ0240359 | HX008055049 | UM006378213 |
| PROJ0240355 | OM007827144 | CZ006890677 |
| PROJ0240357 | LP007881782 | IZ006277010 |
| PROJ0238562 | WA007922609 | AI006888423 |
| PROJ0238560 | RR007164241 | GK006281999 |
| PROJ0238548 | FV008078434 | KY006882162 |
| PROJ0220479 | TB007849221 | NK006153386 |
| PROJ0241362 | JW007874181 | ZS006871636 |
| PROJ0241360 | AQ007903378 | WO005789352 |
| PROJ0241358 | JG008266387 | OD006860902 |
| PROJ0241356 | OX008075988 | OY005757278 |
| PROJ0241354 | WC007849227 | FL006851173 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0241348 | DB007872585 | WW005618203 |
| PROJ0241346 | CH007948678 | KP006833540 |
| PROJ0241344 | NB007850793 | JG005705885 |
| PROJ0241340 | TV008050071 | HY006809591 |
| PROJ0241338 | IA007843906 | GK005696385 |
| PROJ0241336 | VU007798113 | SJ006814601 |
| PROJ0241332 | PA007943483 | DU005585745 |
| PROJ0241328 | WN007845720 | IY006808478 |
| PROJ0241324 | UO008098623 | MK005987315 |
| PROJ0241322 | TN007840943 | JX007329806 |
| PROJ0241320 | ML008130038 | FD005962031 |
| PROJ0241316 | BE007938781 | ZN007326329 |
| PROJ0241312 | LE007841405 | XM007078513 |
| PROJ0241300 | ZE008111377 | SC007327287 |
| PROJ0241296 | LM007826503 | UE007103486 |
| PROJ0241294 | VL008139914 | BD007323901 |
| PROJ0241290 | LU007990298 | FR007084229 |
| PROJ0241288 | WU007924853 | CH007323603 |
| PROJ0241286 | PH008102483 | JW007078829 |
| PROJ0241282 | JT007828214 | BX007323589 |
| PROJ0241276 | FJ008083602 | JT007033611 |
| PROJ0220593 | NB007991055 | QR007322515 |
| PROJ0214132 | HS007806571 | XL007032720 |
| PROJ0207324 | HF008082753 | BS007297936 |
| PROJ0207322 | IM007823838 | UF007010369 |
| PROJ0207316 | KC008061654 | HJ007318561 |
| PROJ0207314 | LU007082052 | SN007013085 |
| PROJ0207312 | YJ007742289 | GJ007320067 |
| PROJ0207308 | AC008146595 | IN006966795 |
| PROJ0207318 | AV007821218 | SI007259596 |
| PROJ0207598 | BT008081187 | KF006942136 |
| PROJ0207596 | TW007808051 | NS007252425 |
| PROJ0207592 | OE005961150 | XH006820985 |
| PROJ0207588 | MM008034985 | QH007251250 |
| PROJ0207586 | PI007808056 | MI006755448 |
| PROJ0207582 | JM008049630 | UL007225308 |
| PROJ0207580 | SX007903786 | DF006755017 |
| PROJ0207578 | NP007757045 | FA007206036 |
| PROJ0207576 | QA007853616 | DO006725903 |
| PROJ0207574 | MM007802324 | PL006400785 |
| PROJ0207572 | MG007967414 | PB006648812 |
| PROJ0207570 | ZA007874439 | XP006850415 |
| PROJ0207566 | XN007837071 | FJ006596893 |
| PROJ0207562 | TD008131847 | AU006861831 |
| PROJ0207558 | RR007802445 | MM006625341 |
| PROJ0207550 | JA008208655 | DE006862511 |
| PROJ0207546 | OW007866254 | FD005739914 |
| PROJ0207544 | OS007866869 | GL007119097 |
| PROJ0207542 | EY007899441 | PG005879568 |
| PROJ0207540 | AB007786077 | EZ007106388 |
| PROJ0207536 | ZY008180122 | XN005892587 |
| PROJ0207534 | CC007863926 | SC007098923 |
| PROJ0207532 | VP007884048 | PB005785991 |
| PROJ0207530 | MR007842480 | ZW007096364 |
| PROJ0207528 | IC007773573 | OG005792331 |
| PROJ0207526 | BE008184807 | SM007097022 |
| PROJ0207524 | AL007934826 | GS005791906 |
| PROJ0207522 | KO007896129 | HJ007091046 |
| PROJ0207520 | NN007840772 | TH005846061 |
| PROJ0207518 | XI007773472 | HK007090927 |
| PROJ0207560 | NJ007924430 | YC005713864 |
| PROJ0207514 | CN007977573 | LK007079116 |
| PROJ0207510 | RZ007909957 | AU005720555 |
| PROJ0207508 | BZ008020052 | YS007077910 |
| PROJ0207516 | FB007774046 | RX005722173 |
| PROJ0207498 | AI007903190 | ON007078158 |
| PROJ0207584 | OG007765465 | TY005733448 |
| PROJ0207492 | GM007920817 | SL007076486 |
| PROJ0207590 | WT008179632 | LP005734988 |
| PROJ0207548 | WX007768921 | AK007074807 |
| PROJ0207552 | XU007795010 | CW005757012 |
| PROJ0207594 | VX007768048 | EK007072255 |
| PROJ0186735 | JR007919138 | YQ005674658 |
| PROJ0186751 | XH007276906 | TE007072755 |
| PROJ0158310 | UB007697094 | GI005666632 |
| PROJ0158226 | SJ008021707 | CL007067285 |
| PROJ0571903 | SV007761738 | NI005693267 |
| PROJ0570978 | LY007931100 | VN007220125 |
| PROJ0236369 | WU007932522 | WX005698135 |
| PROJ0186780 | LC007670249 | XL007148777 |
| PROJ0186767 | BL006744581 | LR005692992 |
| PROJ0186796 | IV007735314 | IC007143608 |
| PROJ0186754 | BY007935153 | VA005706983 |
| PROJ0186743 | CJ007939445 | YC007239737 |
| PROJ0186738 | DT007671631 | SS005616351 |
| PROJ0186815 | RM007643405 | PW007325885 |
| PROJ0188986 | NY007662882 | UZ005461575 |
|  | OW007104372 | IZ007459814 |
|  | WB007869507 | FA005491203 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0188980 | GC008006293 | ED007038223 |
| PROJ0188974 | AC007744678 | SM006722882 |
| PROJ0188970 | WK007640120 | OR006845792 |
| PROJ0188954 | BA007915514 | RS006689884 |
| PROJ0188954 | LS008004503 | LK007076464 |
| PROJ0188920 | ID007990843 | EI006530075 |
| PROJ0188906 | ON007793608 | RW007235066 |
| PROJ0188902 | SA007594555 | BM006390875 |
| PROJ0188870 | IB007937776 | AV007093642 |
| PROJ0231159 | QL008150814 | LV007644731 |
| PROJ0231151 | ZC007979682 | BI008077671 |
| PROJ0231149 | UE007824799 | RU006884305 |
| PROJ0231145 | XE007563389 | FI008215968 |
| PROJ0231139 | DD007943610 | RO006832196 |
| PROJ0227967 | TM007900885 | OW008251405 |
| PROJ0227963 | UE007979078 | PA004550280 |
| PROJ0221089 | PL007838651 | BP008251284 |
| PROJ0221074 | ZJ007865745 | PB007985038 |
| PROJ0189035 | BE007945484 | JC008233138 |
| PROJ0189031 | SR007882637 | LT007017182 |
| PROJ0189029 | EA007927447 | TZ008231948 |
| PROJ0189027 | NU007859155 | TP007004740 |
| PROJ0189023 | OF007867183 | IE008286757 |
| PROJ0189021 | AI007949389 | GC007007640 |
| PROJ0189017 | WN007712647 | TU006995679 |
| PROJ0189014 | DG007880547 | OD006995288 |
| PROJ0189006 | YE007870457 | JB006713120 |
| PROJ0189004 | CF007866434 | PO007005770 |
| PROJ0601061 | EY007953262 | RY006476580 |
| PROJ0601055 | KZ008043625 | FM006983461 |
| PROJ0601051 | OL007901221 | FQ007937471 |
| PROJ0207286 | FF007870755 | TV006967058 |
| PROJ0207282 | DR007865159 | FG006810510 |
| PROJ0198148 | WQ007970658 | CZ006894841 |
| PROJ0198138 | RM007892176 | FW007047035 |
| PROJ0198130 | XB007896944 | PV006894331 |
| PROJ0198110 | QZ007874728 | ZQ007932415 |
| PROJ0216511 | PA007849551 | BM006871449 |
| PROJ0216507 | RA007940638 | SX007921818 |
| PROJ0595499 | JP007848838 | JM006871749 |
| PROJ0595487 | GF008072085 | YE007951067 |
| PROJ0579635 | WT007897765 | FF006857783 |
| PROJ0242960 | AZ007859450 | DL007991103 |
| PROJ0242954 | HP008013881 | OA006826811 |
| PROJ0242948 | WR007956845 | BB007980155 |
| PROJ0242946 | GG008068883 | OC006770847 |
| PROJ0242950 | CB007893525 | AZ007980761 |
| PROJ0204414 | TR007849639 | VM006770257 |
| PROJ0204408 | QX008028752 | AR007979759 |
| PROJ0201706 | RK007942008 | WY006756396 |
| PROJ0201702 | ZM007858465 | CK007975397 |
| PROJ0199632 | DS007886959 | OZ006702500 |
| PROJ0199630 | YD007841820 | RK008006935 |
| PROJ0199614 | HR008036313 | LO006668310 |
| PROJ0595605 | ED007939608 | OM008002187 |
| PROJ0595603 | IX007898854 | HX006668690 |
| PROJ0595599 | LK007912172 | IS008193390 |
| PROJ0581729 | NP007839389 | ZP006499948 |
| PROJ0581727 | QV008041233 | AR008214667 |
| PROJ0581473 | RT008146619 | LM006451870 |
| PROJ0581471 | ZW007929660 | GX008283247 |
| PROJ0579306 | VN007924667 | HK006229149 |
| PROJ0579304 | BC007835754 | KY007621901 |
| PROJ0579300 | WH008074067 | AE005828880 |
| PROJ0575220 | MA008140541 | JD006646392 |
| PROJ0575214 | PY007902934 | CZ005648589 |
| PROJ0575118 | KY007930115 | WD007249972 |
| PROJ0575116 | JA007837219 | OX005970232 |
| PROJ0570719 | DQ008080303 | JD007214027 |
| PROJ0570715 | II008130865 | XB007093272 |
| PROJ0568747 | FL007899935 | WV007213311 |
| PROJ0568746 | LK007936646 | SV007079042 |
| PROJ0568745 | SL007829141 | WV007158982 |
| PROJ0568744 | BW008102478 | LW007077035 |
| PROJ0243172 | FM008129349 | IY007154121 |
| PROJ0243168 | JC007931788 | XZ007072654 |
| PROJ0243166 | SR007913944 | NZ007145001 |
| PROJ0243160 | KW007826925 | UY006995169 |
| PROJ0243158 | PQ008100524 | GO007102594 |
| PROJ0243164 | IA008125220 | UI006995127 |
| PROJ0239666 | QP007939968 | ER007017155 |
| PROJ0239658 | IR007953931 | XJ006968305 |
| PROJ0239654 | HI007830314 | UP006796111 |
| PROJ0239656 | GM008042509 | EB006915012 |
| PROJ0239688 | SU008108463 | UH007430948 |
| PROJ0237031 | WF007938536 | FI006899861 |
| PROJ0237025 | AA007964432 | JE007335732 |
| PROJ0233469 | WL007779898 | DO006871961 |
| PROJ0233463 | TZ008098483 | SF007330658 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0233460 | BH008082048 | OF007735304 |
| PROJ0233458 | CX007898311 | BT007316030 |
| PROJ0233456 | BR008027538 | UN007624557 |
| PROJ0228359 | UT007817133 | IE006443151 |
| PROJ0228354 | QR008113307 | RJ007609649 |
| PROJ0216513 | FX008067385 | VO006677237 |
| PROJ0570387 | EX007944283 | IN006390987 |
| PROJ0570386 | CU008031182 | RB007228671 |
| PROJ0570384 | AU007810618 | OZ006073763 |
| PROJ0570383 | PS008119047 | SF007220141 |
| PROJ0570372 | PD008073211 | CZ005866941 |
| PROJ0242968 | OB007925425 | VO007218743 |
| PROJ0242966 | VN008043053 | HV007241443 |
| PROJ0242962 | OB007799228 | UA007028822 |
| PROJ0239694 | VB008117042 | NH006902994 |
| PROJ0239692 | WO008069685 | XY006982496 |
| PROJ0239684 | LG007866335 | ZA006857800 |
| PROJ0239690 | SH008066498 | MS007687717 |
| PROJ0235115 | XV007786145 | DM006836528 |
| PROJ0235111 | UV008120822 | CL006743095 |
| PROJ0234308 | WU008067177 | PV006701388 |
| PROJ0234300 | US007830319 | AC006742963 |
| PROJ0233274 | ZK008076019 | PB006547153 |
| PROJ0233270 | AL007768774 | BT006731090 |
| PROJ0233268 | ZW008118157 | TM006732100 |
| PROJ0227201 | UJ008062146 | QL006701370 |
| PROJ0216400 | DR007925909 | YO006670968 |
| PROJ0240815 | HN008067275 | SM006672183 |
| PROJ0240817 | ZZ006811277 | TM006605875 |
| PROJ0240805 | QK008132866 | SG006566663 |
| PROJ0240803 | XE008057731 | DF006586127 |
| PROJ0240801 | SJ007890055 | FQ006387913 |
| PROJ0240799 | TF008098257 | MO005798492 |
| PROJ0240797 | GO007934847 | ZS007625389 |
| PROJ0240795 | ME008140060 | RB007640394 |
| PROJ0240791 | VW007929901 | FW007638721 |
| PROJ0240785 | JH008038043 | SM007061549 |
| PROJ0240781 | AC008098469 | BL007055736 |
| PROJ0240777 | KR007921862 | MA007055505 |
| PROJ0240775 | ED008158424 | GJ007042127 |
| PROJ0240771 | GI008026219 | GT007026805 |
| PROJ0240765 | IE008016263 | SY006980263 |
| PROJ0240759 | UJ008104650 | UF006947395 |
| PROJ0240757 | YY007844584 | FM006920917 |
| PROJ0240755 | RS008160639 | NI006793084 |
| PROJ0240819 | FJ007984732 | QG006785058 |
| PROJ0240135 | SN008071515 | NL006783771 |
| PROJ0240131 | KG008104857 | JB007915276 |
| PROJ0240123 | IE007882189 | VN007138414 |
| PROJ0224563 | VT008168094 | MY007133080 |
| PROJ0224558 | XQ007947532 | VV007129676 |
| PROJ0224544 | XA007904970 | GB007121313 |
| PROJ0224540 | YX008126635 | XW007117171 |
| PROJ0220671 | NY007872677 | JH007111405 |
| PROJ0220668 | NJ008168151 | VG007091586 |
| PROJ0220654 | NG007877489 | ID007093482 |
| PROJ0218162 | FX007780096 | PX007088935 |
| PROJ0236385 | EK008128374 | TU007083570 |
| PROJ0600294 | NC007942474 | YG007081866 |
| PROJ0593950 | LY008174402 | NL007075039 |
| PROJ0578043 | YB007937644 | NK007060353 |
| PROJ0578039 | RK007896887 | SC007237819 |
| PROJ0571664 | WC008125570 | AB007192342 |
| PROJ0571662 | YH007940122 | JI007187520 |
| PROJ0571660 | JK008176620 | AR007168571 |
| PROJ0571001 | JT007917569 | FK007160307 |
| PROJ0570997 | BC007927336 | ZU007149858 |
| PROJ0570995 | MR008144019 | JA007147837 |
| PROJ0570599 | WR007937411 | KH007145083 |
| PROJ0570593 | JH008192719 | IR007129245 |
| PROJ0570591 | JS007910310 | PJ007137551 |
| PROJ0570426 | RG008003242 | CF007121417 |
| PROJ0570424 | UM008145319 | ZX007333403 |
| PROJ0240839 | SQ007472690 | UH007324256 |
| PROJ0230691 | SX008201145 | PT007324513 |
| PROJ0209387 | PG007838734 | DS007321515 |
| PROJ0209383 | DZ007948679 | CL007311055 |
| PROJ0209379 | OV008159893 | DF007322368 |
| PROJ0207028 | UJ007455131 | ZN007319910 |
| PROJ0200515 | JL008205622 | HK007311823 |
| PROJ0200777 | UK007898322 | BO007308277 |
| PROJ0200775 | WC007904221 | HR007309699 |
| PROJ0200773 | PZ008168291 | BP007258316 |
| PROJ0200762 | US007405223 | CE007240063 |
| PROJ0199904 | GD008203981 | DA007427934 |
| PROJ0199900 | AS007880743 | FM007427961 |
| PROJ0591902 | NJ007895146 | TP007391360 |
| PROJ0200646 | DH008180137 | CS008214380 |
| PROJ0593946 | TF008090922 | QZ008194856 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0580525 | DS008203807 | MU008144827 |
| PROJ0573839 | IS007847470 | GC008139027 |
| PROJ0207161 | EB007893407 | GB008134232 |
| PROJ0190238 | KG008180488 | UG008246407 |
| PROJ0190236 | SC008077863 | BK008235995 |
| PROJ0190234 | ZW008223741 | VM008236412 |
| PROJ0190232 | ZV007839505 | OQ008236421 |
| PROJ0190230 | PS007829830 | PK006746909 |
| PROJ0190228 | QE008180437 | PK006689916 |
| PROJ0190226 | CD008056320 | WC006693317 |
| PROJ0190222 | YW008221639 | BF006676246 |
| PROJ0190216 | NO007854225 | ZF006680777 |
| PROJ0190208 | CN007816856 | YV006681556 |
| PROJ0190206 | DA008184745 | ZX006642014 |
| PROJ0190212 | JP007997646 | UU006590597 |
| PROJ0190196 | DK008214159 | BO006599079 |
| PROJ0190198 | BP007838963 | HK006601078 |
| PROJ0190174 | UD007797077 | GH006567739 |
| PROJ0190170 | LJ008189276 | ND006580894 |
| PROJ0190156 | LV007985397 | HL006539998 |
| PROJ0190104 | RV008235545 | DB006175080 |
| PROJ0190076 | GJ007839138 | LI006104501 |
| PROJ0190056 | JE007790068 | NP006132434 |
| PROJ0190182 | WA008141686 | GS005975046 |
| PROJ0190004 | BM007961441 | KJ006823066 |
| PROJ0179401 | QY008235038 | GT006828999 |
| PROJ0595348 | BB008247162 | UU006820895 |
| PROJ0213986 | UI007765886 | QI006793614 |
| PROJ0574293 | OW008219355 | ZK006800850 |
| PROJ0574289 | DN007956140 | AZ007078476 |
| PROJ0574271 | IT008240071 | HU007076907 |
| PROJ0574269 | HN008203409 | XO007062238 |
| PROJ0574267 | NZ007754064 | ZA007065620 |
| PROJ0574263 | YL008217427 | XL007057917 |
| PROJ0207272 | HJ008175484 | VD006941545 |
| PROJ0207268 | IF008248205 | ZX006911826 |
| PROJ0207263 | XY008167999 | NX006914881 |
| PROJ0207259 | BC007741050 | PV006908645 |
| PROJ0207255 | NA008217805 | RC006903134 |
| PROJ0207251 | ER008171156 | IO006891546 |
| PROJ0207247 | BU008253980 | GA007152937 |
| PROJ0207243 | PP007726846 | XP007149886 |
| PROJ0207239 | XI007698521 | XN007146810 |
| PROJ0207231 | JS008214504 | CK007131409 |
| PROJ0207227 | PC008097011 | CF007126443 |
| PROJ0207223 | YO008271540 | WO007120733 |
| PROJ0207219 | ME007863065 | WE007079542 |
| PROJ0207215 | BF007940524 | FP007099383 |
| PROJ0207207 | JO008203923 | BE007088577 |
| PROJ0207211 | QL008145792 | NT007083610 |
| PROJ0207203 | GF008271486 | ZZ007240178 |
| PROJ0207199 | YU007866517 | PN007219433 |
| PROJ0207197 | JL007905230 | NA007192047 |
| PROJ0207195 | RR008236466 | QT007194085 |
| PROJ0207193 | IP008122487 | OO007170752 |
| PROJ0207191 | PC008241552 | OC006812369 |
| PROJ0207189 | MV007854433 | XC007281832 |
| PROJ0207187 | SQ007715422 | GD005773099 |
| PROJ0207183 | AG008239350 | JG006035425 |
| PROJ0207181 | AO008122524 | NP007051342 |
| PROJ0207179 | CD008265936 | DW007050614 |
| PROJ0207177 | RG007857570 | EQ007121532 |
| PROJ0207173 | YL007803392 | FM007213259 |
| PROJ0207171 | YE008241560 | AZ007173523 |
| PROJ0207169 | JN008099762 | WR007162917 |
| PROJ0207165 | FW008319521 | ON006138320 |
| PROJ0207163 | NW007855493 | GE007698129 |
| PROJ0207157 | LY007804938 | NV006604767 |
| PROJ0207153 | LA008247029 | XW006908717 |
| PROJ0207185 | AB008280096 | IH006699330 |
| PROJ0207167 | SC008322285 | DB007239167 |
| PROJ0240445 | FK007849216 | EH007234693 |
| PROJ0240443 | OT007790857 | XI007138881 |
| PROJ0240435 | TG008250724 | LL007017480 |
| PROJ0240433 | DU007828356 | OK007012545 |
| PROJ0240431 | YQ007671580 | AD006826552 |
| PROJ0240461 | MR007839300 | HC006820241 |
| PROJ0240437 | ML007791409 | DX006795376 |
| PROJ0224501 | AS008259946 | BT007399059 |
| PROJ0224490 | ZV007810635 | XH007328967 |
| PROJ0224489 | FZ007672991 | AM007310989 |
| PROJ0224488 | ST007810499 | RC007311089 |
| PROJ0224470 | JK007791182 | CD006670610 |
| PROJ0224467 | OS008263727 | JA006529037 |
| PROJ0220796 | HP007875256 | UY006897607 |
| PROJ0220792 | VC007954753 | KJ005627238 |
| PROJ0218154 | QR007802005 | RE006930573 |
| PROJ0218144 | YU007764001 | UU007066862 |
| PROJ0218136 | RR008265209 | XR006920260 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0580387 | CI007881904 | GY006865806 |
| PROJ0580385 | NK007764422 | UP006868623 |
| PROJ0575238 | KB007785707 | XL006868318 |
| PROJ0206188 | AJ007858952 | VV006855934 |
| PROJ0242936 | LH008268926 | LO006767722 |
| PROJ0242932 | YB007879631 | KQ007460089 |
| PROJ0236528 | MT007773126 | BI006814898 |
| PROJ0236522 | ED007770656 | BC007020107 |
| PROJ0233352 | QU007834478 | RB006925909 |
| PROJ0214878 | KX008259833 | DJ006915572 |
| PROJ0209366 | ZS007879131 | RQ007280339 |
| PROJ0201145 | SI007864875 | GD007227995 |
| PROJ0201135 | IG007910485 | ZF007226649 |
| PROJ0201125 | HZ007854787 | VG007220278 |
| PROJ0201119 | EI008274718 | QU007179779 |
| PROJ0201115 | VL007867653 | GQ007116778 |
| PROJ0201111 | BW007917100 | OP007369785 |
| PROJ0240527 | JS007914865 | UN007334260 |
| PROJ0240523 | VP007852908 | LB007324131 |
| PROJ0240517 | BG008277854 | MV007323506 |
| PROJ0240515 | RL007856047 | TB007321952 |
| PROJ0240513 | GA008109992 | GS007303066 |
| PROJ0240509 | ZW007919328 | RD007240865 |
| PROJ0240503 | LC007847985 | CW007727619 |
| PROJ0240501 | JU008291694 | BG007688832 |
| PROJ0240499 | GI008078072 | XH007046105 |
| PROJ0240497 | YI008109942 | VB006930986 |
| PROJ0240489 | UU007921207 | PT006899966 |
| PROJ0240459 | CZ007844698 | TJ006899199 |
| PROJ0240457 | ZE008324493 | OW006857897 |
| PROJ0240455 | BE007697510 | ML006829801 |
| PROJ0240451 | RM008162931 | AW007134132 |
| PROJ0580331 | DV007911846 | GS007078851 |
| PROJ0580329 | LE007842379 | VE006546702 |
| PROJ0580327 | BO007696027 | DP007050916 |
| PROJ0580323 | GS007749414 | AA006942056 |
| PROJ0579886 | LA008167752 | OZ006942580 |
| PROJ0571993 | BI007905729 | GE006877060 |
| PROJ0240013 | WM007843319 | WX007124730 |
| PROJ0240007 | LT008165732 | ZK007202007 |
| PROJ0240005 | GO007844466 | RI007133623 |
| PROJ0205960 | IQ008250406 | NM007330589 |
| PROJ0205950 | BP007887827 | WA007325725 |
| PROJ0593918 | CE007836030 | VK008205322 |
| PROJ0207235 | WD007918251 | PE006863364 |
| PROJ0189940 | TA007875795 | NF007630903 |
| PROJ0189938 | XF007868636 | QF006877425 |
| PROJ0189900 | BQ007826817 | DF006877665 |
| PROJ0189934 | FA007820083 | UL007222720 |
| PROJ0189888 | KS007902523 | QL007101803 |
| PROJ0189837 | UQ007916091 | RH006968098 |
| PROJ0189793 | MW007866179 | CV007727648 |
| PROJ0189936 | BK007850396 | AF006667308 |
| PROJ0189730 | CT007898500 | UF007717617 |
| PROJ0189882 | QI008093328 | OB007009489 |
| PROJ0189659 | OZ007917504 | FO007792766 |
| PROJ0639391 | VJ007876811 | BF008058930 |
| PROJ0580503 | FL007892304 | XC007445925 |
| PROJ0580499 | IH007896363 | SC007220744 |
| PROJ0571383 | YT008111994 | FR006935744 |
| PROJ0234229 | EP007917811 | HQ006871899 |
| PROJ0635168 | KG007870448 | YM005372135 |
| PROJ0600326 | UO007879463 | ZJ005398046 |
| PROJ0600324 | DV007879099 | NG006939306 |
| PROJ0176133 | CA008152774 | EN007669656 |
| PROJ0176151 | DI007918235 | EI007689768 |
| PROJ0176127 | HG007932035 | QW007385917 |
| PROJ0176125 | WZ007873359 | FY005998140 |
| PROJ0176121 | IM007886750 | FR006731027 |
| PROJ0176119 | UI008167629 | QV007134144 |
| PROJ0176115 | KE007914300 | AQ007049624 |
| PROJ0176111 | EA008056270 | ZU007045595 |
| PROJ0176155 | VP007979738 | GC004621704 |
| PROJ0176137 | XT007884260 | IB004938270 |
| PROJ0182729 | BC008217546 | FR005284126 |
| PROJ0182707 | TW007921650 | OJ005287759 |
| PROJ0182711 | SD008159104 | GL006090334 |
| PROJ0182703 | YI008008310 | LW004342331 |
| PROJ0182597 | GQ007880988 | QB004374886 |
| PROJ0182591 | BZ007860313 | VN005865245 |
| PROJ0182551 | DN007919965 | GA005523041 |
| PROJ0182547 | AZ008229658 | DP006506533 |
| PROJ0182553 | YO008016193 | EV006184645 |
| PROJ0209479 | ZK007878026 | JK005607245 |
| PROJ0206929 | TO007906931 | AB005311361 |
| PROJ0193177 | BW007921000 | OK007652305 |
| PROJ0176153 | VV008251297 | BG005547349 |
| PROJ0176149 | XB007939329 | GT006853847 |
| PROJ0176139 | RV007848585 | IH005798507 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0206785 | EG007876107 | BR005883461 |
| PROJ0206781 | IC007943439 | GG006477149 |
| PROJ0206769 | RD008245689 | PB006429419 |
| PROJ0206765 | AA006401867 | LX007016769 |
| PROJ0206761 | PI007877304 | JK006794812 |
| PROJ0206753 | WC007872536 | LK005927463 |
| PROJ0206741 | FN007964369 | FR006709088 |
| PROJ0571377 | GA007802387 | HI006863014 |
| PROJ0571043 | AT007770513 | KJ006861333 |
| PROJ0570420 | JN007869919 | NE006776434 |
| PROJ0570416 | VQ007870699 | OI007676255 |
| PROJ0570414 | CO008026750 | LC006877438 |
| PROJ0244533 | LH008140262 | WV007182014 |
| PROJ0244529 | YQ007826105 | FK007029058 |
| PROJ0244527 | VE007867145 | WZ007148317 |
| PROJ0240951 | YO007824733 | TJ007050930 |
| PROJ0209487 | GK008101707 | SF007098096 |
| PROJ0209483 | DJ007893037 | HN006814833 |
| PROJ0209481 | UP007859583 | WU006641956 |
| PROJ0194354 | JM007861218 | QR005710462 |
| PROJ0194352 | GU007812445 | DE008023707 |
| PROJ0194342 | HY006837265 | UB003078963 |
| PROJ0194340 | QP007872930 | PM005464788 |
| PROJ0194338 | IE007855104 | IT005205570 |
| PROJ0194336 | RP007863276 | DZ005915161 |
| PROJ0194334 | AN007913623 | IL007986043 |
| PROJ0194332 | LN006910339 | OX007472965 |
| PROJ0194330 | FK007881106 | AY006933176 |
| PROJ0194328 | TM007851495 | ET007854767 |
| PROJ0194326 | WS007861518 | KU005737634 |
| PROJ0194324 | UX007913530 | OF005489372 |
| PROJ0194346 | KO008047719 | KB006704909 |
| PROJ0194322 | PF007932364 | TH006693046 |
| PROJ0194320 | HU007845674 | IX006647100 |
| PROJ0194318 | KE007901378 | NN006173905 |
| PROJ0194312 | NU007905689 | YD005873824 |
| PROJ0194292 | GV007892384 | UA005834921 |
| PROJ0194290 | ZV007926820 | VM005689236 |
| PROJ0194316 | NX007837242 | NS005687812 |
| PROJ0194194 | GD007930025 | PH006725696 |
| PROJ0194314 | IH007910702 | PT007854859 |
| PROJ0206833 | OA007886643 | FR006849591 |
| PROJ0206825 | NT008015359 | LL006850346 |
| PROJ0206815 | IP007838476 | IE007078100 |
| PROJ0242677 | PX007927471 | RU007169969 |
| PROJ0242675 | ON007863369 | QT007351530 |
| PROJ0242673 | XM007744936 | TK007927632 |
| PROJ0242669 | YH008029658 | HH007993479 |
| PROJ0242667 | ZE007894763 | SZ007990770 |
| PROJ0242665 | PI007924226 | JH007981083 |
| PROJ0242671 | UI007911100 | DO006224098 |
| PROJ0221213 | WN007699136 | YH003462236 |
| PROJ0221211 | WM008152152 | NX006887444 |
| PROJ0221209 | YA007867580 | GX006681333 |
| PROJ0221205 | BY007920995 | KJ007727513 |
| PROJ0221199 | JL007909403 | HY007733626 |
| PROJ0221197 | BP007936037 | QP007908524 |
| PROJ0594245 | PF008153550 | KL007926320 |
| PROJ0594241 | KW007919496 | MV007966441 |
| PROJ0594239 | GZ007919498 | AQ007966777 |
| PROJ0594235 | RX007899980 | LH007975545 |
| PROJ0594233 | RK007953458 | VE007991226 |
| PROJ0589772 | XG008145894 | FJ008091593 |
| PROJ0589770 | CK007916324 | BD008207961 |
| PROJ0589768 | XL007916212 | HH008245355 |
| PROJ0589766 | HX007851171 | QG007750854 |
| PROJ0589762 | IE007911265 | TV007256826 |
| PROJ0589760 | OZ008146514 | LN006746178 |
| PROJ0589758 | FL007935646 | GH006675318 |
| PROJ0228367 | AN007912528 | BD006648136 |
| PROJ0228365 | MI007913896 | QW006614282 |
| PROJ0194436 | QU007840031 | FQ007568975 |
| PROJ0194432 | HN008145262 | MR006660458 |
| PROJ0194422 | MV007906382 | PA006615049 |
| PROJ0194420 | DB007913193 | ZT006595221 |
| PROJ0194416 | MA007913114 | DI006604511 |
| PROJ0194412 | TW007841551 | MU006466869 |
| PROJ0194410 | QX008143284 | RQ006367065 |
| PROJ0194408 | YA007942987 | IH006161985 |
| PROJ0194402 | ZN007909304 | JK006167087 |
| PROJ0194400 | VS007889881 | BI005740551 |
| PROJ0194398 | LT007850120 | HN006124527 |
| PROJ0194396 | CE008144104 | GB006123730 |
| PROJ0194390 | IJ007968203 | KA006139124 |
| PROJ0194388 | GF007936058 | DA006052784 |
| PROJ0194440 | RI007913504 | LK006058581 |
| PROJ0194386 | ZG008111865 | YD007701643 |
| PROJ0194384 | DM008140691 | GL007696787 |
| PROJ0194380 | KF007967319 | OY007700902 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0194414 | PN007941849 | EV007700287 |
| PROJ0194362 | RR007915346 | IH007697327 |
| PROJ0194356 | LM008066225 | MQ007695032 |
| PROJ0573859 | HX008139073 | UO007693126 |
| PROJ0573857 | NF008032383 | HI007623394 |
| PROJ0572844 | CA007983225 | LW007632121 |
| PROJ0572838 | BH007920025 | UG007633010 |
| PROJ0572836 | FO008029405 | IM007634093 |
| PROJ0572834 | OF008137116 | TS007630977 |
| PROJ0241425 | XY007522195 | IE007629278 |
| PROJ0241421 | KI007978674 | HM007584157 |
| PROJ0241415 | DI007926224 | KL007668470 |
| PROJ0241419 | DD008168909 | YU007747468 |
| PROJ0241413 | MZ008135361 | QI007742378 |
| PROJ0635124 | KH007516124 | SJ007738278 |
| PROJ0635122 | HQ007951780 | ST007724736 |
| PROJ0602834 | DZ007906557 | JQ007739331 |
| PROJ0241423 | YZ008141569 | LJ007735995 |
| PROJ0596612 | FX008133020 | NG007737269 |
| PROJ0638342 | HY007501458 | UB007735209 |
| PROJ0638334 | NH008138954 | SO007734122 |
| PROJ0577997 | DJ007851297 | XP007734786 |
| PROJ0577995 | WW008127936 | CX007734801 |
| PROJ0577993 | VB008162674 | VI007717051 |
| PROJ0577991 | FX007488472 | FK007728425 |
| PROJ0577989 | FB008229820 | OO007724054 |
| PROJ0577987 | JK007906163 | NP007718843 |
| PROJ0577943 | TH007840047 | HA007719099 |
| PROJ0577941 | QE008158876 | TO007719431 |
| PROJ0577939 | IQ007439393 | MS007716906 |
| PROJ0577937 | KC008199263 | ZA007715292 |
| PROJ0577935 | UH007916507 | HR007716612 |
| PROJ0577933 | NJ007904578 | QN007708506 |
| PROJ0577931 | VN008156360 | ZI007708910 |
| PROJ0577929 | YX007430023 | PY007703440 |
| PROJ0242697 | SU008046234 | AO007701524 |
| PROJ0242695 | ZS007934930 | BI007794806 |
| PROJ0242693 | PY007885344 | MK007323021 |
| PROJ0242691 | DG008157516 | FU007323587 |
| PROJ0242689 | YA007402794 | QI007321077 |
| PROJ0242687 | IG007983889 | GT007258060 |
| PROJ0242685 | II007933073 | BW007245711 |
| PROJ0242683 | HN007817883 | IM007236787 |
| PROJ0242681 | ZQ008154253 | PS007227122 |
| PROJ0573154 | WV007399551 | MI007226038 |
| PROJ0573150 | GO007951667 | EK007217028 |
| PROJ0240909 | ZH007901021 | ZO007156167 |
| PROJ0240905 | JY008099816 | LR007150678 |
| PROJ0240903 | OV008228903 | VP007131152 |
| PROJ0240901 | ZV007382648 | LN007075882 |
| PROJ0240899 | QZ008252105 | ND007057623 |
| PROJ0237043 | RK007925404 | EH007067925 |
| PROJ0635034 | QE007977566 | AX007040597 |
| PROJ0607400 | MG008163134 | VE007029520 |
| PROJ0607390 | GV008096080 | LM007016212 |
| PROJ0604480 | VC008240290 | SJ007019059 |
| PROJ0604472 | XQ007923468 | OE007011483 |
| PROJ0596214 | ZY007972546 | BM007010995 |
| PROJ0596206 | UE008273478 | GN006991684 |
| PROJ0585100 | GS007859879 | MO006994381 |
| PROJ0585096 | LY008214832 | BS006978689 |
| PROJ0581405 | AW006944450 | QY006957806 |
| PROJ0581399 | BA007950288 | PC006895375 |
| PROJ0578580 | BM007975651 | JR006924985 |
| PROJ0218598 | QN007878011 | PL006916522 |
| PROJ0218582 | WU008208898 | VL006898944 |
| PROJ0218581 | YE007399936 | BN006862766 |
| PROJ0218558 | BV007963837 | OY006822235 |
| PROJ0218547 | AD007907177 | LX006809523 |
| PROJ0218541 | TM007873117 | TG006794868 |
| PROJ0218540 | SX008204529 | OB008055755 |
| PROJ0216646 | TI007442879 | MM008023935 |
| PROJ0639251 | AN007920515 | DZ007949527 |
| PROJ0639245 | ZV007897995 | DR007999252 |
| PROJ0639253 | CR007922293 | NR007987021 |
| PROJ0579459 | DM007787236 | BM008173978 |
| PROJ0579455 | EB007932502 | DY008193662 |
| PROJ0579453 | JX007916891 | XZ008180994 |
| PROJ0574151 | NZ007881182 | LK008186516 |
| PROJ0574149 | TQ007961279 | BL008160248 |
| PROJ0574147 | ZI007834753 | ZS008102932 |
| PROJ0574143 | EF007935343 | LA007683734 |
| PROJ0184000 | PU007868108 | QJ007672354 |
| PROJ0183988 | AX007866831 | CY007677886 |
| PROJ0183986 | EL008011912 | LC007673182 |
| PROJ0183983 | FG007830775 | WG007664208 |
| PROJ0237212 | PA007928078 | TO007653164 |
| PROJ0237198 | AH007854316 | MW006309964 |
| PROJ0237188 | JN007779152 | LG007759380 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0237186 | FA007995116 | NK007736331 |
| PROJ0237184 | HD007830831 | HU007691801 |
| PROJ0237180 | QW007938311 | VQ007721988 |
| PROJ0237176 | UC007848821 | GN007732397 |
| PROJ0237174 | PY007820938 | SP007730643 |
| PROJ0237170 | JG008051155 | IM007729076 |
| PROJ0237168 | GP007829790 | NU007707400 |
| PROJ0233774 | HR007945555 | CI007726688 |
| PROJ0233752 | LG007848487 | FF007708790 |
| PROJ0233750 | WN007921847 | MS007715103 |
| PROJ0233738 | BS008054191 | HY007708338 |
| PROJ0233728 | ED007829348 | GA007702034 |
| PROJ0233720 | SE007943771 | TT007672262 |
| PROJ0233718 | ZU007962673 | CM007695572 |
| PROJ0579433 | FK007920178 | JD007507367 |
| PROJ0571208 | IO008052464 | BY007326695 |
| PROJ0238622 | KS007827994 | TE007305147 |
| PROJ0238616 | YY007943593 | ZU007216940 |
| PROJ0238614 | TA008097836 | XL007216311 |
| PROJ0238612 | KA007919418 | BF007200485 |
| PROJ0238608 | NA008048304 | NJ007057901 |
| PROJ0224019 | QO007823925 | ZV007134244 |
| PROJ0220396 | SI007933222 | LR007107583 |
| PROJ0220391 | MC007794062 | QM007046973 |
| PROJ0595388 | GU007914428 | QX007937230 |
| PROJ0595386 | LM008043359 | DU008037379 |
| PROJ0595380 | SM007824477 | VE008283791 |
| PROJ0595370 | KQ007926051 | YA008276157 |
| PROJ0183998 | EN007715945 | LI008265204 |
| PROJ0184034 | EQ007927537 | SX008185808 |
| PROJ0184032 | NN008038036 | XZ008187691 |
| PROJ0184028 | DP007819087 | WV008192791 |
| PROJ0184026 | TR007965304 | MY008189656 |
| PROJ0184024 | FN007777963 | TY008190044 |
| PROJ0184022 | PR007980601 | DR008188575 |
| PROJ0184010 | LW008033767 | PQ008182469 |
| PROJ0184008 | IL007812340 | YI008184318 |
| PROJ0184006 | HI007928062 | DP008177381 |
| PROJ0236283 | NF007790185 | SQ008111129 |
| PROJ0224206 | ZA007942351 | PD007229365 |
| PROJ0224205 | JR008033509 | ZK006925749 |
| PROJ0224191 | GF007810535 | EP006825250 |
| PROJ0220375 | CC007924201 | QW006728228 |
| PROJ0220374 | YL007927743 | LN006682227 |
| PROJ0635234 | JC008046519 | QO006886911 |
| PROJ0635232 | GI008040245 | WK005719763 |
| PROJ0635228 | WT007810670 | DC006874581 |
| PROJ0635220 | KV007896488 | OK007104395 |
| PROJ0635218 | TW007948993 | LC007193497 |
| PROJ0635216 | VP007865020 | TK007219266 |
| PROJ0573194 | YS008148379 | ST007962923 |
| PROJ0602919 | TB007809718 | QN008274336 |
| PROJ0602915 | PE007952376 | KQ007634722 |
| PROJ0602911 | CG007891181 | QF007694959 |
| PROJ0602909 | UD007932155 | EV007669709 |
| PROJ0602907 | SF008137660 | ZY007940198 |
| PROJ0584932 | HQ007810005 | BB006216714 |
| PROJ0584930 | WJ007932376 | XA006722401 |
| PROJ0579669 | BV007854780 | MJ006613141 |
| PROJ0579665 | OB007981381 | HG006845337 |
| PROJ0579659 | OY008209946 | VK007077828 |
| PROJ0579657 | RX007807452 | VO007102011 |
| PROJ0579439 | UO007894206 | YR007206568 |
| PROJ0579437 | LM007791844 | BT007168986 |
| PROJ0587060 | PX008081528 | JN007645757 |
| PROJ0573214 | KX008206565 | NU007721206 |
| PROJ0573212 | RM007804697 | WW007716443 |
| PROJ0573200 | XG007951931 | RH007752246 |
| PROJ0573192 | VH007918971 | SO007740511 |
| PROJ0571260 | JV008101142 | CG007738640 |
| PROJ0571252 | II008198539 | JW007682471 |
| PROJ0571248 | OF007798880 | OH006822737 |
| PROJ0571214 | EN007954436 | FN006941574 |
| PROJ0571230 | GH007899639 | CE007380017 |
| PROJ0571222 | RX007939477 | TU007295794 |
| PROJ0236301 | DY008095399 | BE007309954 |
| PROJ0236299 | ES007797307 | CR007238618 |
| PROJ0236295 | JY007934878 | QH007227319 |
| PROJ0236291 | JH007955335 | SE007239180 |
| PROJ0632455 | XG007887744 | SW007197706 |
| PROJ0594548 | KL007463738 | HH007037359 |
| PROJ0594546 | PC007827510 | VZ006735624 |
| PROJ0594544 | TV007954252 | HY007363126 |
| PROJ0594542 | SO007927320 | PA007113514 |
| PROJ0594540 | UU008075419 | QJ007232460 |
| PROJ0594538 | RY007372231 | WG007846859 |
| PROJ0594536 | AK007861206 | EL007680630 |
| PROJ0591763 | CG007928118 | DD008166448 |
| PROJ0591761 | SZ007922398 | IE008122562 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0591757 | DW007970607 | EY007279948 |
| PROJ0591755 | SB007329406 | MB007444719 |
| PROJ0591753 | HZ007860230 | GG007604547 |
| PROJ0591751 | MI007873478 | EB007407958 |
| PROJ0591745 | HW007913607 | HL007133876 |
| PROJ0591743 | AP007899723 | OZ007227953 |
| PROJ0580938 | NM008022591 | DM007710916 |
| PROJ0580934 | TY007859663 | MY007680958 |
| PROJ0580932 | BB007950103 | YX008169170 |
| PROJ0580930 | BP007888631 | LM008040769 |
| PROJ0580928 | KC007844338 | UC005502749 |
| PROJ0580926 | PL007935666 | NB007339964 |
| PROJ0580922 | YH007859692 | ZZ007596834 |
| PROJ0580920 | FV007965639 | MO007409963 |
| PROJ0241715 | LF007884976 | KO007094222 |
| PROJ0241709 | VI008041840 | QK007210782 |
| PROJ0241701 | CR005513445 | YC007698617 |
| PROJ0241693 | IV007859111 | BM007681090 |
| PROJ0241689 | LX007951918 | WI008168122 |
| PROJ0221426 | OL007874434 | XI008249088 |
| PROJ0221424 | BJ007872769 | LY006087432 |
| PROJ0221423 | MN007826910 | YP007288913 |
| PROJ0221422 | DK007855393 | AG007554732 |
| PROJ0221421 | UA007969247 | WP007412722 |
| PROJ0221408 | DO007858956 | WX007111729 |
| PROJ0221407 | SO007882918 | OD007241883 |
| PROJ0221405 | BA007347651 | BR007370947 |
| PROJ0221403 | OW007857753 | BT007691723 |
| PROJ0221402 | FX007946312 | WG008143422 |
| PROJ0221401 | UH007867230 | BY007258300 |
| PROJ0221400 | WL007927108 | LI008188719 |
| PROJ0221388 | JC007849622 | NT007265208 |
| PROJ0221387 | FW007855374 | LU007593078 |
| PROJ0221385 | NW007923342 | NU007964977 |
| PROJ0208633 | MQ007782184 | LD007128332 |
| PROJ0208623 | DN007967982 | YK007240473 |
| PROJ0208603 | JQ007860350 | JR007337876 |
| PROJ0574219 | AD007846147 | TQ007692325 |
| PROJ0574215 | JO007965604 | LF008181920 |
| PROJ0574213 | NT007892082 | ED007327440 |
| PROJ0574211 | TS008133099 | GL007936134 |
| PROJ0574209 | FY007842398 | OW007254596 |
| PROJ0574207 | VD007848797 | NS007586100 |
| PROJ0574205 | RI007974629 | SU007974818 |
| PROJ0574203 | CC007910376 | GY007128160 |
| PROJ0574201 | VH008110646 | OG007257560 |
| PROJ0574217 | UG007893297 | TW007310659 |
| PROJ0571168 | MY007844842 | GV007692835 |
| PROJ0571166 | VO007968315 | OS008182583 |
| PROJ0571164 | XI007900518 | FY007778966 |
| PROJ0571162 | QE008105799 | VK007584632 |
| PROJ0571160 | JA007863624 | UZ007251697 |
| PROJ0571158 | SW007844294 | FC007587175 |
| PROJ0571156 | GH007978510 | NN007979781 |
| PROJ0571154 | TB007849777 | LH007125106 |
| PROJ0571152 | VU007836760 | BD007254758 |
| PROJ0571150 | RW007843852 | QA007291632 |
| PROJ0570894 | MS007841420 | SW007692551 |
| PROJ0570892 | EO007962503 | BV008182462 |
| PROJ0570890 | AS007849536 | SX007854325 |
| PROJ0570888 | GS007856859 | TI007322454 |
| PROJ0570886 | RC007927529 | FE007161131 |
| PROJ0570884 | AY007837454 | KB007584424 |
| PROJ0570882 | BE007978657 | RC007985441 |
| PROJ0570880 | PY007747075 | WO007258783 |
| PROJ0570878 | HS007856511 | FM007265883 |
| PROJ0226393 | VM007791204 | WP007256593 |
| PROJ0226391 | NX007838567 | XN007693025 |
| PROJ0226387 | LX007975626 | QP008194896 |
| PROJ0632465 | FM007761987 | AA007848166 |
| PROJ0577688 | MK007856559 | JH007241518 |
| PROJ0577676 | CU007849716 | WM007083802 |
| PROJ0577674 | GZ007837503 | YZ006644187 |
| PROJ0595595 | OH007981753 | FN007992036 |
| PROJ0595593 | OD007847018 | YD007251940 |
| PROJ0595591 | MZ007896231 | WL007269795 |
| PROJ0595589 | EF007849092 | KG007231187 |
| PROJ0595585 | VL007835629 | QA007693117 |
| PROJ0595583 | JA007981733 | JI008201070 |
| PROJ0595581 | EI007888825 | PV007049994 |
| PROJ0595579 | MB007892590 | HZ007386151 |
| PROJ0226625 | YZ007768688 | JU007679451 |
| PROJ0579910 | UW007836040 | UU007674784 |
| PROJ0579908 | EN007982066 | MD008005026 |
| PROJ0579906 | UI007917084 | GB007251334 |
| PROJ0579902 | ID007886239 | SC007262716 |
| PROJ0579898 | FX007597226 | AF007227977 |
| PROJ0579892 | SV007834118 | NY007693005 |
| PROJ0598188 | VB007968393 | LL008202223 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594325 | AK007495018 | DK007214310 |
| PROJ0594323 | DN007918463 | LT007375010 |
| PROJ0594319 | DK006193123 | KW007602194 |
| PROJ0594317 | DM007833987 | DW007690741 |
| PROJ0594313 | ME007980261 | DA008014374 |
| PROJ0594307 | CF008029513 | XA007247093 |
| PROJ0594303 | LI007905174 | FH007265033 |
| PROJ0635977 | EI005658714 | LB007208114 |
| PROJ0577927 | NK007900251 | CC007693261 |
| PROJ0577919 | GS007987750 | OO008222569 |
| PROJ0577915 | HY008043408 | LU007088517 |
| PROJ0577913 | KU007902126 | AR006321967 |
| PROJ0570908 | YA007855105 | VZ006679319 |
| PROJ0570904 | XF007900115 | SH007678662 |
| PROJ0570898 | ZD007983838 | BU008104487 |
| PROJ0221588 | EP008085845 | JA007253180 |
| PROJ0221587 | OL007935453 | DW007271979 |
| PROJ0221585 | VS007894526 | TT007208722 |
| PROJ0221571 | WC007873135 | KN007693267 |
| PROJ0606307 | PG007998356 | KN008231066 |
| PROJ0596122 | LR008128445 | HD007079736 |
| PROJ0596114 | DY007931445 | WF006270040 |
| PROJ0596110 | MV007877915 | OS006075930 |
| PROJ0596120 | MN007900226 | GF007698634 |
| PROJ0595465 | RP008000985 | FW008129424 |
| PROJ0595461 | VS008189856 | TQ007253330 |
| PROJ0595459 | HX007930283 | CA007260429 |
| PROJ0595455 | MP007868752 | PK007143381 |
| PROJ0595453 | LP007900511 | WU007693433 |
| PROJ0595451 | VO007996781 | DC008236103 |
| PROJ0602730 | FR008190042 | OI007079057 |
| PROJ0595934 | KU007884192 | BE006156503 |
| PROJ0595932 | PI007923110 | LM006902654 |
| PROJ0595926 | TB007897917 | UI007696293 |
| PROJ0186189 | MS008042250 | AD008141637 |
| PROJ0186058 | YJ008164755 | WG007248918 |
| PROJ0185943 | NM008032943 | JQ007246990 |
| PROJ0632646 | DM007919174 | XW007120704 |
| PROJ0187792 | DA007897872 | XD007693535 |
| PROJ0187786 | UJ008042353 | WK008231529 |
| PROJ0187784 | KF008210178 | SB007599642 |
| PROJ0187774 | WM008042079 | ZG005845570 |
| PROJ0187772 | YP007914514 | DT007144339 |
| PROJ0187770 | PW007896618 | ZH007698855 |
| PROJ0187740 | XJ008030946 | GN008141780 |
| PROJ0187726 | LE008241490 | JS007251051 |
| PROJ0187790 | BZ008227419 | QF007262066 |
| PROJ0186257 | GM007914647 | MI007121721 |
| PROJ0186253 | SY007843448 | QV007688583 |
| PROJ0186246 | KC008044766 | RJ008239285 |
| PROJ0186239 | ZX008247511 | LN007598480 |
| PROJ0186219 | TJ007660383 | ZB006094968 |
| PROJ0186210 | OB007909009 | LR007089079 |
| PROJ0186201 | AI007895304 | DS007697506 |
| PROJ0186193 | PY008034391 | XF008143195 |
| PROJ0218644 | YF008256283 | FL007242460 |
| PROJ0218641 | LN007931511 | CL007276623 |
| PROJ0218640 | SE007909728 | UF007120385 |
| PROJ0218638 | OA007895901 | SR007689706 |
| PROJ0218624 | PN008068663 | XJ008246691 |
| PROJ0218623 | SO008273109 | PM007599069 |
| PROJ0218607 | ZG007918538 | FU007169736 |
| PROJ0218604 | PW007906885 | LL007083104 |
| PROJ0216713 | LA007883151 | UB007696090 |
| PROJ0216705 | HD008070603 | WR008153158 |
| PROJ0213984 | OA008268898 | SI007234124 |
| PROJ0181645 | UL007843657 | MQ007273526 |
| PROJ0176636 | AH007937032 | RJ007116332 |
| PROJ0226696 | AU007894784 | XH007690270 |
| PROJ0226694 | LA007945994 | PF008249973 |
| PROJ0221068 | QU008190135 | CL007792397 |
| PROJ0221066 | SE007833405 | KV006508896 |
| PROJ0187798 | PK007991230 | ZQ007249866 |
| PROJ0187796 | TS007895063 | RO007694520 |
| PROJ0187794 | MY007928180 | TS008158359 |
| PROJ0226008 | CV007929711 | JX007245700 |
| PROJ0225996 | AL008098276 | QS007260262 |
| PROJ0225992 | FV007968267 | VP007108494 |
| PROJ0225990 | TB007887870 | JV007690485 |
| PROJ0225932 | UH007949194 | YZ008249734 |
| PROJ0225924 | SY008006161 | HE007251563 |
| PROJ0225904 | FU007947252 | AZ006502891 |
| PROJ0225886 | ZC007965131 | JX007233245 |
| PROJ0225882 | HH007892622 | GJ007687145 |
| PROJ0225880 | GM007911030 | SX008162053 |
| PROJ0225874 | TK006667881 | IV007242543 |
| PROJ0225868 | TF007900303 | OH007285507 |
| PROJ0225894 | JL007951210 | RN007104388 |
| PROJ0225856 | VC007892802 | TS007690842 |

Page 113

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0225848 | GV007944518 | WU008251081 |
| PROJ0225854 | RJ007730022 | TH007786210 |
| PROJ0167514 | YX007856053 | KI006444734 |
| PROJ0167444 | JQ008040661 | XU007224569 |
| PROJ0167440 | TY007890478 | NY007683364 |
| PROJ0167438 | RL007930271 | DQ008159871 |
| PROJ0167436 | OL007869170 | HN007241399 |
| PROJ0167484 | TS007841288 | AZ007290696 |
| PROJ0167434 | SE008046000 | GW007103365 |
| PROJ0122244 | VS007891958 | QW007690960 |
| PROJ0195898 | DR007956409 | FY008258122 |
| PROJ0195890 | EQ007860185 | QS007852403 |
| PROJ0192891 | EL007819050 | CZ007120397 |
| PROJ0192881 | UP008019569 | TL007590269 |
| PROJ0229597 | EZ007887519 | ZC007655970 |
| PROJ0229595 | WE007961173 | CH008158112 |
| PROJ0229585 | LG007858229 | ED007241493 |
| PROJ0229577 | TL007919362 | CY007290888 |
| PROJ0229613 | KP008013055 | JS007532969 |
| PROJ0229555 | ET007887909 | XH007691057 |
| PROJ0227935 | BQ007969420 | AW008263803 |
| PROJ0227927 | FU007826200 | MR007846786 |
| PROJ0227925 | HC007921494 | BO006901023 |
| PROJ0227921 | KV008008387 | ZK007795353 |
| PROJ0227943 | FU007886560 | IR007676595 |
| PROJ0238079 | MH007960018 | YC008160286 |
| PROJ0238067 | UH007806621 | MT007235832 |
| PROJ0208143 | MS007909706 | AK007286167 |
| PROJ0208141 | AR008016863 | VI007699218 |
| PROJ0229629 | MQ007886112 | LK007690079 |
| PROJ0175342 | SE007970280 | SK008265035 |
| PROJ0175123 | JF007778062 | EH007124964 |
| PROJ0226722 | ZI007905383 | KR007881921 |
| PROJ0225711 | MD008003395 | GJ007192048 |
| PROJ0206125 | CO007873156 | AL007664329 |
| PROJ0206123 | VR007950666 | SY008167833 |
| PROJ0202907 | JB007773011 | OX007237377 |
| PROJ0202903 | LJ007895056 | PR007284022 |
| PROJ0202875 | RH007960114 | KW007661612 |
| PROJ0218249 | YX007883961 | UH007639557 |
| PROJ0226528 | OO007956667 | YV008273585 |
| PROJ0226524 | MN007906176 | NN008231312 |
| PROJ0226520 | ZI007948914 | FI006658682 |
| PROJ0226516 | BN007961310 | TB007121862 |
| PROJ0221344 | LT007881606 | OU007643528 |
| PROJ0200952 | EY007974143 | LN008180585 |
| PROJ0200950 | HM007896847 | HN007229396 |
| PROJ0198550 | BR008057791 | IS007286921 |
| PROJ0198542 | NX007941022 | QL007647887 |
| PROJ0181596 | CF007883122 | GS007688059 |
| PROJ0570533 | JE007974630 | BB007225999 |
| PROJ0570529 | RP007892152 | FJ006612640 |
| PROJ0570527 | AL007873184 | WC007089206 |
| PROJ0570523 | DM007935556 | KY007280256 |
| PROJ0570521 | XL007881848 | NE007634778 |
| PROJ0240319 | KJ007924254 | GK008178995 |
| PROJ0240309 | NK007881600 | LX007232926 |
| PROJ0240305 | TO007872001 | AZ007281122 |
| PROJ0240303 | FN007914959 | ZP007646570 |
| PROJ0240297 | HI007878554 | CS007688945 |
| PROJ0236498 | PG007981984 | MO006191962 |
| PROJ0236486 | OY007963916 | WN007360434 |
| PROJ0236472 | QY007881148 | MJ007818647 |
| PROJ0227189 | DS007910043 | ZZ007297705 |
| PROJ0227183 | HV007880736 | ZK007622194 |
| PROJ0227175 | KQ007982547 | NE008189967 |
| PROJ0222278 | GW008102653 | QF007224657 |
| PROJ0222277 | AM007808264 | GA007284505 |
| PROJ0222264 | OL007802465 | IN007621848 |
| PROJ0219448 | UD007877527 | JD007689228 |
| PROJ0600227 | ED007912984 | DW008140672 |
| PROJ0600225 | BB008276928 | XI007362953 |
| PROJ0215112 | CP007798679 | NS006965369 |
| PROJ0215111 | TX008106893 | DE007202595 |
| PROJ0577714 | EB007879307 | QF007563988 |
| PROJ0577712 | ML007897117 | GJ008210676 |
| PROJ0577710 | UA008253100 | EG007222556 |
| PROJ0577706 | JE007892931 | OQ007276356 |
| PROJ0577704 | ZA008050298 | EF007730196 |
| PROJ0570539 | RE007873126 | NH007689147 |
| PROJ0570537 | TP007982435 | GP007796016 |
| PROJ0570535 | KE007728179 | QN007291687 |
| PROJ0223803 | KR007807110 | LN006900871 |
| PROJ0223787 | HL007493216 | CV007449802 |
| PROJ0223781 | OO007844386 | BZ007619837 |
| PROJ0229484 | UX007865289 | OV008222372 |
| PROJ0229468 | QU007873190 | BM007219430 |
| PROJ0229462 | ZD007830607 | NP007304286 |
| PROJ0229450 | RG007863350 | DG007306821 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0229470 | SI007872753 | FO007675117 |
| PROJ0229460 | KR007923837 | RR007733949 |
| PROJ0227284 | UJ007909847 | FE007282765 |
| PROJ0227280 | PA007820232 | PW006634995 |
| PROJ0227272 | BW007844518 | HK006008514 |
| PROJ0227268 | WW007874509 | EL007616918 |
| PROJ0227266 | ME007996601 | GM008225581 |
| PROJ0227260 | SO007781463 | EH007219088 |
| PROJ0227248 | BG007817622 | UQ007278467 |
| PROJ0227270 | AE007840144 | HX007291512 |
| PROJ0207204 | YT007870558 | CA007689414 |
| PROJ0228691 | YE007998425 | JE008027495 |
| PROJ0228675 | IV007923816 | HX007276799 |
| PROJ0228671 | NU007859301 | RF007553169 |
| PROJ0228659 | SO007826036 | MS008000415 |
| PROJ0228655 | JP007869445 | AV007607402 |
| PROJ0228649 | WD008006079 | GC008228407 |
| PROJ0228625 | IS007892481 | KT007213932 |
| PROJ0228617 | FB007891422 | IR007281630 |
| PROJ0602696 | TU007820979 | PG007262189 |
| PROJ0602694 | XV007868369 | WK007689322 |
| PROJ0602692 | ZD007973064 | OG008210820 |
| PROJ0589862 | IZ008122177 | KG007249188 |
| PROJ0589860 | IO007918071 | HR007758139 |
| PROJ0589858 | FP007618611 | OH007311615 |
| PROJ0589854 | ZR007866817 | PL007776434 |
| PROJ0589852 | SS008010136 | PH008214045 |
| PROJ0589850 | YP008056123 | NO007214416 |
| PROJ0223841 | XU007908051 | AP007299931 |
| PROJ0574243 | AL007886029 | JH007219435 |
| PROJ0574233 | ZP007930022 | LW007687177 |
| PROJ0243118 | PJ008009017 | SV008198448 |
| PROJ0237813 | ON007918944 | NP007122358 |
| PROJ0237811 | KJ008018494 | VZ007746726 |
| PROJ0237807 | AS008201708 | EY007262938 |
| PROJ0237805 | HQ008020935 | TE007777185 |
| PROJ0228064 | JQ008082648 | QE008218321 |
| PROJ0228062 | XI008035523 | GG007182588 |
| PROJ0228058 | KJ007967280 | TE007293943 |
| PROJ0228056 | XC008035388 | XS007170995 |
| PROJ0574059 | LR007750536 | QJ007687293 |
| PROJ0574057 | WR008034338 | ZR007830091 |
| PROJ0574055 | HF008237990 | TS007765386 |
| PROJ0574049 | DB008032852 | CZ007751108 |
| PROJ0574047 | BS007894543 | OR007132082 |
| PROJ0574047 | DJ008034791 | XY007771355 |
| PROJ0574045 | CJ007860163 | FJ008235477 |
| PROJ0574043 | BE008049500 | YK007206005 |
| PROJ0572047 | YK007848944 | PF007294354 |
| PROJ0572045 | NP008030962 | ZU007147497 |
| PROJ0572043 | IZ007809162 | OD007687206 |
| PROJ0572041 | XT008059516 | ET007809856 |
| PROJ0572037 | ZU008086594 | GW007772313 |
| PROJ0572035 | ZF008060427 | XY007712739 |
| PROJ0572033 | PG008147751 | LE007692907 |
| PROJ0572031 | PI008044736 | CH007775781 |
| PROJ0572029 | XP007890372 | SO008257546 |
| PROJ0572027 | MS008063716 | AB007208049 |
| PROJ0572025 | AB007750543 | MW007311202 |
| PROJ0572023 | HG008073411 | SE007143603 |
| PROJ0572021 | JH008144590 | VI007687415 |
| PROJ0572019 | NZ008074899 | KV008036184 |
| PROJ0572017 | WR007888931 | ST007156861 |
| PROJ0572015 | RW008068740 | SU007717356 |
| PROJ0572011 | HY007935103 | EW007635680 |
| PROJ0572009 | EL008072402 | QN007769685 |
| PROJ0572007 | EA007928966 | MV008260116 |
| PROJ0223882 | OB008070712 | EC007202887 |
| PROJ0633836 | ZV007891720 | VC007265797 |
| PROJ0633832 | JO008077038 | NU007086987 |
| PROJ0633830 | RZ007889353 | HX007687666 |
| PROJ0633828 | JM008080579 | GQ007373212 |
| PROJ0602700 | KT007871063 | BB007149807 |
| PROJ0602698 | KE008065564 | GL007712674 |
| PROJ0241518 | AA007857846 | LF007805823 |
| PROJ0241510 | JM008085337 | JR007774259 |
| PROJ0241506 | YE007857543 | FF008253086 |
| PROJ0238510 | VZ008083570 | UU007201439 |
| PROJ0227139 | HM007854898 | RN007338649 |
| PROJ0184838 | LL008086930 | TZ007079744 |
| PROJ0586127 | QY007844190 | UF007687796 |
| PROJ0586110 | WF008090532 | FM007373648 |
| PROJ0586106 | KU007949944 | ER007125088 |
| PROJ0586098 | PA008094705 | RH007781750 |
| PROJ0586085 | DL007949799 | JV007802402 |
| PROJ0586076 | ON008094863 | CT007772905 |
| PROJ0586072 | MH007944476 | HN008262334 |
| PROJ0586081 | EJ008085846 | VI007078610 |
| PROJ0227107 | CW007821198 | IC007332770 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0227105 | TY008085306 | FE007194477 |
| PROJ0227101 | LG007802196 | YH007687792 |
| PROJ0220614 | QA008084647 | DB007150776 |
| PROJ0206525 | AY007754631 | HI007510078 |
| PROJ0206519 | HW008087896 | VV007775123 |
| PROJ0206511 | ML007757810 | FC007836361 |
| PROJ0201179 | RP008098696 | BV007758974 |
| PROJ0201171 | NX007599254 | AJ008266901 |
| PROJ0571498 | IT008091629 | KW007175073 |
| PROJ0571494 | ZK007594635 | EZ007335061 |
| PROJ0571490 | GN008091678 | AF007187978 |
| PROJ0239486 | MK007878709 | HH007688097 |
| PROJ0239484 | HS008100829 | ZI007101394 |
| PROJ0239482 | MI008240913 | XA007434776 |
| PROJ0239478 | QK008101278 | FM006774684 |
| PROJ0239476 | RT008216797 | AY007819575 |
| PROJ0239474 | CA008095080 | NI007771195 |
| PROJ0239472 | UI008046228 | NU008267211 |
| PROJ0237863 | VF008100759 | VS007175132 |
| PROJ0237861 | LY007984696 | XD007324603 |
| PROJ0237853 | CQ008104818 | BG007174732 |
| PROJ0237849 | UL007722248 | HC006353107 |
| PROJ0237847 | KM008041224 | GO007170892 |
| PROJ0227137 | FE007858222 | YI007339443 |
| PROJ0227133 | OW008097147 | CD006800748 |
| PROJ0227129 | GS007854378 | HL007816451 |
| PROJ0226367 | RQ008070279 | BJ007771522 |
| PROJ0221013 | QY007868616 | XV008262866 |
| PROJ0204318 | WF008105158 | AM007339320 |
| PROJ0634709 | AN007856873 | AY007326214 |
| PROJ0634707 | MS008107800 | QP007158189 |
| PROJ0634703 | HR007864062 | LH007688018 |
| PROJ0634699 | AU008108751 | VF007804545 |
| PROJ0634695 | WI007875441 | WE007591252 |
| PROJ0634693 | WJ008085812 | SB007111323 |
| PROJ0602901 | XT007894491 | WA007810473 |
| PROJ0602899 | RC008056007 | KR007742077 |
| PROJ0602897 | MZ007883582 | MD008240773 |
| PROJ0602893 | ZH008112754 | YZ007331082 |
| PROJ0602891 | II007791699 | XZ007251933 |
| PROJ0594460 | FT008103471 | SC007711426 |
| PROJ0594458 | TI007867647 | UE007688445 |
| PROJ0594456 | II008113879 | AW007239362 |
| PROJ0594454 | XS007925686 | GE007576110 |
| PROJ0594452 | ZE008104508 | NE007103631 |
| PROJ0594448 | JV007924017 | NI007811117 |
| PROJ0594446 | TC008115628 | TS007763630 |
| PROJ0586135 | HF007920732 | BN008264272 |
| PROJ0586132 | LL008041653 | EN007327711 |
| PROJ0212211 | RW007946926 | YD007355382 |
| PROJ0211959 | EX008115623 | OK007699245 |
| PROJ0211988 | DN007946198 | EW007688096 |
| PROJ0211809 | CK008103681 | QD007598394 |
| PROJ0212239 | NC007944341 | XZ007610431 |
| PROJ0212499 | RQ008109211 | HI007085630 |
| PROJ0212488 | LI007966786 | RL007859276 |
| PROJ0212409 | RS008036759 | JZ007729260 |
| PROJ0212377 | WO007955525 | KZ007304742 |
| PROJ0212366 | FH008084694 | UX007328513 |
| PROJ0212320 | KW007980436 | DE007352729 |
| PROJ0212308 | GW008118722 | XU007634087 |
| PROJ0212242 | XB007980052 | HR007673024 |
| PROJ0212314 | RJ008112560 | NH007674537 |
| PROJ0212443 | XA007977624 | DE007651095 |
| PROJ0212128 | QX008121935 | YR007083019 |
| PROJ0212233 | FB008000087 | FJ007848826 |
| PROJ0211813 | RL008100946 | QZ007747929 |
| PROJ0211965 | DZ008145185 | SK007774127 |
| PROJ0211804 | AY008126400 | CF007329646 |
| PROJ0211998 | SQ007894712 | AT007331345 |
| PROJ0211799 | FF008116904 | HU007570040 |
| PROJ0211794 | QI008260222 | NJ007684332 |
| PROJ0211787 | DQ008127754 | NU007696209 |
| PROJ0211761 | CW007893918 | HL007743185 |
| PROJ0211752 | WX008128774 | ZF007086401 |
| PROJ0212124 | TR007839530 | DC007840153 |
| PROJ0212134 | MO008126715 | LO007760207 |
| PROJ0211992 | SS007984715 | YB007820132 |
| PROJ0211772 | BD008123572 | FP007324946 |
| PROJ0571502 | UI007940768 | EP007344258 |
| PROJ0571500 | UD008125629 | KU007515661 |
| PROJ0574006 | ZC008077487 | HH007644426 |
| PROJ0574004 | QV008132525 | SA007702603 |
| PROJ0243310 | QJ008069358 | ZX007758229 |
| PROJ0217820 | FN008130505 | DQ007077183 |
| PROJ0215060 | BR008028923 | ZA007638846 |
| PROJ0215049 | CD008129808 | WB007758294 |
| PROJ0215048 | UK008026632 | YL007802381 |
| PROJ0214966 | TE008076982 | HB007324771 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0214964 | MB008025096 | BW007351054 |
| PROJ0214962 | DJ008128200 | SW007496711 |
| PROJ0214949 | YU007839142 | IJ007685158 |
| PROJ0214948 | GS008140333 | AZ007728583 |
| PROJ0214947 | NW007838614 | LD007790625 |
| PROJ0214944 | FB008137667 | CR007075910 |
| PROJ0214943 | IN007836112 | UU007931173 |
| PROJ0214942 | LN008134798 | GQ007756329 |
| PROJ0214941 | XN007836135 | IR007579161 |
| PROJ0214940 | EP008055958 | QM007303713 |
| PROJ0202325 | KA007834865 | VY007220915 |
| PROJ0202319 | HT008113504 | YB007372613 |
| PROJ0202315 | MI007853686 | DV007694830 |
| PROJ0202313 | YQ008140806 | NZ007772122 |
| PROJ0202311 | GM007848640 | IM007799099 |
| PROJ0202309 | CZ008144500 | BU007045230 |
| PROJ0202307 | WM007876891 | TR007935976 |
| PROJ0202305 | PD008144581 | YY007756462 |
| PROJ0202303 | MR007894265 | NE008110696 |
| PROJ0202299 | YX008158407 | GY007322912 |
| PROJ0579874 | WU007870224 | LJ007348984 |
| PROJ0579868 | ZQ008083480 | KE007356689 |
| PROJ0214861 | EY007919923 | MA007696535 |
| PROJ0209477 | WV008153640 | TI007772415 |
| PROJ0209463 | RR007919122 | ZW007796517 |
| PROJ0591795 | EC008105544 | HT007075729 |
| PROJ0578951 | MH007919393 | JN007972696 |
| PROJ0578945 | YA008162769 | ON007757093 |
| PROJ0574037 | IK007909283 | GF006735605 |
| PROJ0244483 | XU008166648 | XA007311927 |
| PROJ0244479 | RA007899981 | PK007316317 |
| PROJ0244477 | AW008159780 | KY007466336 |
| PROJ0236244 | WR007899997 | MF007696650 |
| PROJ0215022 | YO008017398 | GU007812566 |
| PROJ0215008 | XI007937611 | SN007811836 |
| PROJ0208778 | BG008168048 | KZ007067491 |
| PROJ0206344 | XG007950006 | EN007971628 |
| PROJ0205934 | XQ008175587 | QU007695312 |
| PROJ0198414 | GQ007981041 | RO007768872 |
| PROJ0595557 | OM008175328 | YK007289280 |
| PROJ0584698 | VB008033284 | QB007306005 |
| PROJ0584690 | PO008176721 | JX007327375 |
| PROJ0583251 | PC008077723 | TV007696894 |
| PROJ0583249 | HD008173793 | JT007106046 |
| PROJ0198982 | MM008073560 | FS007822013 |
| PROJ0199018 | ZS008173764 | YC007062373 |
| PROJ0182441 | SC008094805 | ZF007972143 |
| PROJ0572939 | QK008169850 | YE007755019 |
| PROJ0572937 | BD008110115 | QR007809005 |
| PROJ0571819 | MO008181617 | IQ007305036 |
| PROJ0571815 | VE007936076 | XX007363187 |
| PROJ0571020 | GS008167744 | AD007329295 |
| PROJ0243114 | BE007840078 | EH007697012 |
| PROJ0237680 | WM008151040 | CE007131064 |
| PROJ0234976 | WR007839914 | RX007853060 |
| PROJ0233700 | UG008183771 | ZS007055530 |
| PROJ0233696 | JW007921573 | RL007965912 |
| PROJ0228344 | DV008187906 | UR007755825 |
| PROJ0225828 | VY007971021 | ZF007165328 |
| PROJ0225826 | RH008191535 | FL007305554 |
| PROJ0225256 | HX007195932 | ZC007361872 |
| PROJ0225251 | JL008195461 | HJ007295853 |
| PROJ0223827 | GF007858504 | HL007697058 |
| PROJ0198424 | IX008181688 | BJ007177621 |
| PROJ0198422 | EI008005764 | QH007864339 |
| PROJ0216667 | PY008198086 | SR007055671 |
| PROJ0216645 | GR007894742 | JV008016422 |
| PROJ0216633 | CX008198467 | LI007754503 |
| PROJ0216624 | AD007886979 | JP007169029 |
| PROJ0216604 | EC008198962 | NS007304469 |
| PROJ0199054 | CI007870426 | ZS007337036 |
| PROJ0229168 | JS008195366 | YS007291795 |
| PROJ0229160 | UX007865041 | MG007697118 |
| PROJ0229152 | LI008193096 | JP007201114 |
| PROJ0216885 | LM007921169 | MT007077347 |
| PROJ0216880 | KY008201184 | UP007057653 |
| PROJ0216879 | TV007900779 | ZD008005867 |
| PROJ0216878 | SI008200501 | DV007754526 |
| PROJ0216864 | SJ007900816 | OK007130727 |
| PROJ0199006 | LM008196851 | QI007291537 |
| PROJ0198994 | LM007995730 | FR007353929 |
| PROJ0163871 | WA008199665 | FL007265089 |
| PROJ0163851 | JD007900922 | XR007696995 |
| PROJ0163847 | ZU008199945 | CD007261070 |
| PROJ0163833 | WM008055118 | VN007142641 |
| PROJ0216686 | NM008204042 | KN007012445 |
| PROJ0216671 | XP008020082 | KC008002985 |
| PROJ0183167 | DB008194861 | CU007753300 |
| PROJ0183209 | WC008077725 | OI007291575 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0183155 | KT008203692 | EF007209875 |
| PROJ0183137 | NS008076820 | DC007371169 |
| PROJ0183135 | NS008207526 | DT007229031 |
| PROJ0183159 | ZC008066955 | SA007697828 |
| PROJ0179576 | IY008203698 | LK007284485 |
| PROJ0178352 | HL008062881 | PP007164873 |
| PROJ0178330 | NS008202850 | KG007049842 |
| PROJ0211168 | MS008168110 | KF007979557 |
| PROJ0211142 | WQ008185611 | BW007740499 |
| PROJ0211131 | IY008153866 | ZH007282373 |
| PROJ0211129 | LH008161101 | TD007306776 |
| PROJ0211198 | EA008231853 | PG007365891 |
| PROJ0211110 | RY008205461 | SF007602058 |
| PROJ0211073 | ZH007949365 | PV007684086 |
| PROJ0211079 | BX008201660 | ON007266661 |
| PROJ0200312 | FU007947208 | JI007178818 |
| PROJ0200306 | HH008209020 | OR007046558 |
| PROJ0200296 | ZG007905316 | YD008037702 |
| PROJ0200294 | CO008204848 | DX007722689 |
| PROJ0200292 | QY007825555 | PP007240442 |
| PROJ0200284 | EN008190298 | EF007301024 |
| PROJ0200278 | BJ007806351 | PM007367818 |
| PROJ0200274 | UF008229180 | IQ007595559 |
| PROJ0200272 | FI007797056 | RM007694934 |
| PROJ0200260 | VL008227358 | JZ007322064 |
| PROJ0200258 | EP007571936 | RQ007209068 |
| PROJ0200254 | LP008204559 | OO007038274 |
| PROJ0200252 | ES007674478 | TD008078430 |
| PROJ0200250 | TA008228015 | OS007744505 |
| PROJ0200248 | WL007631107 | HB007816638 |
| PROJ0183265 | JT008235838 | VS007292916 |
| PROJ0183231 | CT007780641 | IZ007364091 |
| PROJ0183219 | KB008238336 | ST007592105 |
| PROJ0183237 | RD007919273 | EN007694951 |
| PROJ0183243 | CQ008207945 | GS007331753 |
| PROJ0183189 | ZP007154924 | XQ007249606 |
| PROJ0183185 | QL008163950 | LB007032290 |
| PROJ0183177 | HE007440253 | OV008062453 |
| PROJ0578292 | GK008241778 | NX007739439 |
| PROJ0578290 | HG007956810 | WI007690828 |
| PROJ0578286 | VE008187056 | GZ007298593 |
| PROJ0578284 | PE007956653 | IQ007365783 |
| PROJ0241627 | AG008195473 | SD007581508 |
| PROJ0241623 | BE007921819 | FZ007695014 |
| PROJ0218120 | OJ008182702 | EC007306675 |
| PROJ0180739 | VJ007950346 | XW007245926 |
| PROJ0211255 | JX008244637 | IB006995301 |
| PROJ0211241 | XO007932122 | BT008098445 |
| PROJ0211214 | YD008231303 | TN007739321 |
| PROJ0211191 | CY008194844 | EM007666673 |
| PROJ0211176 | VN008245998 | JS007273334 |
| PROJ0579002 | KR008146548 | TR007380910 |
| PROJ0579000 | HP008237244 | JL007568234 |
| PROJ0578994 | VK008027073 | WJ007695105 |
| PROJ0578990 | IA008197013 | JW007406526 |
| PROJ0578988 | NA007368810 | QB007231706 |
| PROJ0575210 | HG008257956 | WS007323924 |
| PROJ0575208 | YD007103974 | GF008094668 |
| PROJ0242613 | VG008263874 | EC007727430 |
| PROJ0242611 | HI007927744 | ZE007364006 |
| PROJ0240063 | TY008262126 | HV007283532 |
| PROJ0240061 | GE007792987 | LU007308153 |
| PROJ0240059 | ML008264222 | SN007251356 |
| PROJ0240057 | DU007765383 | YZ007695202 |
| PROJ0238242 | GT008266887 | ZC007464023 |
| PROJ0235938 | JE007730401 | LN007363660 |
| PROJ0235934 | AZ008262758 | AV007311472 |
| PROJ0214757 | WR007717526 | OL008094297 |
| PROJ0214755 | SO008259774 | OV007726592 |
| PROJ0208464 | BA007624956 | UW007341714 |
| PROJ0596610 | JW008262333 | ZY007289162 |
| PROJ0596608 | LK007501191 | PW007378936 |
| PROJ0596606 | NW008270802 | VY007244485 |
| PROJ0570912 | ZK006097637 | FD007695217 |
| PROJ0570910 | UV008271003 | LR007459631 |
| PROJ0570541 | PI007946813 | CP007356810 |
| PROJ0241743 | VV008282913 | OI007256807 |
| PROJ0241739 | NR007478510 | DK008145273 |
| PROJ0233350 | QW008286024 | NG007716955 |
| PROJ0233348 | RV007962422 | LE007811655 |
| PROJ0233346 | EG008287504 | UP007288440 |
| PROJ0233342 | OQ007872621 | MH007370640 |
| PROJ0213861 | TN008287950 | BD007139194 |
| PROJ0213859 | FM007909835 | XQ007695352 |
| PROJ0213857 | FX008298719 | DW007954988 |
| PROJ0213855 | AD007099589 | XB007484609 |
| PROJ0213853 | DC008274346 | PA007246254 |
| PROJ0213851 | SF007218645 | OB008122874 |
| PROJ0213849 | JN008293618 | TY007710983 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0211017 | BE007352008 | PL007132710 |
| PROJ0210976 | KD007862154 | QZ007277902 |
| PROJ0210933 | AB008078382 | RI007375946 |
| PROJ0175670 | RY007919543 | CI007078745 |
| PROJ0175668 | CL007132273 | MM007695368 |
| PROJ0601021 | LR007912450 | GL007972692 |
| PROJ0601017 | MK006914348 | EW008087865 |
| PROJ0597128 | MQ007904222 | BI007142946 |
| PROJ0590694 | GX007529977 | ZN008175349 |
| PROJ0590696 | FU007802825 | NC007706032 |
| PROJ0590694 | ZC007936913 | SW007082902 |
| PROJ0228811 | JV007664684 | WG007277755 |
| PROJ0228837 | JQ007929484 | RL007356155 |
| PROJ0216945 | CJ007886444 | RG007076519 |
| PROJ0216943 | AQ007784365 | AI007695954 |
| PROJ0216940 | KS007838947 | BX007978649 |
| PROJ0198972 | AN008137821 | MM008099016 |
| PROJ0198968 | IY007707566 | XB007103513 |
| PROJ0198960 | ZI008120305 | SI008176931 |
| PROJ0196279 | ME008093500 | MR007700186 |
| PROJ0579310 | VF008235640 | UC007281010 |
| PROJ0575094 | PO007871721 | XM007271476 |
| PROJ0575092 | WD008222600 | VA007365222 |
| PROJ0575090 | WK007916410 | FT007146872 |
| PROJ0570990 | SC008194067 | BB007696015 |
| PROJ0570988 | WX008002666 | XR008025041 |
| PROJ0570922 | HE008159504 | NN008136371 |
| PROJ0570920 | BV008296027 | VY007517184 |
| PROJ0570916 | FR007837381 | LM008250953 |
| PROJ0570914 | GC008299174 | FG007695183 |
| PROJ0204047 | MY007705228 | IY008171310 |
| PROJ0180747 | UK008273749 | PS007268786 |
| PROJ0228875 | PV007732077 | EQ007386978 |
| PROJ0228853 | QI008264589 | BR007133252 |
| PROJ0228849 | IG007838407 | VW007695974 |
| PROJ0228841 | GZ008248310 | WN008051439 |
| PROJ0228835 | WE007832800 | WU008217501 |
| PROJ0578263 | NX008245480 | YS007450054 |
| PROJ0578261 | UH007822486 | SF008239255 |
| PROJ0578259 | JN008238664 | UR007703340 |
| PROJ0578257 | OF007820772 | US007597983 |
| PROJ0578251 | QZ008214284 | OZ007262686 |
| PROJ0578197 | DH007801238 | IY007371721 |
| PROJ0578195 | SF008203098 | RX007134225 |
| PROJ0578193 | DG007820641 | BL007696208 |
| PROJ0242842 | TI008047221 | PG008052829 |
| PROJ0242838 | PA007821807 | NY007798379 |
| PROJ0242828 | OK008059976 | UY008026829 |
| PROJ0242830 | HY007816482 | DO007700861 |
| PROJ0242840 | DG007787581 | WZ007644091 |
| PROJ0578604 | ER007798464 | NH007590194 |
| PROJ0578602 | CN007783945 | MA007342660 |
| PROJ0578600 | FZ007796386 | LN007383549 |
| PROJ0574157 | OS007791654 | RS007134895 |
| PROJ0573102 | PT007777795 | RD007693395 |
| PROJ0243804 | KM007892462 | GP008011477 |
| PROJ0243787 | MK007893063 | GG007259176 |
| PROJ0244443 | YN007838785 | RH007978062 |
| PROJ0240857 | XY007884757 | WL007825054 |
| PROJ0235030 | GQ007883846 | FT007854537 |
| PROJ0230716 | NX007883757 | JT007588491 |
| PROJ0230710 | HG007876266 | DL007375313 |
| PROJ0634964 | KJ007840192 | SZ007384421 |
| PROJ0607472 | JW007875132 | DT007136614 |
| PROJ0607468 | NF007872958 | MV007693749 |
| PROJ0602579 | NR007870964 | IY008100907 |
| PROJ0596728 | JP007868357 | ZM008198658 |
| PROJ0585052 | XL007847687 | DO007946599 |
| PROJ0581459 | WE007844574 | AF007810804 |
| PROJ0226354 | QN007846689 | BR007829213 |
| PROJ0217929 | KK007838660 | YP007584345 |
| PROJ0229192 | VN007843082 | AN007386033 |
| PROJ0229188 | JU007935708 | EM007381649 |
| PROJ0229176 | GS007934219 | OB007120293 |
| PROJ0228997 | SX007885072 | JW007693697 |
| PROJ0228993 | OL007923282 | YF008122745 |
| PROJ0228985 | VZ007833200 | CV008078359 |
| PROJ0228965 | VS007908695 | SE008172452 |
| PROJ0228957 | FQ007901779 | VR007746110 |
| PROJ0228935 | JO07897719 | UH007820410 |
| PROJ0228933 | RE008036748 | PS007622611 |
| PROJ0228931 | OZ008002031 | QC007375245 |
| PROJ0228981 | JM007769404 | HZ007395690 |
| PROJ0228955 | WB007844172 | FY007113810 |
| PROJ0228995 | SP007844762 | RF007693626 |
| PROJ0220771 | KR007956667 | DG008121965 |
| PROJ0220770 | HU007924979 | KG008066736 |
| PROJ0220769 | UE007908465 | WF008154614 |
| PROJ0220768 | GF008161364 | LR007405202 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROIJ0578608 | SH007802476 | TT007837133 |
| PROIJ0227842 | XX007947836 | MU007611630 |
| PROIJ0227840 | WK007951143 | JS007342756 |
| PROIJ0227838 | YA008226646 | VR007387177 |
| PROIJ0227836 | RU008269060 | DO007111367 |
| PROIJ0227830 | TP007990256 | BM007693843 |
| PROIJ0214012 | VN007464111 | QL008149523 |
| PROIJ0227983 | BQ007470565 | CI007683923 |
| PROIJ0593730 | WH007796677 | VR008258316 |
| PROIJ0589206 | JA007808378 | IX007374933 |
| PROIJ0589204 | QD007853601 | JR007819545 |
| PROIJ0589196 | DS007851976 | ZV007609114 |
| PROIJ0233255 | EF007878444 | NL007372183 |
| PROIJ0213803 | SK007889318 | PG007394603 |
| PROIJ0213801 | ES007884991 | DB007104702 |
| PROIJ0213799 | ER007921760 | FM007693606 |
| PROIJ0210466 | KA007941925 | DM008158739 |
| PROIJ0210464 | KL007949877 | SK007626446 |
| PROIJ0183027 | SO007953676 | MA008260533 |
| PROIJ0183025 | JG007971268 | BH007692557 |
| PROIJ0183021 | PV008021458 | OZ007728288 |
| PROIJ0183019 | LE008097695 | EB007600151 |
| PROIJ0183015 | AL008105646 | BF007369992 |
| PROIJ0183009 | RN008114577 | PJ007391973 |
| PROIJ0183007 | AW008127954 | NW007105138 |
| PROIJ0183005 | AP008131657 | XH007693944 |
| PROIJ0183003 | SY008130397 | SW008160808 |
| PROIJ0183039 | AX008142835 | FQ007381126 |
| PROIJ0580561 | ZI008155458 | NK008254717 |
| PROIJ0580565 | JN008159730 | OW007817708 |
| PROIJ0574097 | XK008167669 | QD007835080 |
| PROIJ0574087 | QT008165712 | YM007691541 |
| PROIJ0574085 | YX008177295 | XX007368592 |
| PROIJ0574083 | QL008248005 | JD007401659 |
| PROIJ0242876 | JL008241222 | XG007071238 |
| PROIJ0242874 | GF008264961 | KU007693942 |
| PROIJ0242872 | AU008284340 | YJ008189789 |
| PROIJ0242870 | GN008286567 | KN007585275 |
| PROIJ0242868 | JQ007881787 | YI008253294 |
| PROIJ0238464 | GG008322365 | XY007774383 |
| PROIJ0238462 | BS007842298 | ZO007811684 |
| PROIJ0238460 | XN008227326 | UL007688302 |
| PROIJ0238454 | FA007853917 | UZ007364854 |
| PROIJ0238448 | EO008257655 | KT007402371 |
| PROIJ0238466 | ZY008244104 | UT007096850 |
| PROIJ0238456 | JI008129112 | OM007692742 |
| PROIJ0206132 | TC007555514 | GL008217625 |
| PROIJ0183117 | VW007528165 | YC007721751 |
| PROIJ0183113 | BF007764678 | NP008232958 |
| PROIJ0183111 | LM007752421 | SE007768521 |
| PROIJ0183059 | FG007865080 | MG007830195 |
| PROIJ0183125 | IU007863146 | RK007722054 |
| PROIJ0183041 | GI007848099 | QD007361364 |
| PROIJ0183037 | VR007880249 | NU007402821 |
| PROIJ0183035 | ID007843720 | BJ007097129 |
| PROIJ0183033 | CA007999902 | KB007694064 |
| PROIJ0183031 | QH007973380 | WI008215512 |
| PROIJ0570589 | LF008181149 | ZK007590155 |
| PROIJ0570587 | OX008271481 | YW008232972 |
| PROIJ0570585 | AP008226137 | CN007709113 |
| PROIJ0570583 | XA007806991 | CL007829320 |
| PROIJ0570581 | TK007826724 | KC007722183 |
| PROIJ0570579 | XP007961012 | KZ007361895 |
| PROIJ0570577 | IP008026594 | AN007406083 |
| PROIJ0570573 | FE008184241 | RV007055756 |
| PROIJ0570575 | RH007880030 | DI007694239 |
| PROIJ0570571 | XI007850038 | PI008239173 |
| PROIJ0241586 | CI007908554 | BN007815401 |
| PROIJ0241584 | OI007912073 | AR008234403 |
| PROIJ0241582 | CT007683528 | JR007697971 |
| PROIJ0241580 | LH007896109 | AJ007820033 |
| PROIJ0241578 | VK007917579 | SP007705993 |
| PROIJ0241576 | TO007896335 | NE007356612 |
| PROIJ0241574 | DL007900777 | LQ007406722 |
| PROIJ0241572 | AW007895314 | GX006890433 |
| PROIJ0241568 | CF007896045 | CE007694444 |
| PROIJ0238016 | TF007882481 | UO008261126 |
| PROIJ0238014 | LI007806762 | ZD007251317 |
| PROIJ0238012 | ES007806656 | EM008204272 |
| PROIJ0238010 | NC007797327 | KM007587068 |
| PROIJ0238008 | ON007978630 | UE007818250 |
| PROIJ0238006 | JV007971608 | VO007781838 |
| PROIJ0238004 | BI007949007 | MB007358138 |
| PROIJ0176235 | BN008145648 | JM007402386 |
| PROIJ0176233 | ZG008022275 | RT006804707 |
| PROIJ0176231 | ZW008264542 | IU007694494 |
| PROIJ0176216 | EY008248186 | HH007713491 |
| PROIJ0596602 | HC008243009 | MB007194570 |
| PROIJ0596600 | FC008238922 | TM008197627 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0596598 | ST008229590 | RN007269195 |
| PROJ0596596 | XT008230845 | IG007814557 |
| PROJ0596594 | VU008227516 | CY007849556 |
| PROJ0580880 | MC008205890 | AO007359752 |
| PROJ0580878 | BQ008204882 | GD007426136 |
| PROJ0580876 | YS008203186 | NB007745334 |
| PROJ0580874 | FP006535818 | IV007694529 |
| PROJ0580872 | UH007853250 | DZ007326803 |
| PROJ0580870 | WK007837272 | FD007232960 |
| PROJ0580868 | GZ007818326 | LR008291902 |
| PROJ0580866 | FE007778448 | ZP007239370 |
| PROJ0214622 | XV007933097 | FP007808216 |
| PROJ0237584 | XI007931659 | OH007841693 |
| PROJ0237582 | TY007903818 | KC007361584 |
| PROJ0233648 | EW007828861 | BP007417244 |
| PROJ0206340 | SF007966222 | OW007720315 |
| PROJ0578137 | QV007938642 | AO007694466 |
| PROJ0572947 | NM007890713 | IH007197698 |
| PROJ0240405 | NT007824451 | HJ007298597 |
| PROJ0240403 | XM007798990 | OZ008292599 |
| PROJ0235072 | AH007790731 | GH007239784 |
| PROJ0231754 | NI007767880 | DT007808145 |
| PROJ0231742 | VI007914576 | UV007839420 |
| PROJ0231726 | VZ007903724 | UP007361837 |
| PROJ0231722 | PV007903537 | TK007426130 |
| PROJ0230841 | OS007867546 | XV007657080 |
| PROJ0230839 | CZ007774596 | VL007684881 |
| PROJ0230211 | WB007863833 | AE007136399 |
| PROJ0230207 | SP007853980 | IS007292729 |
| PROJ0230205 | CR007845926 | UL008290224 |
| PROJ0230201 | MN007837998 | XY007226270 |
| PROJ0224852 | CP007506558 | IZ007792003 |
| PROJ0224848 | CH007702366 | AG007837395 |
| PROJ0221467 | SL007862316 | YO007344682 |
| PROJ0220500 | LE007854365 | DS007438563 |
| PROJ0220499 | UZ007865129 | TQ007643304 |
| PROJ0220498 | OV007854139 | HW007700714 |
| PROJ0220496 | PV007826479 | XF007055038 |
| PROJ0220495 | OX006876743 | YJ007276850 |
| PROJ0218383 | CM007806777 | PJ008280777 |
| PROJ0217824 | WF007880421 | SS007219646 |
| PROJ0217822 | GX007207062 | UN007788434 |
| PROJ0208130 | ZY007499472 | MP007351933 |
| PROJ0207916 | SB008079376 | MT007336496 |
| PROJ0207912 | HV007964737 | PI007438854 |
| PROJ0244415 | HA007949195 | TJ007421308 |
| PROJ0609079 | VG008111834 | BU007700848 |
| PROJ0596592 | JA008257055 | AE007179735 |
| PROJ0596586 | EC008118560 | FE007755147 |
| PROJ0596584 | ZM008108872 | BR008283162 |
| PROJ0596582 | BO008070338 | HF007219939 |
| PROJ0596580 | CP007653157 | JW007787163 |
| PROJ0596578 | VY007643920 | AC007971635 |
| PROJ0596576 | EP007764927 | TH007352671 |
| PROJ0596574 | RX007557030 | ZW007431472 |
| PROJ0571361 | QR007804992 | RB007385055 |
| PROJ0571355 | YU007781880 | NW007700748 |
| PROJ0571351 | KC007775964 | TJ007180116 |
| PROJ0571349 | OR007832320 | QE007095037 |
| PROJ0571347 | JX007831075 | ZI008265613 |
| PROJ0571345 | UV007811047 | JA007217540 |
| PROJ0571341 | GR007850900 | DD007782533 |
| PROJ0571339 | BQ007887901 | MM007757319 |
| PROJ0633496 | XX007877455 | CC007349848 |
| PROJ0633482 | LO007876453 | BZ007392214 |
| PROJ0609065 | IV007875799 | MA007381574 |
| PROJ0609063 | NL007921059 | QJ007700967 |
| PROJ0609057 | BJ007918174 | VT007393959 |
| PROJ0609051 | OG007882566 | VN007036303 |
| PROJ0609061 | EM007927636 | IG008003404 |
| PROJ0596570 | KX007932262 | AZ007196046 |
| PROJ0596568 | BJ007932212 | XI007781900 |
| PROJ0596566 | RQ007972580 | ZP007728410 |
| PROJ0596560 | VX007961590 | UP007347026 |
| PROJ0596558 | OP007981477 | GT007441048 |
| PROJ0231762 | PV007980178 | XJ007377768 |
| PROJ0607070 | YC007976861 | CC007701022 |
| PROJ0606309 | CQ008025750 | PN007757279 |
| PROJ0600667 | IJ008022102 | LQ007244685 |
| PROJ0596924 | XM008030257 | AK007806757 |
| PROJ0596922 | LA008067367 | ME007195258 |
| PROJ0596130 | DF008061715 | WS007780790 |
| PROJ0596128 | TO008114912 | KC007706524 |
| PROJ0596126 | HL008124571 | CI007336840 |
| PROJ0596124 | VB008166323 | TS007466117 |
| PROJ0594534 | CB008236213 | KY007363078 |
| PROJ0594530 | GT008235153 | UL007701067 |
| PROJ0594528 | XP008218923 | IE007759482 |
| PROJ0594526 | SB008216185 | CI007244986 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594524 | DB008261016 | RK007741576 |
| PROJ0594520 | EW008246915 | UJ007193514 |
| PROJ0590255 | OB008283955 | PL007778483 |
| PROJ0590253 | ZZ007823222 | TS007644290 |
| PROJ0571327 | ZV006668489 | SA007279937 |
| PROJ0571325 | SJ007556123 | UI007476966 |
| PROJ0571323 | SN007881547 | UG007312219 |
| PROJ0571321 | BH007770030 | IT007701035 |
| PROJ0571319 | GM007743259 | OI007808139 |
| PROJ0571317 | UF008061470 | GB007241461 |
| PROJ0571315 | XG007789280 | SB007836974 |
| PROJ0571311 | FO007838096 | CX007178734 |
| PROJ0571309 | AX007894317 | XS007779180 |
| PROJ0609083 | OY007759962 | TL007651422 |
| PROJ0609081 | TM007785471 | OY007387407 |
| PROJ0209976 | FX007778560 | YF007488842 |
| PROJ0209968 | IS007714612 | JN007353444 |
| PROJ0209966 | OI007934622 | VP007701202 |
| PROJ0209964 | EM007926101 | EZ007814072 |
| PROJ0571558 | PC007922573 | MU007336008 |
| PROJ0237358 | IL007922304 | BP007851050 |
| PROJ0214544 | HN007921217 | BA007175444 |
| PROJ0209220 | BG007919311 | XR007777773 |
| PROJ0580409 | WF007917770 | CH007871638 |
| PROJ0580405 | DC007913857 | NH007411506 |
| PROJ0580403 | WA007911700 | BH007975400 |
| PROJ0580401 | QZ007894797 | RX007304517 |
| PROJ0577973 | OC007877588 | PU007701305 |
| PROJ0577971 | QT007873011 | PW007810578 |
| PROJ0577963 | CU007859554 | ZF007969532 |
| PROJ0577961 | WD007861060 | AM007828041 |
| PROJ0577740 | VH007853260 | ND007083853 |
| PROJ0577736 | RA007839437 | EX007765152 |
| PROJ0577734 | QT007808717 | PZ007193478 |
| PROJ0570777 | AD007802842 | OB007416438 |
| PROJ0570771 | DF007980392 | YK008005313 |
| PROJ0570767 | EX007967708 | DJ007291745 |
| PROJ0243583 | WC007964990 | GA007700038 |
| PROJ0243585 | XU007959044 | GG007133373 |
| PROJ0243581 | MB007958099 | FC008016999 |
| PROJ0221532 | WO007955988 | OV007839757 |
| PROJ0221531 | TZ007951223 | UF007426000 |
| PROJ0221530 | FZ007947729 | WL007776220 |
| PROJ0221528 | RM008118941 | XX007189721 |
| PROJ0221525 | JB008113528 | LV007405228 |
| PROJ0633048 | WZ008010599 | JP008010540 |
| PROJ0607076 | GC008029510 | KD007290703 |
| PROJ0607074 | FO008167373 | WU007699883 |
| PROJ0607072 | AQ008145791 | KG007156863 |
| PROJ0575543 | AG008143070 | DX007352521 |
| PROJ0575541 | WL007548912 | XL007812820 |
| PROJ0575531 | AA007754296 | OT007416441 |
| PROJ0575443 | DY007734987 | ZQ007369426 |
| PROJ0575439 | UM007597244 | YA007093485 |
| PROJ0575437 | PM007922660 | II007392187 |
| PROJ0575433 | KN007921851 | CO008031655 |
| PROJ0575435 | GD007922534 | EJ007287511 |
| PROJ0575429 | DI007913032 | MW007700280 |
| PROJ0575325 | XT007903511 | GT007996675 |
| PROJ0575323 | EH007899951 | GN007076667 |
| PROJ0575341 | ZH007899957 | XQ007810985 |
| PROJ0575327 | UO007866588 | SM007416705 |
| PROJ0575319 | GF007855200 | NB007358840 |
| PROJ0575315 | AP007837103 | HP007350428 |
| PROJ0575313 | RS007833539 | CZ007363759 |
| PROJ0575311 | UG007831165 | IZ008039719 |
| PROJ0575309 | HR007825400 | FA007281710 |
| PROJ0575301 | PO007786028 | WO007700272 |
| PROJ0575299 | JJ007766220 | XY008029201 |
| PROJ0575551 | XQ007943257 | BG007499350 |
| PROJ0575599 | QY007944162 | WH007783016 |
| PROJ0575595 | ZW007942616 | ZX007411446 |
| PROJ0575593 | GE007907966 | JD007355901 |
| PROJ0575591 | YM008057686 | OF008024887 |
| PROJ0570655 | QI008120796 | NC007399083 |
| PROJ0570649 | LA007941755 | DL008054696 |
| PROJ0242912 | NM006660131 | EQ007232132 |
| PROJ0242910 | DF007825464 | HI007700366 |
| PROJ0242908 | WZ007921432 | NY008052220 |
| PROJ0242904 | KT008100941 | VS007244817 |
| PROJ0242900 | HD007838020 | BU007773859 |
| PROJ0242898 | VQ007814480 | BN007408393 |
| PROJ0242902 | ED007748424 | XR007342531 |
| PROJ0238238 | VI007711553 | AH008156273 |
| PROJ0238234 | HN007714055 | KQ007977789 |
| PROJ0238230 | WW007891455 | PC008053277 |
| PROJ0238222 | RO007894430 | LG007239661 |
| PROJ0232478 | BQ007861738 | ZG007700362 |
| PROJ0232472 | NO007865223 | BM008144812 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0581557 | LW007854328 | WO007187965 |
| PROJ0581551 | YU007847249 | DK007701692 |
| PROJ0581549 | EW007956799 | CO007402275 |
| PROJ0581543 | RI007954899 | DU007354127 |
| PROJ0231852 | QA007947372 | NL007148619 |
| PROJ0580942 | NU007590665 | LL007958063 |
| PROJ0580940 | YL007201607 | SI008044233 |
| PROJ0574073 | BT007482786 | GC007230984 |
| PROJ0570673 | NT008139337 | EY007700441 |
| PROJ0570667 | LB007403110 | XO008147853 |
| PROJ0580453 | CV007524447 | JY007112332 |
| PROJ0580439 | BU007352487 | ID007711683 |
| PROJ0580433 | FC007434764 | OD007403186 |
| PROJ0580431 | QQ008169791 | YK007346909 |
| PROJ0573815 | GU007647162 | YQ008240036 |
| PROJ0573811 | NM007566676 | KF007937967 |
| PROJ0242896 | MM007196480 | EW008030668 |
| PROJ0242892 | DI007388413 | LJ007215861 |
| PROJ0242888 | OV008126232 | IK007700444 |
| PROJ0235098 | AV007406439 | XY008145158 |
| PROJ0595871 | TX007523272 | XK007830237 |
| PROJ0579545 | VZ007363631 | VW007040753 |
| PROJ0579533 | MC008202066 | OL007393157 |
| PROJ0579529 | GY008169764 | PE007330791 |
| PROJ0579527 | EQ007740406 | BL007591272 |
| PROJ0238218 | NS007585705 | OL008025990 |
| PROJ0238214 | EG007329404 | NF008063510 |
| PROJ0238212 | JZ007427337 | VR007211811 |
| PROJ0238208 | BN008142252 | FI007700473 |
| PROJ0238206 | OT007426806 | YM008149757 |
| PROJ0238204 | JB007518130 | MA007981420 |
| PROJ0238202 | GM007390808 | FK005708543 |
| PROJ0238200 | BB007500273 | YS007381665 |
| PROJ0231862 | IO008182836 | HB007333524 |
| PROJ0231860 | RZ007381695 | SQ007587779 |
| PROJ0208968 | DA007578211 | NI008026514 |
| PROJ0208964 | HK007296159 | SU008088670 |
| PROJ0208960 | TQ007405279 | BF007206708 |
| PROJ0208958 | PX008142591 | GT007700590 |
| PROJ0208956 | PP00743785 | WR008165999 |
| PROJ0209072 | KK007520409 | II007354082 |
| PROJ0208954 | RE007368868 | PR005594140 |
| PROJ0208952 | MV007478506 | VE007379003 |
| PROJ0208950 | DS008190115 | AJ007332323 |
| PROJ0208948 | HZ007471007 | SY007782031 |
| PROJ0209070 | JX007574657 | GY008014121 |
| PROJ0209040 | DZ007294225 | ZL008088519 |
| PROJ0209006 | KE007621119 | CS007198471 |
| PROJ0208988 | RI008151126 | IL007699125 |
| PROJ0209002 | AC007439205 | VJ008190431 |
| PROJ0208944 | XE007509986 | TF007244189 |
| PROJ0208942 | FN007332468 | ZQ004694446 |
| PROJ0208940 | MZ007553269 | UF007374617 |
| PROJ0208938 | TR008198848 | KM007312753 |
| PROJ0208936 | NF007624245 | YI007728984 |
| PROJ0208934 | FM007573430 | PN008024974 |
| PROJ0208932 | IX007390707 | UT008088888 |
| PROJ0208930 | ZG007618454 | QK007199804 |
| PROJ0208928 | FL008174691 | PQ007699048 |
| PROJ0208924 | UF007449642 | ZD008189594 |
| PROJ0208926 | NS007504004 | IX008100677 |
| PROJ0208822 | FQ007405846 | LJ005845656 |
| PROJ0208920 | BP007455249 | YP007368301 |
| PROJ0208918 | QQ008212836 | EI007303243 |
| PROJ0208916 | MM007387212 | AR007645115 |
| PROJ0208914 | IR007572791 | ZJ008014274 |
| PROJ0208910 | UH007393450 | SP008088703 |
| PROJ0208908 | GJ007534665 | PP007201735 |
| PROJ0208906 | SE008172090 | OU007699255 |
| PROJ0208904 | SW007429865 | YL008210687 |
| PROJ0208902 | BB007505795 | XS008164352 |
| PROJ0208900 | XF007400928 | SM005708977 |
| PROJ0208898 | LW007430656 | RI007362737 |
| PROJ0208896 | RL008216305 | CQ007290933 |
| PROJ0208894 | SF007937098 | QI007750210 |
| PROJ0208886 | AE007569887 | XR008014862 |
| PROJ0208912 | CM007372840 | IC008086901 |
| PROJ0208874 | KD007530114 | OD007179409 |
| PROJ0208870 | XD008159249 | RD007699356 |
| PROJ0208868 | HC007494615 | JM008233147 |
| PROJ0208864 | NR007493377 | GV007273377 |
| PROJ0208862 | RR007401621 | ZE005549099 |
| PROJ0208860 | MS007630320 | ZD007342436 |
| PROJ0208858 | MQ008214566 | PS007282658 |
| PROJ0208850 | SM007701387 | OV007743984 |
| PROJ0208848 | IG007562257 | YH008012142 |
| PROJ0208846 | DS007321501 | OH008080954 |
| PROJ0208844 | RG007707334 | MI007186873 |
| PROJ0208840 | WY008178226 | CG007699342 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0208838 | WZ007472085 | FP008326830 |
| PROJ0208836 | TP007494475 | BE007144784 |
| PROJ0208834 | GN007401831 | BV006084085 |
| PROJ0208830 | PZ007560253 | QJ007311838 |
| PROJ0208828 | GZ008214684 | US007276977 |
| PROJ0208826 | UF007899455 | WJ007272680 |
| PROJ0208818 | YD007532531 | WK007979583 |
| PROJ0208814 | SA007382363 | NG008097386 |
| PROJ0208812 | UT007539533 | FF007178804 |
| PROJ0208808 | GF008165979 | LJ007699352 |
| PROJ0208804 | JL007500724 | NJ007304643 |
| PROJ0208802 | US007488119 | QX007127371 |
| PROJ0208800 | LC007399286 | JH006089134 |
| PROJ0208794 | WB007936957 | EW007340411 |
| PROJ0208792 | GM008221929 | BU007265064 |
| PROJ0208842 | WY007918132 | NV007377706 |
| PROJ0594331 | OW007568414 | VR007986260 |
| PROJ0209118 | HE007379546 | JS008100292 |
| PROJ0209116 | KH007534953 | IO007180728 |
| PROJ0209114 | SC008159368 | FM007699315 |
| PROJ0209112 | CF007485233 | GA007280783 |
| PROJ0209108 | EC007496804 | ZU006552797 |
| PROJ0209106 | DE007319816 | DG006124338 |
| PROJ0209100 | RE007870572 | SW007341254 |
| PROJ0209098 | KO008218661 | VY007267164 |
| PROJ0209096 | TF007388135 | QI007146535 |
| PROJ0209074 | HL007565146 | FZ007978743 |
| PROJ0209068 | YL007341600 | FP008103298 |
| PROJ0209066 | TR007873128 | KV007173863 |
| PROJ0209064 | JF008196685 | XR007699376 |
| PROJ0209060 | AG007939999 | BK006484757 |
| PROJ0209058 | SI007486981 | OL007595638 |
| PROJ0209056 | FS007416548 | FD006477488 |
| PROJ0209054 | HH007499250 | ZW007309730 |
| PROJ0209052 | IA008229015 | UO007227741 |
| PROJ0209110 | HU007767594 | UN007825040 |
| PROJ0209046 | YC007565187 | DA008001391 |
| PROJ0209044 | WW007364337 | MD008100672 |
| PROJ0209042 | DO007460324 | TC007806588 |
| PROJ0209038 | YT008195253 | OW007699447 |
| PROJ0209036 | AD007965466 | DR007704316 |
| PROJ0209034 | ES007487645 | IN007581176 |
| PROJ0209032 | OF007422010 | UA006274540 |
| PROJ0209120 | AQ006631545 | DU007304145 |
| PROJ0209030 | GZ008226022 | ID007161185 |
| PROJ0209028 | FR007623535 | GD007749464 |
| PROJ0209024 | PF007548757 | WD007995772 |
| PROJ0209022 | FP007454108 | UJ008103506 |
| PROJ0209020 | WE007500812 | FH007803632 |
| PROJ0209018 | GV008111605 | PI007699247 |
| PROJ0209016 | CF007929015 | IV007684178 |
| PROJ0209076 | NC007487787 | IJ006716260 |
| PROJ0209014 | AV007421487 | RD005940508 |
| PROJ0209012 | VS007652178 | PN007303134 |
| PROJ0209010 | PZ008229150 | EG007241306 |
| PROJ0209008 | EP007670849 | XN007230075 |
| PROJ0209004 | WH007521643 | FR007874602 |
| PROJ0209000 | IF007452003 | YG008130650 |
| PROJ0209026 | ZG008076958 | YG007796818 |
| PROJ0208998 | BU008205436 | GY007699460 |
| PROJ0208996 | ZG007968946 | BL007693209 |
| PROJ0208994 | XI007484084 | CX007760721 |
| PROJ0208992 | BO007417593 | LS005792141 |
| PROJ0208990 | ZA007651891 | GK007298544 |
| PROJ0208986 | DC008254874 | CR007194790 |
| PROJ0208984 | KS007615580 | DP007139255 |
| PROJ0208980 | BX007556250 | OG008076589 |
| PROJ0209062 | UW007444564 | JQ008135957 |
| PROJ0208976 | AR008133111 | HE007785012 |
| PROJ0208970 | SI008207809 | JO007699516 |
| PROJ0228503 | AV008052101 | MB007818797 |
| PROJ0228485 | XT007476304 | VU007701337 |
| PROJ0228483 | KX007438729 | QS007169268 |
| PROJ0228481 | HL007634833 | LO007290574 |
| PROJ0218017 | EC008252036 | NU007158307 |
| PROJ0218007 | GK007573595 | UC007778926 |
| PROJ0218003 | UN007556918 | IM008076701 |
| PROJ0217997 | RA007446484 | SF008138839 |
| PROJ0217985 | CN007327942 | HT007782609 |
| PROJ0217983 | FA008218470 | GL007699582 |
| PROJ0234768 | PA008059683 | IC007225144 |
| PROJ0167827 | KJ007477680 | RX007693850 |
| PROJ0167863 | EX007376847 | IB007139025 |
| PROJ0167829 | SQ007622384 | RR007286019 |
| PROJ0260055 | WP008257571 | AA007136986 |
| PROJ0212527 | FE007562161 | UG007838238 |
| PROJ0217757 | NT007553567 | FR008076175 |
| PROJ0217746 | EK007440092 | ZL008136706 |
| PROJ0217745 | GF007654519 | KH007768194 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0217744 | XK008226086 | VC007698038 |
| PROJ0217741 | HQ008077205 | KB007161866 |
| PROJ0217740 | XO007477961 | NS007835748 |
| PROJ0217739 | CT007436670 | GX007094473 |
| PROJ0217738 | SX007623922 | LJ007275636 |
| PROJ0217737 | LR008265454 | AA007124152 |
| PROJ0217726 | QK007560900 | YD007175637 |
| PROJ0217725 | GA007553924 | QU008064364 |
| PROJ0217724 | HB007401694 | GM008141482 |
| PROJ0217723 | EC007305372 | JB007752217 |
| PROJ0217722 | NV008231753 | TP007653053 |
| PROJ0217721 | YT008071250 | QW007150276 |
| PROJ0217720 | ZS007443058 | TA007834903 |
| PROJ0217719 | ON007417337 | ZP007774765 |
| PROJ0217718 | OG007622537 | VX007276369 |
| PROJ0217717 | AV008265710 | MC007121772 |
| PROJ0217706 | AM007550510 | GY008115712 |
| PROJ0217705 | BG007548081 | LE008073748 |
| PROJ0217704 | XG007442052 | RF008142551 |
| PROJ0217703 | IS007900338 | QJ007706073 |
| PROJ0217702 | MI008103419 | TE007698370 |
| PROJ0217701 | FG008089727 | KL007135803 |
| PROJ0217699 | NE007464531 | WU007824088 |
| PROJ0217698 | KA007447093 | XE007701457 |
| PROJ0217697 | XI007613478 | AU007276699 |
| PROJ0217682 | FT008264970 | WB007079598 |
| PROJ0580647 | SV007539718 | NR008065989 |
| PROJ0231294 | EV007552926 | KS008043236 |
| PROJ0231276 | LM007437539 | DZ008154350 |
| PROJ0224367 | MI007785640 | VN007701496 |
| PROJ0224366 | WL008238625 | ZH007675149 |
| PROJ0600872 | JP008097635 | JK007132085 |
| PROJ0600868 | MC007464149 | PO007796568 |
| PROJ0587018 | PZ007442962 | ZM007693164 |
| PROJ0587014 | FH007536573 | MQ007267976 |
| PROJ0223291 | MZ008275967 | GJ007080672 |
| PROJ0223289 | FN007532128 | BS008057439 |
| PROJ0235927 | BM007549540 | CP008051662 |
| PROJ0235923 | NF007437710 | NS008158622 |
| PROJ0235921 | VQ007862782 | QE007698804 |
| PROJ0234110 | BI008247421 | XC007698758 |
| PROJ0234100 | JR008137921 | LU007128116 |
| PROJ0234098 | AY007459334 | CM006955700 |
| PROJ0234096 | WX007442448 | XP007954036 |
| PROJ0219196 | EV007607789 | QQ007268749 |
| PROJ0226674 | CY008273872 | NV007966055 |
| PROJ0226664 | MW007519929 | FE008033908 |
| PROJ0226662 | PA007542565 | LY008050174 |
| PROJ0226676 | FP007431411 | CC008153466 |
| PROJ0586996 | DB007790595 | RE007689132 |
| PROJ0586992 | HS008254440 | TH007697527 |
| PROJ0584674 | PE008147341 | US007110362 |
| PROJ0584670 | VO007458710 | XR007072746 |
| PROJ0584668 | EK007432580 | YE007466790 |
| PROJ0230254 | BW007750016 | VI008080993 |
| PROJ0230248 | SZ008279815 | WM007434962 |
| PROJ0230244 | VG007473644 | HJ008030346 |
| PROJ0230242 | ZP007548813 | YS008049098 |
| PROJ0230235 | KU007436743 | VJ008159748 |
| PROJ0230231 | QE007744600 | OJ007685855 |
| PROJ0230229 | QG008228229 | SV007698772 |
| PROJ0230223 | FB008144998 | IQ007110678 |
| PROJ0230221 | PT007444329 | FY007050876 |
| PROJ0230219 | UQ007419775 | XN007444630 |
| PROJ0230256 | BY007717627 | VL008022076 |
| PROJ0575100 | BS008277123 | XY007444598 |
| PROJ0575098 | RN007283110 | LR007158739 |
| PROJ0575096 | JS007546550 | PN008035303 |
| PROJ0573188 | DR007430253 | TK008166392 |
| PROJ0573184 | TG007745008 | JM007683642 |
| PROJ0571098 | OU008251372 | GR007698885 |
| PROJ0571096 | VT008143214 | RJ007106148 |
| PROJ0570371 | ZJ007444365 | ZO007017736 |
| PROJ0570370 | TY007428359 | UD007377543 |
| PROJ0242607 | FR007716222 | EI007449011 |
| PROJ0240741 | GF008283225 | CX007449063 |
| PROJ0240739 | TL007559350 | PQ007339222 |
| PROJ0240194 | JI007535207 | JW008043811 |
| PROJ0240192 | UW007435224 | IE008162829 |
| PROJ0240190 | XQ007739464 | US007639256 |
| PROJ0238000 | JK008262664 | PO007698992 |
| PROJ0237996 | TL008167573 | CZ007061039 |
| PROJ0237994 | WA007443493 | XL007216022 |
| PROJ0235885 | RL007454633 | ZQ007364289 |
| PROJ0235883 | EZ007714994 | OA007436335 |
| PROJ0235881 | QQ008291719 | OS007430098 |
| PROJ0235879 | XH007588209 | BY007317856 |
| PROJ0235157 | JW007532731 | VF008036226 |
| PROJ0235155 | TR007392887 | DG008161216 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0235153 | KR007739098 | FZ007639259 |
| PROJ0221725 | MN008262538 | PE007706059 |
| PROJ0579262 | NX008176609 | SA007089589 |
| PROJ0579258 | IY007439367 | PT007196344 |
| PROJ0573182 | IW007451318 | QV007354062 |
| PROJ0573180 | GT007683147 | TH007635609 |
| PROJ0573176 | EI008300467 | MF007389601 |
| PROJ0243018 | FJ007621940 | UD007307422 |
| PROJ0243016 | MH007534865 | YI008008427 |
| PROJ0243014 | VC007413239 | JF008167586 |
| PROJ0243012 | HB007703919 | YS007626200 |
| PROJ0240186 | FK008259354 | BD007706110 |
| PROJ0240184 | VY008168550 | AZ007090917 |
| PROJ0240182 | LH007437546 | FJ007185577 |
| PROJ0240180 | XH007453527 | FK006345410 |
| PROJ0237992 | HH007835592 | RO008058397 |
| PROJ0237988 | FV008292585 | YQ007371994 |
| PROJ0237986 | KX007621347 | SA007236637 |
| PROJ0235875 | UL007532112 | BK008039560 |
| PROJ0235873 | EW007490837 | DW008175883 |
| PROJ0235871 | TY007689138 | OX007626251 |
| PROJ0235147 | ZT008273725 | WG007706029 |
| PROJ0235145 | TL008175581 | DX008056492 |
| PROJ0235143 | YL007437598 | CH007178522 |
| PROJ0235141 | ZN007412080 | VR006267421 |
| PROJ0600850 | XT007824530 | VR007276259 |
| PROJ0600848 | ET008306084 | WA007379676 |
| PROJ0600846 | RA007645718 | GS007224566 |
| PROJ0600844 | QG007498168 | GN008036368 |
| PROJ0600842 | CN007418116 | MR008172874 |
| PROJ0600840 | YA007630610 | CQ007591207 |
| PROJ0600834 | TX008211694 | AA007703770 |
| PROJ0600832 | FA008178026 | NF007297973 |
| PROJ0587006 | BE007438028 | SA007159632 |
| PROJ0587004 | UP007445357 | PE006194657 |
| PROJ0587000 | DD007792591 | ZL007755242 |
| PROJ0221925 | LD008313410 | SD007381698 |
| PROJ0221924 | NO007619150 | XT007187563 |
| PROJ0221923 | NU007529549 | RT008039762 |
| PROJ0221922 | GC007416067 | OR008143502 |
| PROJ0221921 | CN007613166 | ME007588676 |
| PROJ0221920 | DZ008277613 | YR007702216 |
| PROJ0221909 | SO008210253 | DR007298252 |
| PROJ0221908 | WF007438818 | OV007152451 |
| PROJ0221907 | YT007464064 | MI008139329 |
| PROJ0221906 | CF007681355 | QF007511951 |
| PROJ0221905 | CH008316270 | CE007354780 |
| PROJ0221904 | GV007649114 | WU007193896 |
| PROJ0221903 | ED007493447 | HJ008034329 |
| PROJ0221902 | JJ007411835 | XI008175377 |
| PROJ0221901 | IF007590361 | AR007566541 |
| PROJ0221900 | GP008283028 | TO007706666 |
| PROJ0221889 | BY008210616 | NZ007268092 |
| PROJ0221888 | JM007425452 | SM007146568 |
| PROJ0221887 | RS007455236 | WG007613690 |
| PROJ0221886 | CN007923830 | CJ007568695 |
| PROJ0221885 | GL008320511 | WW007376920 |
| PROJ0221884 | KZ007630325 | DN007549404 |
| PROJ0221883 | FL007527801 | JM008034631 |
| PROJ0221882 | RJ007418029 | BN008171961 |
| PROJ0221881 | TD007574290 | AE007565332 |
| PROJ0221880 | JP008290813 | GZ007706679 |
| PROJ0221869 | ZB008210746 | DC007193667 |
| PROJ0221868 | XO007430719 | CZ007133785 |
| PROJ0221866 | EF007458656 | PU007608687 |
| PROJ0221865 | NI007921753 | AS007240209 |
| PROJ0221864 | EY008326579 | WB007373363 |
| PROJ0221863 | GY007670782 | UE007289359 |
| PROJ0221862 | QW007683491 | WD008031824 |
| PROJ0221860 | XA007412578 | SL008134931 |
| PROJ0221849 | WM007554575 | ZU007136641 |
| PROJ0221847 | GT008277332 | NS007703963 |
| PROJ0221845 | NB008210680 | ZJ007077730 |
| PROJ0221844 | QC007430850 | RU007131598 |
| PROJ0221843 | SB007422516 | JY007601908 |
| PROJ0221842 | RZ007918692 | DY007166992 |
| PROJ0221841 | ZN007364994 | HI007374259 |
| PROJ0221840 | YG007670853 | CO005827054 |
| PROJ0221829 | EW007678798 | WU008032145 |
| PROJ0221828 | SD007384878 | TR008177431 |
| PROJ0221827 | JT007547479 | UY007121468 |
| PROJ0221826 | UU008293046 | CG007704767 |
| PROJ0221823 | MI008211905 | DW007566130 |
| PROJ0221823 | IK007427727 | LD007130477 |
| PROJ0221821 | AQ007456890 | YS007583912 |
| PROJ0221809 | HD007910636 | VR007265360 |
| PROJ0221808 | CK006826551 | RZ007372608 |
| PROJ0221802 | RI007678231 | JH007587925 |
| PROJ0221801 | KV007677080 | PC008033202 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0221789 | HC007406639 | YU008184301 |
| PROJ0221787 | RJ007921010 | BU007074922 |
| PROJ0221786 | JE008284185 | YL007704531 |
| PROJ0221785 | AB008221716 | CP007645113 |
| PROJ0221783 | ZX007421457 | TW007121383 |
| PROJ0221782 | BR007465908 | QH007589060 |
| PROJ0221781 | TQ007409008 | DG007265419 |
| PROJ0221780 | CB007363432 | RM007369096 |
| PROJ0221769 | YP007675397 | IT007587057 |
| PROJ0221767 | EU007675843 | ON008030174 |
| PROJ0221766 | CH007405659 | NT008182445 |
| PROJ0221762 | HN007913744 | KP007087521 |
| PROJ0221746 | ZF008301317 | XY007702669 |
| PROJ0221644 | EQ008229071 | EU007577627 |
| PROJ0232105 | EY007741275 | NM007061032 |
| PROJ0232103 | XE007468623 | JT007584811 |
| PROJ0232101 | KR007408957 | IQ007251608 |
| PROJ0232097 | OF007036925 | UE008072350 |
| PROJ0232095 | PI007732350 | PI007612618 |
| PROJ0232093 | VO007663578 | EF007998437 |
| PROJ0232091 | OH007385247 | WO008182453 |
| PROJ0232087 | ZI007430880 | PR008075237 |
| PROJ0232099 | PZ008282311 | PI007704986 |
| PROJ0232083 | TR008219415 | UV007602522 |
| PROJ0232081 | OD007654073 | AQ007109062 |
| PROJ0232079 | PG007448466 | LE007584682 |
| PROJ0232075 | WD007405305 | EN007251021 |
| PROJ0232071 | AE007547958 | PV008016817 |
| PROJ0232069 | ZX007755409 | OF007598688 |
| PROJ0232065 | HL007673096 | LM008118828 |
| PROJ0232063 | DR007382360 | TP008177871 |
| PROJ0222021 | RA007421939 | XB007068579 |
| PROJ0222009 | SA008294501 | ND007688658 |
| PROJ0222008 | NV008242695 | RL007615527 |
| PROJ0222007 | NY007652286 | AH007105384 |
| PROJ0222006 | VK007467403 | JF007578180 |
| PROJ0222005 | ZB007368943 | RP007243551 |
| PROJ0222004 | LU008071780 | RH008011375 |
| PROJ0222001 | OS007767068 | PK007699378 |
| PROJ0222000 | HX007672062 | OL008105100 |
| PROJ0221989 | GF007500298 | QF008121204 |
| PROJ0221988 | EG007425835 | BC006976371 |
| PROJ0221987 | KD008307495 | KM007705163 |
| PROJ0221986 | PC008247792 | PB007696161 |
| PROJ0221985 | TP007622312 | GI007104704 |
| PROJ0221984 | TZ007469895 | ZS007574263 |
| PROJ0221983 | RW007333284 | QK007187288 |
| PROJ0221982 | TZ007915157 | UF008005901 |
| PROJ0221981 | KB007751876 | JU007726390 |
| PROJ0221980 | VS007671448 | VH008114067 |
| PROJ0221969 | GJ007509444 | EP008193782 |
| PROJ0221968 | CD007421533 | GJ007837817 |
| PROJ0221964 | IE008313791 | SO007705511 |
| PROJ0221963 | XF008248203 | MT007696068 |
| PROJ0221962 | TZ007471145 | HB007096611 |
| PROJ0221960 | DI007476506 | IR007583536 |
| PROJ0221948 | SX007514385 | CX007233391 |
| PROJ0221947 | RC008195018 | WQ007989151 |
| PROJ0221946 | EF007856008 | OO007161692 |
| PROJ0221944 | IY007661486 | DL008095067 |
| PROJ0221943 | DB007510673 | BD008191717 |
| PROJ0221942 | AD007416573 | BX007836763 |
| PROJ0221941 | XY008311684 | ZK007705503 |
| PROJ0221940 | VM008251662 | WM007693959 |
| PROJ0221929 | SX007226394 | JX007096860 |
| PROJ0221928 | UR007471183 | YO007578330 |
| PROJ0221927 | XU007520812 | NB007227461 |
| PROJ0232591 | SX008190317 | SX007988487 |
| PROJ0232585 | UQ007894975 | ZO007162581 |
| PROJ0232581 | SQ007651533 | UG008108717 |
| PROJ0232577 | EG007490515 | EX008205820 |
| PROJ0232575 | OH007411284 | KW007829503 |
| PROJ0232573 | NX007630223 | PX007702094 |
| PROJ0232571 | SH008268218 | LN007689548 |
| PROJ0232569 | HM007511645 | BX007098059 |
| PROJ0232567 | FL007486425 | UV007488423 |
| PROJ0232559 | VN007514433 | GD007199677 |
| PROJ0232557 | QT008184854 | HU007990653 |
| PROJ0232553 | CI007919180 | OE007162852 |
| PROJ0232551 | HE007656985 | RY008109372 |
| PROJ0232589 | XW007511010 | PP008203318 |
| PROJ0221722 | FE007411405 | JN007824494 |
| PROJ0221721 | UV006720693 | HB007685333 |
| PROJ0221708 | WP008278426 | ZR007699241 |
| PROJ0221707 | PQ007532478 | OJ007093718 |
| PROJ0221706 | ZO007485932 | LB007665578 |
| PROJ0221705 | LX007514498 | SM007226687 |
|  | WC008183627 | OR007978860 |
|  | AR007937177 | KZ007160514 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0221704 | CJ007654409 | ZN008105630 |
| PROJ0221703 | PJ007504591 | QO008217710 |
| PROJ0221702 | GH007405310 | NN007821418 |
| PROJ0221701 | HU007472209 | TP007702275 |
| PROJ0221700 | XY008293314 | VY007706529 |
| PROJ0221689 | VR007533755 | MG007089087 |
| PROJ0221688 | JG007484440 | CH007623859 |
| PROJ0221687 | XM007518867 | ZF007231693 |
| PROJ0221686 | BQ008177463 | FD007981092 |
| PROJ0221684 | LD007355784 | TE007114757 |
| PROJ0221683 | YF007651683 | YB008105988 |
| PROJ0221682 | VT007501139 | VE008212666 |
| PROJ0221681 | PW007403846 | MJ007817928 |
| PROJ0221680 | VY007732336 | CL007683788 |
| PROJ0221669 | ZA008286931 | TM007746953 |
| PROJ0221667 | IM007528695 | UT007314672 |
| PROJ0221666 | WQ007481755 | MB007707396 |
| PROJ0221663 | QN007518749 | YM007195936 |
| PROJ0221661 | MQ008177546 | KG007981165 |
| PROJ0221646 | WP007437733 | LK007116462 |
| PROJ0233181 | PN007650472 | VA008102617 |
| PROJ0233177 | ND007495648 | MB008218644 |
| PROJ0233175 | ZO007398532 | GK007814355 |
| PROJ0233171 | VV007654123 | SR007701438 |
| PROJ0233169 | SM008303447 | SJ007769499 |
| PROJ0233167 | IR007727079 | DG007298124 |
| PROJ0233161 | XP007463044 | KQ007705697 |
| PROJ0233197 | AO007506226 | HW007180322 |
| PROJ0233153 | QK008223881 | PL007978745 |
| PROJ0233149 | ZW007457802 | LB007253667 |
| PROJ0233147 | CE007647899 | RX008052808 |
| PROJ0233145 | EA007499076 | TR008224143 |
| PROJ0233143 | OB007399306 | AX007419328 |
| PROJ0233141 | FD007643914 | JC007701452 |
| PROJ0233163 | BI008303819 | YH007812852 |
| PROJ0233139 | OQ007726094 | TO007302079 |
| PROJ0233135 | OC007473187 | XY007706245 |
| PROJ0233133 | ZE007495646 | NH007172795 |
| PROJ0233131 | BH007544040 | MS007976694 |
| PROJ0233129 | DD007440526 | AL007224297 |
| PROJ0233127 | OB007644904 | BF008095956 |
| PROJ0233125 | VR007500040 | ND008225308 |
| PROJ0233123 | NE007347611 | WW007413596 |
| PROJ0233121 | ZO007632443 | AU007701921 |
| PROJ0233119 | CZ008308887 | PH007834328 |
| PROJ0233117 | OQ007646432 | FY007303415 |
| PROJ0233113 | TU007494159 | NJ007677832 |
| PROJ0233111 | DQ007495584 | SN007169898 |
| PROJ0233109 | SV007540112 | AC007977905 |
| PROJ0233105 | KV007438373 | UI007213378 |
| PROJ0233103 | UN007637483 | PX008095131 |
| PROJ0233101 | MD007492462 | MY008225829 |
| PROJ0233099 | XG007346155 | QY007393169 |
| PROJ0233097 | FL007633529 | VP007701780 |
| PROJ0233093 | EY008309133 | MY007841456 |
| PROJ0233091 | DC007639632 | AT007259700 |
| PROJ0233089 | HU007488937 | AA007609167 |
| PROJ0233085 | AB007491736 | BP007156398 |
| PROJ0233079 | HR007543716 | LE007941779 |
| PROJ0233075 | MF007509882 | TG007195629 |
| PROJ0233073 | LO007637533 | LJ008094219 |
| PROJ0233071 | FK007489089 | RO008226430 |
| PROJ0233069 | GG007514648 | PL007378895 |
| PROJ0233067 | JM007612499 | HS007701879 |
| PROJ0233065 | KL008301227 | SI007860948 |
| PROJ0233059 | TQ007625113 | NP007169425 |
| PROJ0233055 | II007460964 | XK007699894 |
| PROJ0233053 | DK007454842 | HO007083819 |
| PROJ0233049 | KZ007529144 | CT008162324 |
| PROJ0233047 | LT007944135 | MP007318002 |
| PROJ0233045 | GN007626931 | UC008094625 |
| PROJ0233043 | RU007484026 | SF008240113 |
| PROJ0233041 | MX007495851 | EP007356674 |
| PROJ0233057 | BM007711624 | RJ007701917 |
| PROJ0233037 | HQ008301729 | MU007077595 |
| PROJ0233035 | CC007599823 | AE007277448 |
| PROJ0233031 | BJ007489297 | KR007656396 |
| PROJ0233029 | SM007472196 | WV007084093 |
| PROJ0233027 | TT007575039 | WE008144026 |
| PROJ0233023 | CY007914491 | HB007315147 |
| PROJ0233021 | HD007609180 | SF008081393 |
| PROJ0233019 | TS007485390 | HH008244024 |
| PROJ0233191 | AW007486364 | ZW007355751 |
| PROJ0233017 | OV007704185 | HS007701818 |
| PROJ0233015 | HB008307144 | OX007098301 |
| PROJ0233013 | SU007625039 | MZ007266980 |
| PROJ0233011 | HD007489758 | ZX007684223 |
| PROJ0233087 | NE007414584 | PJ007093325 |
| PROJ0233137 | JV007575358 | YH008120392 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0233061 | NS008144251 | RP007268932 |
| PROJ0233157 | CB007622716 | FN008084204 |
| PROJ0233081 | XG007485400 | EI008244872 |
| PROJ0233063 | JT007464704 | IV007353450 |
| PROJ0233077 | VL007700975 | LJ007701890 |
| PROJ0233033 | DL008310115 | FZ007065329 |
| PROJ0233107 | XI007613739 | PD007256411 |
| PROJ0233115 | JA007458315 | YW007678002 |
| PROJ0233051 | DL007458485 | NC007078795 |
| PROJ0578749 | XK007575227 | LB008094077 |
| PROJ0578748 | EC008176226 | ZR007257769 |
| PROJ0578744 | RO007602083 | NC008068200 |
| PROJ0578733 | QY007481798 | MT008247466 |
| PROJ0578721 | ZE007446905 | GC007350745 |
| PROJ0578716 | PI007743304 | YL007701443 |
| PROJ0578708 | EF008310169 | HR007110859 |
| PROJ0578702 | NM007579270 | HD007253292 |
| PROJ0578684 | OR007485792 | RT007671491 |
| PROJ0578681 | EL007459015 | KB007016458 |
| PROJ0578680 | LO007575584 | PP008091313 |
| PROJ0578673 | AF008173539 | JE007369162 |
| PROJ0578672 | FT007607133 | TS008084083 |
| PROJ0578668 | TN007460387 | UL008249523 |
| PROJ0578666 | JE007422378 | XE007340601 |
| PROJ0578661 | LB007661713 | XD007700538 |
| PROJ0578660 | SX008312019 | DN007111392 |
| PROJ0578712 | VN007554632 | TR007228264 |
| PROJ0578653 | ZV007496053 | OH007666755 |
| PROJ0232048 | SX007438103 | LO007436309 |
| PROJ0232046 | YF007572068 | UE007698088 |
| PROJ0232044 | DC008175359 | YM007363914 |
| PROJ0232042 | VU007604128 | XH008087347 |
| PROJ0232040 | HS007482576 | TU008254566 |
| PROJ0232038 | EH007552817 | YS007343685 |
| PROJ0232036 | CC007897343 | WN007700666 |
| PROJ0232034 | IA008314193 | FO007132193 |
| PROJ0232032 | WU007549802 | NE007228786 |
| PROJ0232030 | ES007430720 | SK007657613 |
| PROJ0232028 | FI007438890 | EF007422335 |
| PROJ0232026 | IP007568169 | UP007690476 |
| PROJ0232024 | HY008198437 | EO007233639 |
| PROJ0232022 | ZO007756929 | LH008080894 |
| PROJ0232020 | SK007467094 | RG008254996 |
| PROJ0232016 | RY007583988 | VY007345097 |
| PROJ0232014 | VW007344641 | VW007700688 |
| PROJ0232012 | TU008319015 | JL007142573 |
| PROJ0232010 | JR007550411 | YZ007220509 |
| PROJ0173168 | FW007497638 | OA007670239 |
| PROJ0635623 | NY007436623 | KW007346221 |
| PROJ0635621 | WF007558987 | XQ007651374 |
| PROJ0635619 | YG008196547 | BU007343431 |
| PROJ0635613 | ZE007809828 | DG008168879 |
| PROJ0635612 | SA007476116 | DZ008253614 |
| PROJ0635611 | AH007630851 | LK007329515 |
| PROJ0635610 | JX007327483 | DW007700768 |
| PROJ0635609 | ZT008319283 | ZP007143053 |
| PROJ0635513 | SO007550419 | MH007223159 |
| PROJ0633472 | ZG007489492 | AX007735731 |
| PROJ0633470 | IA008002547 | PB007330472 |
| PROJ0633468 | ZH007684058 | GV007630829 |
| PROJ0633466 | TE008227070 | UO008022554 |
| PROJ0633464 | LI007252121 | GW008164284 |
| PROJ0633462 | AS007476577 | UV008257180 |
| PROJ0599077 | LN007624536 | XM007320621 |
| PROJ0599075 | KW007442609 | XX007711837 |
| PROJ0592379 | KS008317036 | NP007147560 |
| PROJ0232791 | DH007539599 | LD007382652 |
| PROJ0232789 | FL007435781 | JX007729896 |
| PROJ0232777 | IF008005593 | ET007334392 |
| PROJ0232773 | KS007677807 | TU007577284 |
| PROJ0232771 | VY008241361 | XQ007282014 |
| PROJ0232769 | LW007352479 | EA008158871 |
| PROJ0232767 | VE007476354 | MW008257038 |
| PROJ0232759 | VV007541448 | HK007315079 |
| PROJ0232783 | UQ007509743 | OG007711892 |
| PROJ0232755 | RE008321624 | DW007227933 |
| PROJ0228463 | PM007536656 | WA007381916 |
| PROJ0228462 | JE007495367 | UR007782100 |
| PROJ0228461 | YB008002287 | HY007323310 |
| PROJ0228460 | JE007673985 | XI007595750 |
| PROJ0228458 | DX008256235 | LN007561983 |
| PROJ0228457 | JS007936422 | AK008157032 |
| PROJ0228456 | UT007472251 | IE008265727 |
| PROJ0228445 | HY007544389 | IG007290162 |
| PROJ0228444 | ZC007508317 | HB007707044 |
| PROJ0228443 | RF008320832 | XR007227958 |
| PROJ0228442 | OV007922724 | HS007380388 |
| PROJ0228441 | OM007495363 | MA007754529 |
| PROJ0228438 | JY007990722 | JW007317695 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0228436 | FB007506533 | MW007600003 |
| PROJ0228425 | PR008325704 | PO007550540 |
| PROJ0589316 | JF007517729 | MJ008151557 |
| PROJ0226829 | HJ007455253 | WV008272948 |
| PROJ0226817 | RD007534837 | PT007282673 |
| PROJ0226816 | DM007496369 | CC007711059 |
| PROJ0226815 | SI008320720 | DK007260926 |
| PROJ0226813 | KW007886951 | FF007380983 |
| PROJ0226812 | OE007511011 | UH007778819 |
| PROJ0226811 | SR007963779 | PM007317084 |
| PROJ0226810 | IV007656869 | BW007572931 |
| PROJ0226809 | KL007578263 | PC007381359 |
| PROJ0226808 | YT007522602 | WY008151033 |
| PROJ0226797 | NE007455823 | NI006336997 |
| PROJ0226795 | EL007446881 | EY007288518 |
| PROJ0226794 | UF008107793 | OP007712177 |
| PROJ0226789 | MX008321976 | AO007279665 |
| PROJ0226777 | TS007782840 | QP007364465 |
| PROJ0226772 | NC007507521 | HF007772872 |
| PROJ0226771 | BT007977520 | RA007945703 |
| PROJ0579566 | ZL007490910 | KD007847393 |
| PROJ0579562 | RX007726013 | AL007311419 |
| PROJ0225671 | RG007516473 | AA008147820 |
| PROJ0225669 | BH007455304 | ZR006339350 |
| PROJ0225667 | GR007081141 | VT007283474 |
| PROJ0604824 | TK007516024 | JB007705840 |
| PROJ0600575 | ZB008325705 | HL007276449 |
| PROJ0243721 | XB007569342 | JD007363884 |
| PROJ0243645 | NB007501306 | WW007774871 |
| PROJ0243641 | CQ007972638 | ZZ007511326 |
| PROJ0243629 | SS007528804 | ZD007848893 |
| PROJ0243627 | XS007623716 | SO007167813 |
| PROJ0243625 | FO007501037 | BE008144010 |
| PROJ0243673 | KP007463635 | OE006112826 |
| PROJ0243747 | SB007921282 | HF007268848 |
| PROJ0243639 | QZ007112850 | YH007710752 |
| PROJ0243667 | FC006828206 | HL007312587 |
| PROJ0243647 | ZR007748318 | ZM007351982 |
| PROJ0243715 | LT007443945 | NB007769675 |
| PROJ0226857 | WQ008091982 | LJ005785002 |
| PROJ0226854 | JP007531931 | XD007841263 |
| PROJ0226851 | DH007573233 | BL007700149 |
| PROJ0226849 | SG007499876 | FO008145656 |
| PROJ0226837 | CO007464253 | LE007273389 |
| PROJ0226836 | XQ007495717 | EW007258255 |
| PROJ0226835 | ZO007474902 | US007710778 |
| PROJ0226757 | YJ007472025 | EM007324266 |
| PROJ0226756 | UL007750048 | XK007347456 |
| PROJ0226755 | DV007500271 | WM007763560 |
| PROJ0606343 | DR008071281 | AC007630109 |
| PROJ0606305 | OK007524281 | TH007838207 |
| PROJ0599122 | DQ007727966 | EZ007578998 |
| PROJ0594064 | LD007500366 | TV008144327 |
| PROJ0594060 | VM007459546 | OD006535042 |
| PROJ0594066 | NU007463254 | MT007249906 |
| PROJ0227702 | YJ007655485 | DR007703485 |
| PROJ0227691 | IN007466899 | YM007325057 |
| PROJ0227690 | GW007742317 | AG007317398 |
| PROJ0227689 | MU007493833 | RZ007764382 |
| PROJ0227688 | TL008080007 | HB007142077 |
| PROJ0227684 | HN007586689 | TC007829743 |
| PROJ0227683 | TS007589867 | US007291959 |
| PROJ0227669 | RF007496231 | HR008133279 |
| PROJ0227668 | XL007465593 | LI006821668 |
| PROJ0227523 | SN007485213 | DA007234863 |
| PROJ0227511 | JO007649432 | WE007711138 |
| PROJ0227509 | ZZ008259933 | PI007342996 |
| PROJ0227508 | PI007731217 | WO007326544 |
| PROJ0227505 | SU007507861 | GV007764307 |
| PROJ0227504 | SZ008077766 | GX007111092 |
| PROJ0227503 | HD007612882 | MV007827972 |
| PROJ0226918 | QX007654329 | LI007290695 |
| PROJ0226914 | CS007497966 | AZ008140260 |
| PROJ0589344 | FB007462213 | JG008025121 |
| PROJ0589340 | NB007478632 | PU007213241 |
| PROJ0589324 | PV007628654 | DD007711102 |
| PROJ0243765 | CR008248492 | FN007319739 |
| PROJ0243763 | BM007728301 | FK007962174 |
| PROJ0243753 | BH007511854 | KY007727663 |
| PROJ0243751 | BN008037688 | HC007102775 |
| PROJ0243725 | IQ007620589 | IF007829684 |
| PROJ0243713 | HL007774627 | YV007258467 |
| PROJ0243709 | EC007498746 | QF008134574 |
| PROJ0243707 | WZ007462810 | SC007830180 |
| PROJ0243705 | UZ007460103 | JO007198289 |
| PROJ0243703 | LG007628862 | DW007708708 |
| PROJ0243701 | DK007392422 | NU007366845 |
| PROJ0243699 | XX007292138 | NK007507706 |
| PROJ0243697 | FU007512114 | AL007757848 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0243695 | ET008034062 | OV007099250 |
| PROJ0243693 | QT007628993 | XH007825797 |
| PROJ0243691 | OO007226608 | AU007191035 |
| PROJ0243675 | IC007465004 | XE008130496 |
| PROJ0243671 | DW007457469 | QS007788458 |
| PROJ0243669 | HY007459963 | IW007172278 |
| PROJ0243665 | TE007603252 | FO007708390 |
| PROJ0243663 | GU007381279 | TR007366906 |
| PROJ0243661 | EX007706213 | VL008072618 |
| PROJ0243749 | UG007463862 | JB007757625 |
| PROJ0243659 | XF008071609 | UZ007094059 |
| PROJ0243657 | XD007622033 | FV007791138 |
| PROJ0243655 | AU007390083 | PX007184358 |
| PROJ0243653 | MR007492691 | AG008117408 |
| PROJ0243651 | KN007955018 | WS007624237 |
| PROJ0573549 | TX007457940 | GR007166004 |
| PROJ0573545 | XT007578601 | YL007709630 |
| PROJ0573541 | QF007622555 | GZ007376947 |
| PROJ0573539 | QG007667848 | OI008049391 |
| PROJ0573537 | WR007524084 | BP007748693 |
| PROJ0573535 | SU008067539 | FM007097273 |
| PROJ0573531 | QO007635395 | UQ007092715 |
| PROJ0573509 | FR007481375 | RK007113172 |
| PROJ0573505 | YW007492888 | XK008128701 |
| PROJ0573503 | XC007937998 | YP007584516 |
| PROJ0573501 | JE007450375 | CX007160404 |
| PROJ0573499 | TL007571423 | LC007709713 |
| PROJ0573469 | TH007591196 | NE007406089 |
| PROJ0573795 | BM007664745 | AD007611287 |
| PROJ0573793 | AB007471227 | JW007754946 |
| PROJ0573789 | UU008067562 | AP007092732 |
| PROJ0573785 | ON007642566 | KM007810223 |
| PROJ0573783 | HL007521703 | WX007711154 |
| PROJ0573781 | ZJ007484365 | MU008123197 |
| PROJ0573779 | ZF007524352 | AI007193864 |
| PROJ0227507 | NH007450144 | SO007156085 |
| PROJ0227687 | KM007536942 | LX007709677 |
| PROJ0227762 | FS007768622 | VT007435790 |
| PROJ0227748 | OS007656765 | BH007149927 |
| PROJ0227747 | VF007519293 | SZ007754677 |
| PROJ0227746 | IR008037430 | PS007093760 |
| PROJ0227745 | VR007646819 | LU007809434 |
| PROJ0227744 | SX007626056 | SW007345265 |
| PROJ0227730 | YG007476805 | SR008179839 |
| PROJ0227728 | GX007522502 | PS007063793 |
| PROJ0227727 | PE007450413 | TZ007158507 |
| PROJ0227725 | LS007219710 | OO007706687 |
| PROJ0227724 | BO007717033 | EJ007443421 |
| PROJ0227723 | HI007647415 | FS007843348 |
| PROJ0227709 | BG007506868 | VI007749841 |
| PROJ0227708 | JP008168348 | XL007317964 |
| PROJ0227706 | ZJ007646576 | CU007789736 |
| PROJ0227704 | SB007521673 | JE007459823 |
| PROJ0227703 | EC007482993 | FA008200518 |
| PROJ0573761 | BX007522592 | DZ006218665 |
| PROJ0573757 | AO007435563 | XI007587282 |
| PROJ0573749 | AL007142831 | NA007707205 |
| PROJ0573747 | OJ007725186 | IE007452612 |
| PROJ0573741 | RL007626895 | JN007806350 |
| PROJ0573737 | IN007936829 | FR007746459 |
| PROJ0573729 | HB008158640 | DI007259034 |
| PROJ0573725 | LR007646549 | IW007800509 |
| PROJ0573719 | MP007747744 | EP007842241 |
| PROJ0573717 | GX007472827 | LG008189605 |
| PROJ0573709 | UO007522169 | CS006388993 |
| PROJ0573707 | ZN007436355 | CX007587459 |
| PROJ0573683 | QE007822493 | XP007707030 |
| PROJ0573679 | MM007666452 | DJ007956374 |
| PROJ0573673 | WK007565412 | AN007729442 |
| PROJ0573667 | XB007940189 | QJ007743371 |
| PROJ0573663 | QR008157742 | QS007259556 |
| PROJ0573651 | UC007651661 | NK007794223 |
| PROJ0573649 | GI007792576 | XV007838836 |
| PROJ0573645 | FT007414335 | FQ008190307 |
| PROJ0573631 | EC007507542 | MV007583791 |
| PROJ0573627 | VB007408676 | QO008229408 |
| PROJ0573625 | SF007521574 | BK007707302 |
| PROJ0573621 | WF007060679 | VL008076761 |
| PROJ0573617 | SE007549131 | XH007731128 |
| PROJ0573641 | GG007965486 | CM007746377 |
| PROJ0573615 | LD008145632 | QB007256543 |
| PROJ0573611 | FC007670336 | HV007791782 |
| PROJ0573607 | QR007521989 | SP007825968 |
| PROJ0573605 | WG007475744 | ZU008186052 |
| PROJ0573599 | UW007525396 | SI007564989 |
| PROJ0573693 | BG007411031 | GP008214679 |
| PROJ0573567 | JR007521081 | QK007688385 |
| PROJ0573563 | VG007652513 | VQ008094190 |
| PROJ0573559 | WG007543633 | MO007647176 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0573557 | TS007972535 | PD007717364 |
| PROJ0573555 | MI008099100 | DY007447884 |
| PROJ0573553 | EF007673301 | VR007781889 |
| PROJ0224792 | MY008004778 | SK007776560 |
| PROJ0224790 | PS007466067 | MD008170566 |
| PROJ0224784 | MI007422345 | QN007587371 |
| PROJ0224773 | MX007399492 | KK008202932 |
| PROJ0224771 | WL007467244 | EH007708282 |
| PROJ0224751 | ML007859439 | ZJ008132835 |
| PROJ0224750 | AZ007537410 | KK007477654 |
| PROJ0224746 | FT007970388 | IP007809714 |
| PROJ0224744 | PT008126147 | JG007050663 |
| PROJ0224729 | VZ007673478 | UQ007782431 |
| PROJ0224728 | SP007531984 | ZW007786631 |
| PROJ0224726 | FB007467052 | KM008173108 |
| PROJ0224725 | SW007509240 | UJ007598720 |
| PROJ0224673 | RK007354931 | IH008156038 |
| PROJ0224672 | PK007495991 | OR007705761 |
| PROJ0224669 | OL007774804 | ZR008163559 |
| PROJ0224652 | ZU007534279 | VL007739953 |
| PROJ0224649 | PI007880621 | AM007806358 |
| PROJ0224627 | GL008124345 | RH007830669 |
| PROJ0224624 | JO007689066 | MC007767084 |
| PROJ0224611 | JC007484730 | YI007780918 |
| PROJ0573767 | HW007429770 | LC008172906 |
| PROJ0579495 | UG007507937 | BZ007592263 |
| PROJ0579493 | JK007309112 | CY008078041 |
| PROJ0579487 | GL007330644 | RT007706024 |
| PROJ0573903 | GB007282989 | BK008168877 |
| PROJ0573899 | TJ007526961 | DW007370837 |
| PROJ0572814 | VY007995120 | QM007814312 |
| PROJ0244523 | CN008109786 | AZ007830413 |
| PROJ0240963 | YX007690802 | DT007776419 |
| PROJ0237873 | PK007691606 | KS007779175 |
| PROJ0237871 | CG007461457 | UQ008246883 |
| PROJ0237869 | YL007519485 | EC007577365 |
| PROJ0635112 | AK008212309 | SV007837583 |
| PROJ0607464 | PB007417635 | GD007717475 |
| PROJ0607456 | TZ007494597 | ST008168925 |
| PROJ0602816 | GQ007491380 | QR007286834 |
| PROJ0596238 | TE007999161 | CA007808843 |
| PROJ0596232 | HD008250475 | AE007829219 |
| PROJ0596228 | NY007785305 | JD007776479 |
| PROJ0585030 | JB007511213 | YG007776015 |
| PROJ0581639 | IM007457253 | UF008226206 |
| PROJ0581633 | IT007515515 | DP007525033 |
| PROJ0228402 | GI007507420 | KW007833587 |
| PROJ0228396 | QL007333062 | HW007717500 |
| PROJ0228394 | RA007443397 | XN008189259 |
| PROJ0224807 | QX007509606 | RA007578174 |
| PROJ0224805 | UD008003861 | CL007806066 |
| PROJ0224804 | CQ008229548 | EC007707389 |
| PROJ0236436 | TH007808458 | ZV007773822 |
| PROJ0581687 | JB007468442 | XY007755930 |
| PROJ0573247 | WS007441572 | PY007548445 |
| PROJ0229680 | UU007513490 | PZ007649028 |
| PROJ0229679 | BG007516507 | AG007809250 |
| PROJ0229678 | HV007385202 | FG007715849 |
| PROJ0229677 | OQ007754681 | KI008194241 |
| PROJ0229676 | RH007391208 | IX007754950 |
| PROJ0229674 | DQ007993968 | MB007792960 |
| PROJ0229698 | QI008227448 | UD007824085 |
| PROJ0229694 | GH007906611 | AR007769878 |
| PROJ0229675 | EM007484471 | WQ007712345 |
| PROJ0243852 | CF007445160 | XM007762453 |
| PROJ0641619 | YT007979418 | JV007700236 |
| PROJ0579617 | JV007516679 | CZ007796540 |
| PROJ0579613 | JH007681759 | ST007716084 |
| PROJ0579603 | YJ007559936 | MJ008201162 |
| PROJ0243850 | BQ007504547 | YH007752692 |
| PROJ0243846 | YI008031402 | NV007838298 |
| PROJ0596448 | IU008213691 | IM007819790 |
| PROJ0596440 | AJ007917914 | CR007764547 |
| PROJ0596438 | GJ007554625 | AI007711536 |
| PROJ0596432 | WU007443044 | IO007118298 |
| PROJ0234474 | EX008071086 | RS007697379 |
| PROJ0234472 | XR007514371 | TL007774167 |
| PROJ0234454 | YZ007645836 | JH007716308 |
| PROJ0229936 | ES007436471 | HN008143100 |
| PROJ0229898 | OO007499187 | IH007690169 |
| PROJ0229896 | GD008037137 | LS007835228 |
| PROJ0229837 | DQ008187226 | LZ007810154 |
| PROJ0229835 | RC007928880 | UF007761628 |
| PROJ0229822 | WT007533193 | PM007707256 |
| PROJ0229819 | CN007437879 | MR007352495 |
| PROJ0229816 | FT008070892 | PH007709558 |
| PROJ0229813 | ZH007511760 | ZI007752072 |
| PROJ0229802 | UR007669101 | IS007716271 |
| PROJ0229801 | BH007619869 | CB008212247 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0229798 | KM007496146 | KW007701583 |
| PROJ0229699 | PL008042277 | KR007835876 |
| PROJ0229776 | SK008177199 | NA007768495 |
| PROJ0229774 | OC007387861 | NY007763159 |
| PROJ0229718 | QO007630630 | EK007643166 |
| PROJ0229717 | IM007433432 | AY007413850 |
| PROJ0229715 | MX008091975 | IO007684606 |
| PROJ0229714 | CH007509950 | NX007702242 |
| PROJ0229697 | MX007656866 | LN007714136 |
| PROJ0229693 | JB007569363 | BA008220948 |
| PROJ0229682 | TP007498042 | PJ007685915 |
| PROJ0597056 | JB008050631 | SI007741469 |
| PROJ0595433 | DT008312898 | UW007694578 |
| PROJ0591728 | TR007415427 | FF007758209 |
| PROJ0634954 | IE007614604 | KR007639704 |
| PROJ0607386 | UW007429100 | QG007694097 |
| PROJ0607382 | TM008168331 | CC007704525 |
| PROJ0607378 | UZ007435677 | MG007633204 |
| PROJ0602738 | AQ007653003 | RM007714467 |
| PROJ0596170 | ML007411973 | KW008229237 |
| PROJ0596166 | EX007494240 | DI007670026 |
| PROJ0589334 | TN008032158 | VZ007834084 |
| PROJ0587112 | BA008292307 | QH007955327 |
| PROJ0229894 | RL007401032 | TT007737849 |
| PROJ0229895 | UQ007564139 | SK007261723 |
| PROJ0591732 | UD007418324 | RM007720195 |
| PROJ0584247 | HU008165256 | CX007713124 |
| PROJ0584254 | EP007695191 | JS007618081 |
| PROJ0238302 | NJ007643889 | BN007705597 |
| PROJ0238288 | DC007510722 | AN008239465 |
| PROJ0238284 | SK007491602 | ST007672033 |
| PROJ0238282 | EX008063692 | SM007904806 |
| PROJ0238272 | XV008296240 | RL007350930 |
| PROJ0238256 | OI007451887 | SO007693772 |
| PROJ0238260 | YJ007561636 | CB007185719 |
| PROJ0595435 | WM007411568 | RK007695882 |
| PROJ0231584 | WE008068727 | GE007719519 |
| PROJ0231582 | UL007630302 | UA007613647 |
| PROJ0231580 | SK007643356 | BM007714876 |
| PROJ0231578 | KE007506439 | AU008235335 |
| PROJ0231576 | ID007485638 | BQ007627073 |
| PROJ0231574 | UR007996646 | JL007895909 |
| PROJ0231572 | XA008286206 | JN007340930 |
| PROJ0231538 | XG007466506 | ZJ007741877 |
| PROJ0231538 | JM007553964 | FT007974329 |
| PROJ0231534 | VN007404989 | FI007965651 |
| PROJ0231532 | LV008149854 | KV007755704 |
| PROJ0231530 | UU007613827 | CU007381664 |
| PROJ0231528 | CD007598534 | MN007714968 |
| PROJ0231522 | BC007476026 | PP008243369 |
| PROJ0231520 | MQ007462211 | PF007619307 |
| PROJ0231518 | DC008063128 | AG007895089 |
| PROJ0231516 | UZ007671126 | PG007309675 |
| PROJ0231514 | MA007485130 | SV007711192 |
| PROJ0231512 | YT007550770 | IJ007351024 |
| PROJ0231510 | PB007414268 | DV007257650 |
| PROJ0231508 | CA008127144 | KN007768711 |
| PROJ0231506 | DO007564402 | WX007377996 |
| PROJ0231504 | OF007585795 | LG007715323 |
| PROJ0231502 | DJ007464180 | QD008246545 |
| PROJ0231500 | DT007455772 | YT007819862 |
| PROJ0231496 | MV008079335 | AR007935165 |
| PROJ0231494 | SY007667022 | GA007181565 |
| PROJ0231492 | BO007492675 | RV007699126 |
| PROJ0231490 | DU007548917 | GC007699264 |
| PROJ0231488 | KX007404526 | XG007756130 |
| PROJ0231486 | FB008059120 | PI007760316 |
| PROJ0231484 | DH007562224 | TL007356384 |
| PROJ0231482 | AZ007548389 | MI007715707 |
| PROJ0231480 | XV007885723 | FI007736863 |
| PROJ0231478 | JG007457311 | RQ007804113 |
| PROJ0231476 | UL008077687 | PA007916455 |
| PROJ0231474 | WP006250795 | XR007101604 |
| PROJ0231466 | WY007939371 | KI007701831 |
| PROJ0231464 | VF007545517 | OE007827119 |
| PROJ0231462 | CH007402601 | LS007748943 |
| PROJ0231460 | XT008142041 | PV007695532 |
| PROJ0231620 | NK007563653 | HF007353567 |
| PROJ0231458 | BD007540722 | ID007712203 |
| PROJ0231468 | ZS008195657 | GG007536627 |
| PROJ0231440 | GO007456357 | VJ007791885 |
| PROJ0231436 | YA008088092 | IY007918818 |
| PROJ0231432 | UR007498987 | VN007353367 |
| PROJ0231430 | JL007946420 | TK007699831 |
| PROJ0231428 | ZP007542999 | WD007622160 |
| PROJ0231426 | YI007400601 | YC007742785 |
| PROJ0231424 | NU008209033 | XK007776616 |
| PROJ0231422 | NI007425191 | HH007353131 |
| PROJ0231418 | LI007270717 | LZ007712163 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0231416 | XJ008153916 | CD007331490 |
| PROJ0231414 | WX007445740 | VT007761490 |
| PROJ0231412 | IP008089432 | WC007914921 |
| PROJ0231408 | CS007481097 | BQ007341777 |
| PROJ0231406 | XV007946384 | DR007700053 |
| PROJ0231404 | VP007539554 | DF007700353 |
| PROJ0231402 | QJ007395145 | SP007713607 |
| PROJ0231400 | GP008193294 | HN007770872 |
| PROJ0231470 | KL007364874 | MQ007308581 |
| PROJ0231398 | WS008074981 | MF007712313 |
| PROJ0231396 | XC008262622 | TD007371847 |
| PROJ0231394 | PD007441666 | WX006941888 |
| PROJ0231390 | XB008089842 | UU007908920 |
| PROJ0231388 | TZ007436395 | FG007330709 |
| PROJ0231498 | ND008190347 | ZG007947718 |
| PROJ0231438 | RQ007768509 | ZZ007807982 |
| PROJ0241025 | HT007396351 | QU007674629 |
| PROJ0241009 | KY008183855 | KV007785794 |
| PROJ0241023 | SW007676791 | DJ007285770 |
| PROJ0241063 | TG008032472 | AC007695002 |
| PROJ0241003 | BO008258950 | HD007286323 |
| PROJ0241147 | CO007433557 | BX007194866 |
| PROJ0241119 | YZ008097482 | LY007194290 |
| PROJ0241085 | YD006242580 | GV007330807 |
| PROJ0241083 | FX008194220 | MY007371274 |
| PROJ0241031 | RV007759013 | DR007804636 |
| PROJ0240989 | NA007392442 | BK007651526 |
| PROJ0240981 | ID008172395 | BZ007788813 |
| PROJ0241047 | LI007667321 | WZ007258410 |
| PROJ0231710 | VS007514558 | BW007713154 |
| PROJ0231708 | MK008205872 | OS007309080 |
| PROJ0231706 | LE007418905 | KQ007190129 |
| PROJ0231652 | GG008093433 | QF007193024 |
| PROJ0231650 | AD006207252 | AC007284737 |
| PROJ0231648 | WH008222905 | WO007371517 |
| PROJ0231646 | RA007747620 | ZT007814758 |
| PROJ0231644 | OH008080116 | RX007642195 |
| PROJ0231642 | EP008174555 | TI007788586 |
| PROJ0231640 | CC007656087 | RB007077837 |
| PROJ0231636 | FD007503818 | QE007713295 |
| PROJ0231626 | PI007935662 | LS007302266 |
| PROJ0231624 | RJ007424039 | GC007180125 |
| PROJ0231622 | BD008095505 | TL007180229 |
| PROJ0231618 | US007571806 | AI007285432 |
| PROJ0231616 | HZ008238603 | ZV007368951 |
| PROJ0231614 | HY007744699 | RS007808699 |
| PROJ0231612 | BL008076344 | SK007637045 |
| PROJ0231610 | SJ008257788 | KQ007814533 |
| PROJ0231604 | YL007587064 | XZ007260037 |
| PROJ0231602 | AO007505150 | GS007711345 |
| PROJ0231600 | XJ007957583 | PI007233796 |
| PROJ0231598 | BX007417807 | AN007155720 |
| PROJ0231596 | FB008084506 | MB007181569 |
| PROJ0231592 | PC007564730 | GO007195571 |
| PROJ0231590 | BJ008238240 | PW007364907 |
| PROJ0231588 | FY007741007 | OG007110569 |
| PROJ0231586 | NP008070578 | WT007633828 |
| PROJ0241137 | JR008250628 | MA007811283 |
| PROJ0241043 | CD007579448 | ST007171513 |
| PROJ0241151 | AT007496144 | IF007711425 |
| PROJ0240983 | IV007527863 | ZS007135638 |
| PROJ0241149 | AB007407896 | LW007149668 |
| PROJ0241129 | UW008103553 | RV007181884 |
| PROJ0241073 | QQ007555077 | XP007185236 |
| PROJ0241057 | EX008296703 | XU007346766 |
| PROJ0241055 | LU007739519 | RR007117058 |
| PROJ0241039 | PD008057128 | FY007632122 |
| PROJ0241061 | MG008251458 | HL007838442 |
| PROJ0241017 | GI007524660 | DA007165732 |
| PROJ0241005 | AD007469519 | OO007711639 |
| PROJ0241021 | LN007539671 | QY007198837 |
| PROJ0241007 | YL007392637 | UD007150120 |
| PROJ0241041 | IN008120613 | HI007169444 |
| PROJ0241131 | PD007528456 | AN007175392 |
| PROJ0241067 | OZ008313369 | DX007331581 |
| PROJ0241155 | UY007735415 | BL007133674 |
| PROJ0241123 | WO008047609 | PE007612432 |
| PROJ0241107 | OG008243921 | RD007832117 |
| PROJ0241105 | OS007517383 | EW007081818 |
| PROJ0241095 | PW007457534 | PU007711670 |
| PROJ0241091 | AY007534051 | EG007505443 |
| PROJ0241051 | TN007573945 | EW007141735 |
| PROJ0241037 | YJ008131207 | GZ007173063 |
| PROJ0241035 | LV007543389 | HH007160590 |
| PROJ0241027 | DE008315378 | TH007321702 |
| PROJ0241015 | ED007710582 | XP007199747 |
| PROJ0241013 | SM008044832 | VO007580761 |
| PROJ0240099 | MI008230099 | QN007854437 |
| PROJ0240985 | DO007431873 | XP007804517 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0241049 | IV007452569 | MV007706467 |
| PROJ0241033 | ZE007582994 | ML007249720 |
| PROJ0240991 | WJ007568710 | VQ007139796 |
| PROJ0241153 | UK008141809 | VH007162281 |
| PROJ0237503 | LI007564938 | VH007156409 |
| PROJ0233309 | ML008324576 | RC007261022 |
| PROJ0233285 | OO007706952 | TZ007212653 |
| PROJ0591600 | IW008007902 | LX007077907 |
| PROJ0591595 | TB008237900 | IY007823092 |
| PROJ0239510 | FB007405234 | LI007809735 |
| PROJ0239508 | YO007386185 | GM007724119 |
| PROJ0570437 | ZP007572006 | AP007255909 |
| PROJ0573920 | UQ007566439 | WH007124747 |
| PROJ0233684 | GE008143421 | HC007140229 |
| PROJ0233680 | YT007554970 | EM007158295 |
| PROJ0233676 | XJ008322485 | MU007265893 |
| PROJ0233674 | SF007705051 | CN007273748 |
| PROJ0233668 | US008028599 | GD007795956 |
| PROJ0233660 | CJ008234806 | NN007879535 |
| PROJ0233650 | BD007584513 | PZ007806181 |
| PROJ0233560 | PG007377926 | IZ007724517 |
| PROJ0233539 | HW007544824 | VO007449143 |
| PROJ0236462 | TB007561971 | TW007079396 |
| PROJ0234346 | UH008147704 | RW007154737 |
| PROJ0233485 | CK007547077 | MN007139489 |
| PROJ0233473 | OL007545376 | XP007221424 |
| PROJ0578207 | OT007701317 | HK008124570 |
| PROJ0574418 | IE008019183 | WB007837488 |
| PROJ0241764 | WR008230635 | WM006907174 |
| PROJ0237532 | IB007577547 | ZK007782208 |
| PROJ0237529 | EF008307074 | TS007724832 |
| PROJ0237513 | PB007617381 | VJ007461318 |
| PROJ0573984 | LL007775709 | ZY007342544 |
| PROJ0573980 | WY008153379 | NS007139634 |
| PROJ0573976 | MQ007546125 | UN007836201 |
| PROJ0573926 | YT007504680 | UG007159527 |
| PROJ0244223 | RR007673676 | XD008183395 |
| PROJ0244213 | GE007987409 | HT007836738 |
| PROJ0244211 | CM008222546 | ON007044811 |
| PROJ0244209 | FL007569233 | FB007620807 |
| PROJ0244205 | YB008303728 | MJ007725423 |
| PROJ0244201 | FX007605430 | BY007306531 |
| PROJ0244161 | DD007752315 | VF007347637 |
| PROJ0244157 | LR008146783 | ZC007137024 |
| PROJ0244153 | WU007544108 | KT007829080 |
| PROJ0244227 | LX007528771 | YS007212959 |
| PROJ0244141 | OM007621812 | SL008217791 |
| PROJ0244133 | KU007974352 | TY007832973 |
| PROJ0244139 | ZB008218642 | IH007076410 |
| PROJ0244155 | VH007564399 | BQ007598900 |
| PROJ0244257 | PD008304115 | TT007716761 |
| PROJ0244197 | SC007599128 | OA007196125 |
| PROJ0244071 | RP007672141 | QX007340956 |
| PROJ0244061 | TP008161547 | QN007127612 |
| PROJ0244053 | NX007543848 | TZ007820101 |
| PROJ0244045 | RD007480143 | BA007170667 |
| PROJ0244043 | XB007640179 | SD008228070 |
| PROJ0244039 | ZW008320640 | TQ007825338 |
| PROJ0244033 | GM008215957 | RB007101885 |
| PROJ0244031 | WP007539917 | JK007275485 |
| PROJ0244027 | EY008273253 | ZI007722109 |
| PROJ0244023 | YS007603135 | QC007112858 |
| PROJ0244013 | FM007657075 | JF007336144 |
| PROJ0634314 | PG008167939 | LD007122206 |
| PROJ0244131 | ZX007535177 | AA007817486 |
| PROJ0244259 | JM007409085 | HF007131147 |
| PROJ0244301 | II007780944 | VT008247337 |
| PROJ0244293 | IU008318090 | EH007827253 |
| PROJ0244289 | HJ008311950 | CH007101000 |
| PROJ0244273 | UH007529202 | WJ007961216 |
| PROJ0244265 | LO008271501 | BB007722189 |
| PROJ0236080 | BJ007673303 | VK007783536 |
| PROJ0236076 | OA007746360 | DS007337796 |
| PROJ0236074 | PP008173805 | NY007126136 |
| PROJ0236072 | NM007541799 | BA007770460 |
| PROJ0236068 | XT007400146 | KW007124709 |
| PROJ0236100 | ZO007292054 | XL008324016 |
| PROJ0236108 | SM008324924 | RP007815283 |
| PROJ0236015 | NO008291841 | DA007107541 |
| PROJ0236011 | VG007551547 | SC007961966 |
| PROJ0236009 | AV008235736 | OC007722123 |
| PROJ0236007 | TL007664808 | AQ008046857 |
| PROJ0236001 | GK007740674 | TZ007298245 |
| PROJ0235995 | VP008173715 | OQ007121924 |
| PROJ0235993 | MR007541766 | SM007758574 |
| PROJ0235991 | PG007369261 | CO007932056 |
| PROJ0235989 | HU007288399 | RF008264263 |
| PROJ0235985 | VA008324045 | IH007763834 |
| PROJ0235983 | FZ008274695 | OY007125096 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0236134 | UC007745481 | TE007960546 |
| PROJ0235979 | QZ008257504 | XQ007722485 |
| PROJ0235977 | IX007644484 | TJ007836710 |
| PROJ0235975 | CE007731706 | VX007282656 |
| PROJ0235973 | MG008187915 | FI007122233 |
| PROJ0235971 | PG007539492 | GN007758331 |
| PROJ0236070 | YL007531088 | XB007914910 |
| PROJ0235967 | LN007436894 | MA007097540 |
| PROJ0235965 | CS008318003 | OR007760271 |
| PROJ0235963 | CP008226326 | QS007123136 |
| PROJ0235961 | LI007736372 | MI007839603 |
| PROJ0244055 | VF008226811 | CY007720773 |
| PROJ0244122 | CJ007646863 | FN006994283 |
| PROJ0244117 | IZ007728869 | LN007264975 |
| PROJ0244113 | MQ008186095 | CA007099249 |
| PROJ0244105 | ZF007537884 | UN007707509 |
| PROJ0244103 | GW007967246 | KC008028300 |
| PROJ0244101 | VG007438206 | VF007148222 |
| PROJ0244095 | BI008318362 | OS007355953 |
| PROJ0244087 | YQ008264727 | EA007118150 |
| PROJ0239946 | XC007715681 | RU007817151 |
| PROJ0239942 | LM008180185 | TM007720600 |
| PROJ0236228 | XY007736125 | NA007102155 |
| PROJ0236212 | BE007725924 | PP007240420 |
| PROJ0236208 | NM008185575 | GK007099331 |
| PROJ0236204 | RP007539636 | KE008132226 |
| PROJ0236200 | HF007248847 | XX008010016 |
| PROJ0236198 | ZY007432172 | YM007640569 |
| PROJ0236196 | OA008296427 | FO007331198 |
| PROJ0236194 | VN008268211 | MJ007106961 |
| PROJ0236188 | ZK007720947 | DO007808513 |
| PROJ0236186 | ZR008160293 | KV007718284 |
| PROJ0236184 | EG007683183 | MX007199733 |
| PROJ0236182 | P6007719901 | LC007256382 |
| PROJ0236178 | AF008202788 | SX007094471 |
| PROJ0236176 | JM007536890 | CB007990814 |
| PROJ0236174 | UA007340989 | CQ008001901 |
| PROJ0236172 | RO007435091 | QK007264276 |
| PROJ0236170 | NK008292617 | KG007327405 |
| PROJ0236168 | RX008270686 | XH007117574 |
| PROJ0236166 | LI007679161 | RE007800484 |
| PROJ0236164 | GH007926677 | EE007718663 |
| PROJ0236206 | IV007820226 | FQ007378795 |
| PROJ0236160 | SH007715855 | JZ007259599 |
| PROJ0236158 | JM008196986 | QM007075652 |
| PROJ0236156 | TD007539075 | BP007081550 |
| PROJ0236180 | TQ007494852 | TZ007994281 |
| PROJ0236154 | XY007430816 | VV007178864 |
| PROJ0236152 | ED008206697 | JI007291848 |
| PROJ0236150 | CO007954215 | AI007108651 |
| PROJ0236148 | LH007670564 | NK007782526 |
| PROJ0236146 | ZI007531567 | LM007719423 |
| PROJ0236144 | CH007781015 | NR008228196 |
| PROJ0236138 | HP007674861 | KS007246515 |
| PROJ0236136 | LB008210574 | WG007369121 |
| PROJ0236130 | HF007528707 | MT007427940 |
| PROJ0236128 | VA007546214 | MH008002193 |
| PROJ0236126 | TS007431927 | PB008117147 |
| PROJ0236124 | PU008282060 | TM007271408 |
| PROJ0236122 | ZH008000749 | ML007119662 |
| PROJ0236120 | LW007663729 | FN007781274 |
| PROJ0236118 | YA007618404 | MR007712505 |
| PROJ0236116 | CZ007910020 | PL007976427 |
| PROJ0236114 | EP007669613 | WT007229242 |
| PROJ0236112 | WG008200052 | IH007369713 |
| PROJ0236110 | GE007516127 | SH007382082 |
| PROJ0236106 | NT007569913 | SU007996801 |
| PROJ0236104 | EM007424209 | KO007101210 |
| PROJ0236102 | UG008277337 | KZ007232901 |
| PROJ0236098 | BN007974106 | DW007142384 |
| PROJ0236096 | RD007656925 | CZ007779255 |
| PROJ0236192 | IX007568535 | YQ007709003 |
| PROJ0236094 | YR007892552 | VP008054183 |
| PROJ0236092 | YM007669818 | HG007224954 |
| PROJ0236088 | VB008219145 | EM007369442 |
| PROJ0236086 | MU007481283 | KW007378755 |
| PROJ0236084 | NN007610774 | YH007942376 |
| PROJ0236082 | CD007403578 | ZT007700822 |
| PROJ0573220 | FJ008274717 | NF007214233 |
| PROJ0573218 | VU008029395 | DA007157580 |
| PROJ0573216 | JG007621469 | UF007768963 |
| PROJ0634974 | JU007633308 | CA007717026 |
| PROJ0634966 | EW007891123 | PU008123185 |
| PROJ0607408 | AR007647702 | HR007204862 |
| PROJ0607406 | MU008219894 | FR007363983 |
| PROJ0607404 | TY007529720 | ZP007365079 |
| PROJ0602754 | YG007637076 | OA007994246 |
| PROJ0596184 | HT007383140 | JM007640030 |
| PROJ0581613 | WB008274705 | JV007201368 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0581611 | JG007687019 | NT007120786 |
| PROJ0581607 | JG007609064 | NY007764827 |
| PROJ0581603 | FE007651583 | HH007729274 |
| PROJ0581599 | DV007869962 | GI008158929 |
| PROJ0581609 | SP007649089 | UK008005471 |
| PROJ0239954 | RR008191375 | KV007344932 |
| PROJ0239948 | ZY007527360 | AK007356144 |
| PROJ0239944 | DB007643655 | PX007990377 |
| PROJ0239934 | LX007389460 | CI007633375 |
| PROJ0639259 | OZ008220658 | IO007196144 |
| PROJ0639257 | MX007796800 | AV007144833 |
| PROJ0578967 | NU007628397 | AY007700507 |
| PROJ0578965 | GQ007648492 | KH007729445 |
| PROJ0578957 | FB007875025 | IJ008187566 |
| PROJ0573238 | EF007641591 | VO008031236 |
| PROJ0573236 | KI008224276 | EL007357797 |
| PROJ0573230 | TA007617716 | RO007736593 |
| PROJ0573228 | AN007687230 | XR007981579 |
| PROJ0634986 | KH007392177 | TX007594450 |
| PROJ0634984 | DT008267668 | WJ007195366 |
| PROJ0634980 | AK007886082 | XB007156232 |
| PROJ0607420 | ZL007622901 | MW007670125 |
| PROJ0607416 | KL007648483 | DM007728283 |
| PROJ0607412 | MB007861438 | PP008250597 |
| PROJ0602764 | YI007623546 | WJ008046968 |
| PROJ0602760 | ES008222294 | HT007351795 |
| PROJ0602758 | RS007606940 | TT007738654 |
| PROJ0602756 | LB007724224 | YX007970514 |
| PROJ0596194 | YE007374214 | ZD007588306 |
| PROJ0596186 | GT008265615 | LH007191939 |
| PROJ0596188 | PA007934449 | AC007216202 |
| PROJ0585076 | MC007629281 | SR007633514 |
| PROJ0585072 | SV007660794 | AT007726747 |
| PROJ0585070 | MW007654470 | SJ008245876 |
| PROJ0581629 | XE007615124 | ZX008029256 |
| PROJ0581627 | XB008207035 | NC007346674 |
| PROJ0581625 | PC007608420 | LM007660402 |
| PROJ0581623 | AF007773765 | MY007985253 |
| PROJ0581619 | KE007329868 | SW007706533 |
| PROJ0581615 | YM08232958 | VX007193429 |
| PROJ0579064 | ZO007657450 | CW007207757 |
| PROJ0579060 | XJ007844059 | QH007612771 |
| PROJ0579054 | NW007713954 | ED007726039 |
| PROJ0573222 | ZH007818964 | OC006224077 |
| PROJ0574440 | DD007436667 | GK007369150 |
| PROJ0571295 | EH008228243 | BJ007350767 |
| PROJ0571293 | XL007598253 | Q2007707572 |
| PROJ0571291 | KI007823138 | EC007982976 |
| PROJ0594486 | VK007523220 | EZ007448066 |
| PROJ0594482 | FH008241626 | RG008062845 |
| PROJ0594480 | VZ007522505 | SA007241973 |
| PROJ0594478 | RA007828974 | MZ007598109 |
| PROJ0594472 | DQ007705980 | JG007726030 |
| PROJ0594470 | EA007437753 | RT007566151 |
| PROJ0594468 | PH007482856 | HI007212908 |
| PROJ0594466 | UO008164873 | DH007226227 |
| PROJ0594464 | OH007578076 | VR007683010 |
| PROJ0580862 | HH007865754 | UC007978034 |
| PROJ0580854 | TD007523216 | YF007254194 |
| PROJ0580850 | OS008239692 | SK008062635 |
| PROJ0568765 | AY007522544 | OO007236497 |
| PROJ0580271 | AK007775003 | LS007596156 |
| PROJ0580267 | GE007708895 | DR007694851 |
| PROJ0580265 | HJ007943847 | KK007129369 |
| PROJ0580259 | AL007479617 | ON007107143 |
| PROJ0580257 | DP008226664 | BE007321451 |
| PROJ0580255 | WW007588917 | RR007645361 |
| PROJ0579815 | HI007463188 | ZW007978322 |
| PROJ0579813 | DG007520609 | MZ007208559 |
| PROJ0585060 | LW008169755 | CZ007996549 |
| PROJ0581721 | EG007529253 | CY007253517 |
| PROJ0582752 | BZ007769677 | ZY008247830 |
| PROJ0582718 | XK007744606 | OS007726319 |
| PROJ0582698 | MI007500694 | DK007229472 |
| PROJ0582670 | HT007465282 | KC008121124 |
| PROJ0632712 | ZE008232305 | CE007322325 |
| PROJ0582482 | ML007589132 | RI007607504 |
| PROJ0581935 | DR007990746 | FP007970405 |
| PROJ0581929 | TV007505149 | LG007190452 |
| PROJ0581927 | VB008211583 | SP008027256 |
| PROJ0581923 | SH007675768 | CA007253664 |
| PROJ0581919 | GD007931111 | DV007835174 |
| PROJ0581917 | GJ007794804 | YX007712868 |
| PROJ0581915 | ZL007494789 | CE007160783 |
| PROJ0581911 | XX007460717 | TY006349928 |
| PROJ0581903 | FB008230064 | OH007299038 |
| PROJ0581899 | JE007584017 | RZ007814701 |
| PROJ0581897 | RQ008171880 | FL007965102 |
| PROJ0581891 | QB007496539 | WE007176769 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0581887 | WF008206187 | JO007996356 |
| PROJ0581885 | OS007661964 | OU007232878 |
| PROJ0581879 | SW007881749 | PS007828693 |
| PROJ0582335 | OY007819630 | BP007709824 |
| PROJ0581965 | TB007469884 | KU007305325 |
| PROJ0581963 | YC007459269 | FX006398845 |
| PROJ0581961 | UK008233040 | FO007290907 |
| PROJ0581955 | FA007582359 | NY007824800 |
| PROJ0582494 | PP008205255 | DJ007954290 |
| PROJ0581782 | WH007474676 | EQ007100426 |
| PROJ0581780 | LC008206627 | UH007949658 |
| PROJ0606977 | WS007631116 | ZN007151831 |
| PROJ0581397 | VC007871910 | CY007816894 |
| PROJ0581395 | BF007837832 | RK007723709 |
| PROJ0581391 | UI007525730 | OR007243857 |
| PROJ0581389 | SE007448905 | AR006407662 |
| PROJ0581387 | IS008237569 | RD007276034 |
| PROJ0581371 | KC007584697 | PB007820652 |
| PROJ0581349 | FJ008240007 | BR007949697 |
| PROJ0583675 | NN007468648 | YB007526534 |
| PROJ0581333 | QL008168058 | UO007960747 |
| PROJ0581331 | DW007633458 | KD007273640 |
| PROJ0581329 | GH007866709 | AK007817002 |
| PROJ0581325 | BE007878817 | BV007734555 |
| PROJ0581319 | GK007738161 | YR007243783 |
| PROJ0581317 | UF007438943 | PZ006423452 |
| PROJ0581315 | KM008223256 | TS007259195 |
| PROJ0581309 | RG007571748 | TE007791353 |
| PROJ0581285 | VE008245703 | WE007952542 |
| PROJ0581142 | TG007462679 | TD007589989 |
| PROJ0581128 | DK008162882 | EI007439345 |
| PROJ0581124 | DU007627549 | AG007234075 |
| PROJ0581112 | VB007427780 | SB007801323 |
| PROJ0581110 | JP007878192 | AH007734927 |
| PROJ0581108 | DC007683230 | HO006529789 |
| PROJ0581098 | FA007435765 | DG006283838 |
| PROJ0581080 | OI008241205 | GA007287385 |
| PROJ0581064 | VX007571215 | CK007787201 |
| PROJ0581808 | LH008251707 | NY008128157 |
| PROJ0581796 | VH007454419 | YE007595733 |
| PROJ0581794 | ZB008064780 | ZI007435301 |
| PROJ0581056 | FY007627603 | KU007290728 |
| PROJ0581048 | DN007427974 | XE007790781 |
| PROJ0581046 | NG007406322 | YZ007732226 |
| PROJ0581042 | CO007657001 | QE007673309 |
| PROJ0581034 | EN007430542 | SX006332345 |
| PROJ0581032 | IF008242062 | IM007285382 |
| PROJ0581028 | LD007666612 | AM007773264 |
| PROJ0581024 | FT008304462 | TN008126405 |
| PROJ0581020 | FN007442543 | DL007609757 |
| PROJ0581016 | LH008114288 | MR007143872 |
| PROJ0581018 | HX007611421 | YE007281345 |
| PROJ0583064 | MZ007422386 | HJ007781538 |
| PROJ0583062 | RL007407626 | EB007729503 |
| PROJ0633001 | MC007616731 | BZ007669151 |
| PROJ0637142 | MN007411232 | AY006148464 |
| PROJ0637140 | CK008231107 | TK007276090 |
| PROJ0637136 | MW007623091 | OC007885100 |
| PROJ0637134 | JZ008324468 | VC008112757 |
| PROJ0637132 | WX007440794 | LU007600548 |
| PROJ0637130 | NC008099473 | IY007098600 |
| PROJ0637146 | RS007600962 | VN007284227 |
| PROJ0639706 | RZ007421986 | SZ007779154 |
| PROJ0639776 | AA007410534 | LE007730471 |
| PROJ0589307 | EZ007609027 | IP008032698 |
| PROJ0582618 | HE007404662 | IH006654944 |
| PROJ0582608 | YO008230227 | AW007193650 |
| PROJ0582596 | VU007665476 | SC007088487 |
| PROJ0582592 | YI008324708 | IW008125004 |
| PROJ0582588 | GQ007624048 | LM007614237 |
| PROJ0582586 | KX008094142 | OM007602287 |
| PROJ0582574 | DS007585978 | VG007287299 |
| PROJ0582568 | ZO007415754 | RI007771496 |
| PROJ0582564 | PD007383647 | DU007729847 |
| PROJ0582556 | VL007519667 | ID008143413 |
| PROJ0582554 | JK007403060 | JC007599011 |
| PROJ0582550 | ZB008247531 | XD007281909 |
| PROJ0582548 | LV007661140 | SE007066185 |
| PROJ0582544 | LH007574319 | NM008119303 |
| PROJ0582542 | FO007538540 | OW007667351 |
| PROJ0582534 | EU008072729 | BF008139013 |
| PROJ0582530 | JO007515640 | BG007287803 |
| PROJ0582528 | HY007411127 | MM007772583 |
| PROJ0582518 | FU007433256 | QK007728092 |
| PROJ0582514 | GO007494482 | KV008178784 |
| PROJ0596270 | HJ007522726 | GV007592590 |
| PROJ0596266 | DS008261836 | YO007277514 |
| PROJ0596378 | MN007662273 | YO007193096 |
| PROJ0596373 | EV007550042 | IF008119242 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0596369 | LQ007714667 | RZ007740142 |
| PROJ0596366 | ZX008081958 | MF008134269 |
| PROJ0596362 | AV007551985 | IA007283104 |
| PROJ0596361 | DO007411371 | JX007764554 |
| PROJ0596345 | ON007450580 | ON007729130 |
| PROJ0596370 | DS007472167 | SF008166948 |
| PROJ0589458 | TH007516338 | GT007593504 |
| PROJ0589446 | UK008258140 | SD007271782 |
| PROJ0589430 | AG007639222 | FF007169721 |
| PROJ0589422 | UP007513785 | ME008110736 |
| PROJ0589420 | GP007655001 | OA007780610 |
| PROJ0589418 | VZ007682778 | XX008062427 |
| PROJ0589412 | AZ007519476 | TF007283224 |
| PROJ0589410 | IS007404626 | ME007299002 |
| PROJ0589404 | HP007480109 | GQ007739749 |
| PROJ0589402 | VG007446010 | IY008169283 |
| PROJ0589400 | NF007516722 | EZ007594442 |
| PROJ0589388 | YS008266782 | JV007263827 |
| PROJ0596663 | HW007654368 | KT007169945 |
| PROJ0596657 | GO007766167 | XB008102113 |
| PROJ0596654 | CJ007647884 | BB007770762 |
| PROJ0596642 | BQ007681077 | FK008008861 |
| PROJ0596640 | RX007529307 | JK007301713 |
| PROJ0596635 | GF007403579 | EC007264144 |
| PROJ0596340 | JJ007491464 | ZI007740091 |
| PROJ0596336 | BB007571012 | YR007291479 |
| PROJ0596331 | GU007496375 | BZ007591353 |
| PROJ0583770 | TL008269587 | UE007253684 |
| PROJ0583738 | SR007647048 | SP007163168 |
| PROJ0583734 | YR007761456 | OK008074255 |
| PROJ0583702 | MD007490173 | GZ007746675 |
| PROJ0583692 | TE007679089 | GF007410678 |
| PROJ0583688 | ZD007416553 | MA007303708 |
| PROJ0583686 | IB007384952 | XY007250752 |
| PROJ0583350 | SC007478802 | CY007740299 |
| PROJ0583340 | CO007648992 | KI007056339 |
| PROJ0658798 | VO007408327 | RL007588126 |
| PROJ0583174 | GM008276884 | JL007258760 |
| PROJ0583168 | NX007651764 | YF007160602 |
| PROJ0583162 | SZ007759680 | ZA008009189 |
| PROJ0583154 | VT007460352 | KG007778820 |
| PROJ0583152 | LP007664843 | CP007184523 |
| PROJ0639425 | EH007409988 | KG007323965 |
| PROJ0583140 | RR007291836 | VK007244500 |
| PROJ0583130 | HE007501582 | WU007712006 |
| PROJ0583128 | PF007620035 | JU007665605 |
| PROJ0583126 | JQ007685345 | HN007583975 |
| PROJ0633003 | VY008291440 | EV007246640 |
| PROJ0583231 | RM007644571 | WZ007150602 |
| PROJ0583217 | QR007720827 | QG008092017 |
| PROJ0583213 | KO007418074 | UB007787862 |
| PROJ0583225 | MR007664383 | RU007162882 |
| PROJ0589570 | TQ007393000 | UN007337739 |
| PROJ0589565 | BB007523049 | DR007209874 |
| PROJ0589564 | EC007488587 | MF007723304 |
| PROJ0589560 | LD007799933 | WN006732936 |
| PROJ0589557 | AS007665428 | HH007587241 |
| PROJ0589556 | AR008286335 | AX007244135 |
| PROJ0589552 | LD007664766 | NH007147764 |
| PROJ0589547 | NW007699497 | TK008057423 |
| PROJ0589543 | MH007571503 | FH007783261 |
| PROJ0589539 | XQ007590569 | GE007108614 |
| PROJ0589535 | OB007382351 | FV007330363 |
| PROJ0589530 | YE007515448 | VI007151006 |
| PROJ0589527 | CW007949362 | BQ007732695 |
| PROJ0589526 | MZ007782712 | EX007593030 |
| PROJ0584205 | BI007665718 | AV007627564 |
| PROJ0584199 | EI008282186 | BI007202160 |
| PROJ0584195 | EX007644742 | LF007142592 |
| PROJ0583396 | JX007694318 | OS008054912 |
| PROJ0583928 | XQ007564430 | YK007784882 |
| PROJ0583920 | LR007613743 | BI007100616 |
| PROJ0583906 | CH007464794 | HE007336397 |
| PROJ0583892 | XI007512152 | PO007859145 |
| PROJ0583890 | WV007943084 | FJ007729158 |
| PROJ0583886 | MF007764060 | UC007591880 |
| PROJ0583884 | SU007665874 | LU007609259 |
| PROJ0583882 | LJ008283886 | AO007223941 |
| PROJ0583874 | ET007644044 | HI007144512 |
| PROJ0583782 | QD007668246 | EJ008056455 |
| PROJ0583780 | TQ007560072 | QG007787850 |
| PROJ0583778 | LK007574604 | ZA007094156 |
| PROJ0583772 | RE007471217 | VR007341111 |
| PROJ0632944 | YB007506123 | XA007695222 |
| PROJ0632940 | ZR008088145 | TJ007736216 |
| PROJ0632938 | XH007742621 | RC007592416 |
| PROJ0632936 | DT007660077 | LI007609416 |
| PROJ0607043 | ZQ008300094 | BN007201356 |
| PROJ0607041 | KO007640010 | YA007134913 |

Page 139

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0606339 | PT007625081 | UR008043473 |
| PROJ0606337 | VT007547754 | GO007787741 |
| PROJ0606331 | JN007565448 | BL007040385 |
| PROJ0606325 | AS007427653 | RQ007326454 |
| PROJ0606323 | YS007501048 | ZU007292746 |
| PROJ0606321 | GR008169589 | UM007735245 |
| PROJ0606319 | GJ007728882 | BL007589571 |
| PROJ0606341 | RW007654648 | ZA007610791 |
| PROJ0597295 | WC008299897 | KE007214542 |
| PROJ0597293 | RE007640139 | XR007133685 |
| PROJ0597289 | ZA007625019 | GU008023598 |
| PROJ0597287 | HN007531883 | EL007809173 |
| PROJ0577469 | CO007552461 | IY007745123 |
| PROJ0577247 | CN007458818 | GB007352439 |
| PROJ0577245 | RN007470823 | KK007289548 |
| PROJ0577230 | EX008262131 | IO007730490 |
| PROJ0577220 | DE007645896 | TA007589581 |
| PROJ0577217 | MQ007654567 | MQ007607450 |
| PROJ0577311 | NE008305727 | TX007208808 |
| PROJ0589754 | DJ007599911 | HH007127039 |
| PROJ0584494 | ST007620778 | LE008033273 |
| PROJ0584482 | WS007520088 | UM007382648 |
| PROJ0584488 | OY007526864 | VN007644443 |
| PROJ0638267 | NV007458812 | TQ007348254 |
| PROJ0584398 | TN007478443 | QG007834983 |
| PROJ0584388 | IX007415142 | AU007732104 |
| PROJ0584382 | IL007636724 | SM007584045 |
| PROJ0577391 | AT007623618 | SK007603876 |
| PROJ0577370 | VQ008302909 | QZ007449689 |
| PROJ0577368 | SF007621326 | BG007129840 |
| PROJ0577351 | XF007564051 | MB008313919 |
| PROJ0577349 | LP007739211 | YS007803271 |
| PROJ0577339 | XX007725918 | IW007916494 |
| PROJ0577326 | RN007447556 | LJ007345585 |
| PROJ0577324 | AK007465541 | DJ007819923 |
| PROJ0577323 | LJ007540914 | FG007733963 |
| PROJ0577881 | GW007304887 | UB007584705 |
| PROJ0593840 | KU007595842 | ID007603493 |
| PROJ0593828 | LS008303328 | ED007442686 |
| PROJ0593826 | ND007689753 | FI007117336 |
| PROJ0593824 | RG007886291 | PT008308903 |
| PROJ0593836 | JJ007687856 | BX007828942 |
| PROJ0639160 | KY007518614 | AU007721180 |
| PROJ0633288 | CI007437831 | CC007318249 |
| PROJ0633286 | KS008043638 | RN007813230 |
| PROJ0633280 | YH007531290 | RL007734332 |
| PROJ0633278 | GU007412222 | NG007574779 |
| PROJ0633276 | HM007550269 | KX007601320 |
| PROJ0604521 | SR008304666 | SE007436023 |
| PROJ0604519 | IG007701050 | PA007110909 |
| PROJ0604515 | VM007866645 | EV008289495 |
| PROJ0604513 | ES007675298 | QT007829150 |
| PROJ0604511 | YL007463075 | SW007257562 |
| PROJ0604523 | NN007294827 | VF007360790 |
| PROJ0597317 | EY008284013 | TZ007792458 |
| PROJ0597311 | MB007546611 | DT007690744 |
| PROJ0597309 | CL007501301 | KV007625314 |
| PROJ0597307 | KJ007557466 | GL007599644 |
| PROJ0597305 | YX008290047 | YS007431094 |
| PROJ0591253 | OU007686934 | ZB007438514 |
| PROJ0591249 | LT007834657 | KK008265499 |
| PROJ0591247 | CR007662150 | WP007815960 |
| PROJ0591237 | GJ007435206 | SE007154412 |
| PROJ0591235 | RX007541192 | HC007232796 |
| PROJ0591561 | LJ008260121 | VW007783800 |
| PROJ0591559 | HM007544429 | XY007734565 |
| PROJ0591553 | QL007467430 | ON007698840 |
| PROJ0591545 | KL007539468 | AG007598318 |
| PROJ0591525 | GY008306282 | DE007422190 |
| PROJ0591523 | KR007698361 | MB007416187 |
| PROJ0591499 | NR008071327 | OK008264049 |
| PROJ0591555 | DI007651378 | AZ007855869 |
| PROJ0591497 | VU007583247 | AQ007598322 |
| PROJ0591493 | TY007366843 | YJ007360998 |
| PROJ0591547 | VF008253891 | KW007773756 |
| PROJ0596930 | PK007444770 | HJ007748052 |
| PROJ0590596 | XN007494643 | VB007756382 |
| PROJ0590558 | OL007539020 | QF007697683 |
| PROJ0590552 | AA008307090 | YI007414155 |
| PROJ0590514 | WR007671251 | DY007405140 |
| PROJ0590858 | PC007506192 | VC008252110 |
| PROJ0590746 | BY007655903 | CN007840455 |
| PROJ0590740 | OF007333029 | EC007580419 |
| PROJ0590728 | WR007597926 | MJ007361220 |
| PROJ0590726 | IF007431292 | RX007772550 |
| PROJ0590720 | CP007551197 | XB007748027 |
| PROJ0590716 | GR007523918 | TY007706909 |
| PROJ0590710 | VY007532199 | FM007608550 |
| PROJ0590386 | UN008305878 | CG007366271 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0590376 | UX007694406 | KI007392482 |
| PROJ0590350 | CV007494127 | WD008205958 |
| PROJ0590034 | UL007654034 | KF007840365 |
| PROJ0590882 | II008263354 | KB007979452 |
| PROJ0590336 | EQ007575036 | VY007360252 |
| PROJ0590979 | QF008262940 | FD007762122 |
| PROJ0590945 | CL007564187 | RM007748307 |
| PROJ0590941 | YA007400340 | UC007700826 |
| PROJ0590913 | ME007531003 | IA007696510 |
| PROJ0590907 | YX008286639 | GD007393482 |
| PROJ0590903 | JD007697168 | LM007386237 |
| PROJ0591027 | XG007482062 | HP008197720 |
| PROJ0591025 | XS007785879 | LS007845504 |
| PROJ0591021 | BJ007702622 | FX007287014 |
| PROJ0591019 | CL007546232 | BX007371110 |
| PROJ0591017 | FO008236476 | YL007689192 |
| PROJ0591013 | FB007557203 | UJ007748499 |
| PROJ0591209 | LF007768051 | IJ007820952 |
| PROJ0591207 | NV007526088 | TG007698090 |
| PROJ0591205 | CM008312669 | YJ007388138 |
| PROJ0591203 | YU007672652 | SQ007386690 |
| PROJ0591195 | OM007411336 | RW008179468 |
| PROJ0591187 | FF007747609 | DR007067638 |
| PROJ0591183 | OP007340984 | GD007083903 |
| PROJ0591175 | TX008134932 | MU007366476 |
| PROJ0591173 | TE007472752 | CJ007664065 |
| PROJ0591177 | PK007525096 | EL007745476 |
| PROJ0591137 | YN007758165 | EN007825787 |
| PROJ0591115 | KQ006942979 | IL007693226 |
| PROJ0591107 | YF008313175 | RQ007373488 |
| PROJ0591074 | EP007670483 | KD007381915 |
| PROJ0591225 | MI007397665 | UV008173229 |
| PROJ0591413 | JE007768334 | ZW007124690 |
| PROJ0591411 | NU007595491 | AT007100765 |
| PROJ0591397 | IJ007518858 | XV007364190 |
| PROJ0591391 | YX007639802 | JV007652095 |
| PROJ0593098 | YM007555278 | XG007745698 |
| PROJ0593094 | PR007656448 | HW007822131 |
| PROJ0593092 | LU006889724 | SD007688204 |
| PROJ0593090 | RZ008312988 | GH007376784 |
| PROJ0593086 | KV007657292 | NZ007382115 |
| PROJ0639445 | QN007397802 | QJ008171448 |
| PROJ0639441 | EW007764733 | ZS007112477 |
| PROJ0639435 | VL007554748 | ES007103100 |
| PROJ0639433 | WY007501147 | HA007374530 |
| PROJ0639431 | XL007634229 | PA007598585 |
| PROJ0593308 | NK007550940 | HE007745937 |
| PROJ0593306 | XT007821373 | ZW007815415 |
| PROJ0593304 | JR007418637 | BF007588334 |
| PROJ0593302 | IA008304235 | HW007378575 |
| PROJ0593300 | CE007733713 | BP007379663 |
| PROJ0593298 | RM008278679 | PZ008170578 |
| PROJ0593296 | ZP007920965 | RQ007128455 |
| PROJ0593294 | II007525050 | RZ007682817 |
| PROJ0593292 | UN007489095 | RG007359419 |
| PROJ0593288 | KD007630922 | GL007601456 |
| PROJ0593286 | QZ007596894 | PM007746081 |
| PROJ0593284 | PB007807615 | LV007815147 |
| PROJ0593280 | OT007413144 | AH007688633 |
| PROJ0593278 | LN008316702 | XC007949870 |
| PROJ0593262 | EU007729519 | JY007379540 |
| PROJ0593262 | FJ007511722 | ZF008158437 |
| PROJ0593258 | VE007802612 | YR007140444 |
| PROJ0593106 | YT007370059 | ME007598716 |
| PROJ0593102 | CK007449305 | UR007387269 |
| PROJ0593100 | SU007617911 | KT007605475 |
| PROJ0595165 | JD007655897 | XF007740813 |
| PROJ0595161 | TW007574315 | OU007809629 |
| PROJ0594373 | DI007404365 | QO007673594 |
| PROJ0593682 | UZ008318668 | LP007947267 |
| PROJ0593544 | AL007727480 | OY007377285 |
| PROJ0593540 | WS007499838 | ND008134432 |
| PROJ0593454 | WQ007338652 | TI007154734 |
| PROJ0593436 | PW007725911 | WF007572756 |
| PROJ0593432 | GM007410431 | EM007370426 |
| PROJ0593430 | NE007607566 | RF007671012 |
| PROJ0593418 | IX007648697 | MH007746309 |
| PROJ0593416 | KR007548928 | VJ007808502 |
| PROJ0597786 | WC007405602 | SG007664878 |
| PROJ0593354 | LC008315408 | JR007932275 |
| PROJ0593352 | AF007729268 | EG007334870 |
| PROJ0593350 | PQ007477063 | MT007209138 |
| PROJ0593348 | OL007310582 | FG007247650 |
| PROJ0593346 | KE007559903 | AH007809523 |
| PROJ0593344 | IX007392478 | VP007397740 |
| PROJ0593340 | HS007604780 | IF007679563 |
| PROJ0593336 | AD007654279 | PE007744287 |
| PROJ0593334 | TP007547948 | WK007792488 |
| PROJ0593328 | KK007402784 | KH007652209 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0593324 | WM008309977 | SJ007928956 |
| PROJ0593322 | GO007727775 | RW007375026 |
| PROJ0600098 | AE007548665 | UV006243329 |
| PROJ0600092 | TD007460066 | QM007247759 |
| PROJ0600074 | NU007573948 | EL007809501 |
| PROJ0600070 | ZM007379236 | BM007391295 |
| PROJ0600054 | PB007607092 | PW007699187 |
| PROJ0597231 | CM007709028 | LQ007744887 |
| PROJ0597221 | ZZ007542958 | KS007802147 |
| PROJ0597215 | NR007392387 | XU007754894 |
| PROJ0597207 | GF008310389 | ZL007472269 |
| PROJ0597197 | NY007722033 | QG007369834 |
| PROJ0597191 | EN007915707 | VE007298756 |
| PROJ0597733 | WS007466281 | KQ007265698 |
| PROJ0645714 | YY007582097 | RQ007802485 |
| PROJ0645712 | RK007371625 | AA007409712 |
| PROJ0640838 | QH008150231 | AY007695961 |
| PROJ0597711 | NO007717786 | EP007745519 |
| PROJ0597703 | ZK007670532 | YY007765284 |
| PROJ0597697 | TT007598632 | FA007743647 |
| PROJ0597695 | VY008318522 | FB007975206 |
| PROJ0597685 | LF007728477 | VC007367411 |
| PROJ0597683 | VR007916802 | VG007392623 |
| PROJ0597039 | PI007462159 | DE007326004 |
| PROJ0595428 | XI007604036 | HE007740947 |
| PROJ0594658 | EY007364138 | HO007410039 |
| PROJ0602858 | ZY008133121 | CY007807704 |
| PROJ0603086 | RY007736487 | DB007745509 |
| PROJ0633080 | LD007464245 | KR007844420 |
| PROJ0601987 | AI007588135 | DR007729634 |
| PROJ0601881 | YU008283533 | FV007971691 |
| PROJ0601857 | KX007727456 | TB007344693 |
| PROJ0601513 | MY007485527 | OJ007857631 |
| PROJ0601462 | CI007456910 | HP007356359 |
| PROJ0603122 | XY007723820 | FF008100427 |
| PROJ0603118 | GM007362537 | WP007412153 |
| PROJ0603110 | VH008129270 | EI007783752 |
| PROJ0603108 | LQ007760496 | DV007742462 |
| PROJ0603106 | AF007455590 | SD007380641 |
| PROJ0603104 | DY007574282 | CC007716253 |
| PROJ0603102 | JD008317501 | KN007967368 |
| PROJ0603100 | OP007727369 | DG007291142 |
| PROJ0603098 | RL007539387 | QZ007839043 |
| PROJ0603096 | JD007448976 | LF007360291 |
| PROJ0603094 | SH007890348 | ET008014171 |
| PROJ0603090 | HI007353821 | MH007426993 |
| PROJ0603080 | SG008094760 | KI007798260 |
| PROJ0603336 | SN007794117 | MQ007742802 |
| PROJ0603334 | DJ007368235 | JG007377674 |
| PROJ0603294 | WN007572974 | XG007713872 |
| PROJ0603280 | MW008029609 | HN007967497 |
| PROJ0603256 | EE007699214 | KD007967665 |
| PROJ0603252 | MX007531266 | CM008163069 |
| PROJ0603250 | MA007435385 | ZR007365356 |
| PROJ0603246 | EH007410346 | NT007402012 |
| PROJ0603234 | AZ007352429 | AF007434005 |
| PROJ0603034 | KV007487563 | VB007836699 |
| PROJ0603032 | HM007860303 | AV007740891 |
| PROJ0603030 | TB007316819 | QT007373250 |
| PROJ0603028 | PF007568190 | FI007712081 |
| PROJ0603026 | JW008319345 | YM007966467 |
| PROJ0603024 | KS007720735 | DK007961908 |
| PROJ0603022 | VQ007537040 | UY007281011 |
| PROJ0603020 | IR007435545 | SV007318329 |
| PROJ0603018 | ZS008313201 | ZU007362452 |
| PROJ0601413 | QM007344485 | YF007465805 |
| PROJ0603380 | UM007363102 | JM007089462 |
| PROJ0603372 | TR007876798 | DU007742894 |
| PROJ0603366 | QS007433579 | JY007369542 |
| PROJ0603364 | LZ008217299 | GN007700929 |
| PROJ0603362 | JK008313982 | GS007959310 |
| PROJ0603360 | KP007720950 | MZ007488318 |
| PROJ0603464 | FV007533607 | SD007572651 |
| PROJ0603460 | JP007426783 | VR007348784 |
| PROJ0603454 | AQ007598732 | LX008150864 |
| PROJ0603452 | UE007409590 | JK007964859 |
| PROJ0603450 | YX007810779 | MA007104356 |
| PROJ0603446 | WR007920946 | PX007743470 |
| PROJ0603444 | AD007553947 | GC007341368 |
| PROJ0603442 | IA008211653 | DO007700767 |
| PROJ0603434 | QS008326072 | MT007955612 |
| PROJ0603430 | MI007720462 | DD007990929 |
| PROJ0635196 | SM007531879 | XB007856195 |
| PROJ0603646 | OV007424700 | LX007365272 |
| PROJ0603642 | ND007559791 | MW007691583 |
| PROJ0603638 | FL007231550 | FP007990050 |
| PROJ0603636 | XD008203153 | XU007157453 |
| PROJ0603632 | PR007911408 | GY007743472 |
| PROJ0603622 | MR007883023 | EE007322366 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0603620 | DC008204933 | SP007834350 |
| PROJ0603618 | XH007507064 | FU007955923 |
| PROJ0603616 | I007716933 | WO008199108 |
| PROJ0603614 | QN007545616 | CI007103874 |
| PROJ0603612 | ZR007418012 | JR007375323 |
| PROJ0603608 | NX006617985 | GT006420295 |
| PROJ0606417 | DO007632541 | LX007880842 |
| PROJ0606407 | MX008188147 | AJ007194860 |
| PROJ0604182 | NY007377614 | AP007722574 |
| PROJ0604178 | QO007495504 | KF007467880 |
| PROJ0604174 | QC007523385 | AV007832121 |
| PROJ0597484 | CN007856976 | UH007945862 |
| PROJ0597474 | YW007695372 | KY008145780 |
| PROJ0603514 | XB007550665 | NB007628899 |
| PROJ0603506 | KO007392694 | AB007387891 |
| PROJ0603502 | HJ008117471 | IH007543904 |
| PROJ0603500 | HX007583056 | PF008024230 |
| PROJ0603498 | TF007535222 | NU007231223 |
| PROJ0603492 | UU007272987 | BY007741239 |
| PROJ0603490 | QV007455054 | HK007467255 |
| PROJ0645430 | SG007518139 | GQ007823328 |
| PROJ0641749 | BM008036178 | OQ007954408 |
| PROJ0603424 | ZV00768438 | HB008123465 |
| PROJ0603416 | MO007572597 | VQ007782913 |
| PROJ0603414 | TZ007345769 | DO007334526 |
| PROJ0603410 | TU008109107 | TH007543961 |
| PROJ0603406 | TG007193509 | DO008033727 |
| PROJ0603404 | OY007478833 | FA007240008 |
| PROJ0603400 | HR007409571 | AT007741883 |
| PROJ0603398 | KX007350658 | XT007977380 |
| PROJ0603392 | SN007519669 | UD007808901 |
| PROJ0603384 | PP007452148 | EP007950447 |
| PROJ0606827 | UJ007710231 | OQ008110266 |
| PROJ0606729 | FA007615231 | ZP008063316 |
| PROJ0606727 | LH007372987 | HW007413775 |
| PROJ0606725 | YP008084392 | AD007562078 |
| PROJ0606723 | UQ007550021 | GP008003503 |
| PROJ0606719 | IF007568567 | VW007271400 |
| PROJ0606715 | HW007407939 | AF007742271 |
| PROJ0606713 | HZ007591419 | ML007972618 |
| PROJ0606705 | US007514314 | LI007804518 |
| PROJ0606645 | CT007209321 | IB007950479 |
| PROJ0606587 | JZ007708627 | ZO007546007 |
| PROJ0606489 | MF007629253 | MA007082992 |
| PROJ0606479 | IE007940034 | TM007453868 |
| PROJ0606477 | ZW008031832 | OD007587423 |
| PROJ0606475 | TC007545813 | LF008053629 |
| PROJ0606473 | GN007487438 | OQ007272043 |
| PROJ0606463 | RK007362115 | BS007754056 |
| PROJ0606461 | QO007584042 | FY007960454 |
| PROJ0606445 | OK007501217 | HX007802278 |
| PROJ0606439 | OM007454666 | BA008027039 |
| PROJ0606437 | OZ007709188 | LO007831204 |
| PROJ0606150 | IU007637313 | NZ007258336 |
| PROJ0606913 | DO007520864 | SC007422779 |
| PROJ0606911 | CW008020566 | WU007582493 |
| PROJ0606909 | DP007492881 | ND008053079 |
| PROJ0606907 | JF007984708 | FZ007279979 |
| PROJ0606837 | IU007428223 | TW007754207 |
| PROJ0633088 | MP007573109 | WL007853022 |
| PROJ0643257 | KY007490293 | AY007801377 |
| PROJ0636098 | WP007436617 | FB008016479 |
| PROJ0636074 | YY007709691 | FS007820210 |
| PROJ0634816 | UI007641555 | UO007970188 |
| PROJ0634810 | YS007517378 | XN007482708 |
| PROJ0634806 | LH008331967 | GQ007583222 |
| PROJ0634370 | AJ007412539 | TL008057969 |
| PROJ0634150 | BR007726848 | FK007268481 |
| PROJ0633916 | IO007413963 | VB007754128 |
| PROJ0235082 | IO007556061 | RX007815405 |
| PROJ0167195 | IL007476231 | IA007801819 |
| PROJ0235346 | YL007398749 | VX008014957 |
| PROJ0228108 | TO007609141 | OS007371983 |
| PROJ0101789 | QJ007653965 | HE008222069 |
| PROJ0224877 | DX007490099 | GL007983297 |
| PROJ0224871 | SA008324973 | YK007572609 |
| PROJ0575985 | IL007406740 | KG008005116 |
| PROJ0575979 | SN007394113 | UM007307018 |
| PROJ0575981 | RR007441055 | VF007754208 |
| PROJ0575977 | GH007555882 | RX007245602 |
| PROJ0572161 | EF007474513 | AX007798610 |
| PROJ0572159 | FF007293891 | YK007979922 |
| PROJ0572157 | VG007699825 | RR007190877 |
| PROJ0571790 | CW007664028 | WP007664004 |
| PROJ0571792 | DC008005291 | AH007981746 |
| PROJ0571788 | TL008297404 | UQ007597050 |
| PROJ0570711 | MI007374890 | ZV008057717 |
| PROJ0570709 | DI007618615 | XR007334034 |
| PROJ0570707 | CE007494116 | WO007750974 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0241527 | KH007645861 | IF007181909 |
| PROJ0241525 | QQ007466521 | FI007797018 |
| PROJ0241523 | UC007350392 | CM008002780 |
| PROJ0240389 | KN007781165 | BC007098740 |
| PROJ0239974 | KA007671893 | KH006729204 |
| PROJ0237903 | XO007950513 | VT007996169 |
| PROJ0072223 | GG008282464 | MX007597924 |
| PROJ0072121 | KO007371986 | AZ008078882 |
| PROJ0072119 | WW007726049 | SS007333377 |
| PROJ0072117 | BA007514100 | PF007754277 |
| PROJ0072115 | EH007618074 | YS007325548 |
| PROJ0072093 | GY007447298 | HV007792112 |
| PROJ0072077 | QO007488802 | EC007999603 |
| PROJ0072067 | TV007769672 | LI008138253 |
| PROJ0072035 | VN007697922 | WZ006729126 |
| PROJ0071949 | AP008094998 | TT008020676 |
| PROJ0071947 | IQ008280773 | RJ007568465 |
| PROJ0071939 | SQ007371127 | PQ008101460 |
| PROJ0071937 | AJ007731058 | AD007377114 |
| PROJ0071935 | IW007501577 | PH007754669 |
| PROJ0580421 | ND007691865 | WE007828593 |
| PROJ0580419 | LF007430430 | NF007757751 |
| PROJ0579379 | SX007532022 | MG007991354 |
| PROJ0134624 | ND007764649 | KW008132388 |
| PROJ0134598 | WO007697957 | SO006660278 |
| PROJ0212866 | LN008091167 | MJ008022950 |
| PROJ0212843 | DV008278607 | PR007608672 |
| PROJ0212805 | JM007364068 | GF008108861 |
| PROJ0212802 | CK007705514 | ED007438046 |
| PROJ0212773 | JC007512538 | QC007751428 |
| PROJ0212721 | JB007665541 | UX008144252 |
| PROJ0212720 | PZ007433235 | UE007765052 |
| PROJ0212863 | HP007475010 | MW008063294 |
| PROJ0131842 | GH007754761 | JI008114117 |
| PROJ0597072 | XM007694947 | ZH006647680 |
| PROJ0597068 | GK008198980 | EL008023046 |
| PROJ0597064 | JU008275479 | TB007603705 |
| PROJ0195986 | NT007352981 | CF008137769 |
| PROJ0195982 | UC008310078 | OH008090669 |
| PROJ0221447 | SB007932729 | VK007751501 |
| PROJ0221446 | OL007659111 | FD007599478 |
| PROJ0221445 | UY007431638 | XU007764461 |
| PROJ0219361 | PG007514838 | UV008062324 |
| PROJ0219360 | OH007752811 | OV006965136 |
| PROJ0219347 | SK007697446 | LF006528234 |
| PROJ0171509 | XD008179433 | UD008055519 |
| PROJ0207298 | BZ008275486 | YY007674518 |
| PROJ0166709 | KA007436738 | WI008106333 |
| PROJ0166707 | FR007554453 | LT008184510 |
| PROJ0166703 | DH007902978 | VH007751988 |
| PROJ0166699 | PS007761252 | FP007723894 |
| PROJ0166697 | LI007721396 | CS007837145 |
| PROJ0166693 | OW007531192 | QU008058878 |
| PROJ0166691 | LA007758160 | MR007745608 |
| PROJ0210676 | UY007706854 | MW008079174 |
| PROJ0210521 | IE008157095 | FZ008044085 |
| PROJ0179432 | VS008272358 | RW007685168 |
| PROJ0215102 | WT007083580 | ZY008148522 |
| PROJ0215100 | YV007550018 | HE008178146 |
| PROJ0211069 | MD008140134 | AQ007751829 |
| PROJ0210943 | ZC007732239 | TP007778604 |
| PROJ0243557 | MR007691626 | VL007837801 |
| PROJ0212434 | ET007528017 | TL008053551 |
| PROJ0212398 | RQ007755956 | ZK007746075 |
| PROJ0211702 | ZX007708325 | QG008073885 |
| PROJ0205333 | EP008149420 | SY008069463 |
| PROJ0205331 | XD008267659 | HH007683758 |
| PROJ0205329 | AN007631984 | DF008153549 |
| PROJ0224926 | GP007666308 | ZL008199279 |
| PROJ0224924 | NH008151942 | BC007750601 |
| PROJ0224922 | LN007795556 | DH007773705 |
| PROJ0224920 | NT007673639 | KB007834705 |
| PROJ0224918 | PI007462200 | TJ008118668 |
| PROJ0224577 | GC007754934 | DU007744543 |
| PROJ0224566 | CS007718092 | AG008066686 |
| PROJ0224565 | XQ008142339 | CI008072368 |
| PROJ0224564 | ZG008268387 | MH007694046 |
| PROJ0208601 | JP007568371 | JH008162625 |
| PROJ0208599 | PW007787496 | UH008226566 |
| PROJ0121548 | MM008279292 | SJ007752167 |
| PROJ0121544 | LW007782506 | CZ007194010 |
| PROJ0121546 | JP007671618 | IY006831215 |
| PROJ0218327 | FU007540909 | IN008051557 |
| PROJ0582403 | KX007744460 | LJ007739154 |
| PROJ0582399 | CW007730481 | QO008025130 |
| PROJ0227433 | FI008113031 | RH008063577 |
| PROJ0227425 | BU008262470 | AA007694557 |
| PROJ0227427 | KW007483024 | QA008165980 |
| PROJ0227409 | TJ007751092 | SG008241313 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0218355 | EL008302795 | NN007752338 |
| PROJ0218351 | ES007429134 | FK007268295 |
| PROJ0578081 | XZ007668322 | MT006792672 |
| PROJ0578073 | WH007530376 | RZ008116827 |
| PROJ0571373 | CN007741266 | HF007736205 |
| PROJ0571371 | ST007730611 | JZ008029494 |
| PROJ0571367 | HU008100156 | TH008107318 |
| PROJ0571365 | PZ008230599 | WX007692875 |
| PROJ0571057 | JC007673337 | SU008168161 |
| PROJ0571051 | WF007520667 | UB007596698 |
| PROJ0571049 | WL007579015 | XA007752622 |
| PROJ0571047 | MY007407556 | UN007760006 |
| PROJ0236423 | NU007651972 | DV006780550 |
| PROJ0236421 | YE007549036 | JC008101880 |
| PROJ0234257 | HX007741318 | CC007735589 |
| PROJ0234253 | GQ007727955 | QW007356433 |
| PROJ0221460 | YV007510613 | AI008133411 |
| PROJ0207018 | QH008229572 | KO007682656 |
| PROJ0234090 | TV007672829 | BF008151197 |
| PROJ0234088 | WT008053467 | AB007713976 |
| PROJ0234086 | QR007743092 | SD007752551 |
| PROJ0194740 | YC007306378 | OP007404972 |
| PROJ0194736 | LY007648023 | OV007093600 |
| PROJ0586782 | HP007545322 | AT008091621 |
| PROJ0586778 | CN007728901 | JN007735822 |
| PROJ0586769 | UN007719460 | JZ007340314 |
| PROJ0572899 | QA007506404 | OD008131930 |
| PROJ0243130 | OF008126618 | RM007688674 |
| PROJ0240347 | BE007671817 | CJ008169653 |
| PROJ0240345 | AK008047040 | EY007705643 |
| PROJ0214210 | YN007428728 | NM007753003 |
| PROJ0214204 | HM007397894 | UK007330958 |
| PROJ0633618 | NE007643693 | CF007085621 |
| PROJ0633612 | NN007553800 | LO008095891 |
| PROJ0633608 | BG007725818 | SB007729716 |
| PROJ0633568 | UR007747266 | GF007306486 |
| PROJ0633337 | WR007485470 | VA008139262 |
| PROJ0633333 | CE008127797 | GU007686527 |
| PROJ0605586 | CU007665501 | WZ008178822 |
| PROJ0605582 | ZY008173311 | ZC007706233 |
| PROJ0605578 | ZT007489438 | OB007753055 |
| PROJ0605576 | UK007392961 | RB007353362 |
| PROJ0599106 | CV007630129 | HN007078171 |
| PROJ0599104 | DS007551074 | JE008081368 |
| PROJ0599100 | QR007735492 | RM007725522 |
| PROJ0599102 | QR007750522 | WC007309870 |
| PROJ0599096 | HC007482757 | QA008123736 |
| PROJ0599094 | TW008153896 | FS007700300 |
| PROJ0599092 | JW007658063 | FE008179046 |
| PROJ0599090 | TN007574026 | OU007837770 |
| PROJ0594045 | OO008075080 | DA007747347 |
| PROJ0594043 | KY007393475 | ZD007578934 |
| PROJ0594041 | NT007617835 | EA007054916 |
| PROJ0594037 | PJ007531534 | ZT008158888 |
| PROJ0594035 | ZT007798982 | LP007701611 |
| PROJ0594039 | OU007750508 | DC007286915 |
| PROJ0594031 | QH007471569 | KS008138820 |
| PROJ0589393 | JX008153823 | RH007696640 |
| PROJ0589384 | NF007636651 | KP008182007 |
| PROJ0589386 | GR007544287 | HW007837127 |
| PROJ0589489 | BO008073218 | AN007750145 |
| PROJ0589342 | UG007482300 | TQ007735841 |
| PROJ0589330 | GN007619440 | OF006973018 |
| PROJ0589312 | PS007554015 | FV008154035 |
| PROJ0581831 | WN007792618 | DE007611519 |
| PROJ0581825 | UI007759907 | NA007257678 |
| PROJ0581821 | UO007468538 | JV008137414 |
| PROJ0581823 | QQ007644706 | RO007694802 |
| PROJ0581817 | KN007623511 | NJ008182570 |
| PROJ0581815 | DI007539879 | XU007811504 |
| PROJ0235288 | HZ007870069 | BS007752854 |
| PROJ0235286 | HZ007468159 | PZ007800601 |
| PROJ0235284 | XN007616875 | FF006949481 |
| PROJ0235282 | RM007555236 | RL008143200 |
| PROJ0235279 | KW007790585 | UT007616643 |
| PROJ0235277 | IU007762506 | AY007164897 |
| PROJ0231382 | YI007467125 | LZ008074642 |
| PROJ0231378 | BL007633578 | CR007703432 |
| PROJ0231376 | IG007614621 | VQ008150796 |
| PROJ0231374 | CQ007684621 | QM007781585 |
| PROJ0231372 | EH007748089 | PP007753142 |
| PROJ0231370 | PU007467126 | YM007194680 |
| PROJ0231368 | RC007524659 | GQ007159362 |
| PROJ0231366 | LD007558493 | XS008144120 |
| PROJ0226899 | PW007834994 | DR008140605 |
| PROJ0226891 | ZL007806684 | HE007152186 |
| PROJ0226889 | XI008248887 | XU008141093 |
| PROJ0217089 | HN007691925 | ML007707194 |
| PROJ0217086 | VL007598724 | HV008187339 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0217085 | CV007644351 | NY007076924 |
| PROJ0217084 | LC007633159 | MA007753611 |
| PROJ0217083 | UK007506711 | XZ007163685 |
| PROJ0217069 | CC007492546 | HQ007159302 |
| PROJ0141129 | LO007558166 | BK008140816 |
| PROJ0633624 | RF007846979 | TS007334544 |
| PROJ0633622 | TM007803598 | UL007134536 |
| PROJ0633620 | RO008231670 | EU008146999 |
| PROJ0574956 | MH008167791 | NV007708213 |
| PROJ0574954 | MK007572774 | VV008190329 |
| PROJ0574952 | DQ007555079 | KJ006999666 |
| PROJ0574948 | AN007436668 | XY007750285 |
| PROJ0574946 | MU007506673 | IR007303674 |
| PROJ0572179 | RF007466709 | WU007160825 |
| PROJ0572177 | IC007576352 | EV008138607 |
| PROJ0572175 | LI007838144 | YA007831347 |
| PROJ0572173 | OX007879157 | OV007133655 |
| PROJ0572171 | WN008214608 | NO008137412 |
| PROJ0572167 | QW007465291 | EC007704228 |
| PROJ0572165 | AE007563761 | YX008206865 |
| PROJ0572163 | PO007727452 | OU007206651 |
| PROJ0568919 | KP007558516 | BC007750381 |
| PROJ0568915 | RT007506846 | IX007387010 |
| PROJ0568917 | CB007467658 | QQ007156021 |
| PROJ0568911 | YU007564661 | EK008138568 |
| PROJ0568909 | DR007820041 | QT007814726 |
| PROJ0568907 | NS007866845 | HH007054337 |
| PROJ0568913 | ML007547884 | PT008141074 |
| PROJ0568903 | CB007412109 | BB007716733 |
| PROJ0241175 | XR007552317 | UY008217173 |
| PROJ0241173 | NL007722213 | XZ007184524 |
| PROJ0241169 | XG007533703 | VG007750417 |
| PROJ0241165 | SP007508185 | HN007356328 |
| PROJ0241161 | MG007464453 | WA007157168 |
| PROJ0241159 | WE007570848 | RN008136692 |
| PROJ0238142 | XE007872380 | ZH007805610 |
| PROJ0238140 | QC007866843 | NH007022053 |
| PROJ0238136 | PV007545150 | UT008156043 |
| PROJ0238134 | NY007589354 | VU007708767 |
| PROJ0238138 | PC007541614 | PH008217213 |
| PROJ0238132 | NR007784772 | VC007178754 |
| PROJ0238130 | PS007609281 | JK007750762 |
| PROJ0238128 | OO007500696 | EG007353767 |
| PROJ0238126 | EF007434204 | ZZ007157396 |
| PROJ0235292 | GH007570678 | MW008130656 |
| PROJ0235290 | XR007859403 | OI007799896 |
| PROJ0167737 | WC007885602 | SP006927293 |
| PROJ0167735 | TA007544052 | PC008154762 |
| PROJ0167733 | AH007677855 | DK007697435 |
| PROJ0167731 | JP007541604 | MD008224105 |
| PROJ0167729 | UA007901223 | UG007160325 |
| PROJ0167727 | OF007467714 | YV007721147 |
| PROJ0167725 | SV007502350 | BF007832207 |
| PROJ0167723 | WQ007404106 | QN007141572 |
| PROJ0167697 | PW007573488 | DG008193869 |
| PROJ0167695 | HQ007860556 | BO007779294 |
| PROJ0167741 | OU007903659 | QD006097275 |
| PROJ0167638 | QY007547341 | ON008167331 |
| PROJ0167606 | KQ007520319 | MP007739695 |
| PROJ0167604 | QG007539063 | MT008228662 |
| PROJ0167602 | UN007894798 | GU007140106 |
| PROJ0167596 | RZ007453113 | TO007717182 |
| PROJ0167594 | TP007460960 | IB007274652 |
| PROJ0167600 | IS007392675 | CL007138751 |
| PROJ0167586 | SO007556473 | AV008181249 |
| PROJ0167584 | VP007859452 | OH007758637 |
| PROJ0167554 | KG007896128 | RG006898755 |
| PROJ0167552 | GF007542588 | WB008175073 |
| PROJ0167550 | VF007533856 | NZ007737875 |
| PROJ0167546 | JN007504016 | RC008236405 |
| PROJ0167544 | NR007917125 | YN007118605 |
| PROJ0167540 | IK007603698 | YX007744158 |
| PROJ0167699 | BO007950169 | KU008115331 |
| PROJ0167612 | FL007368332 | PF007139997 |
| PROJ0167590 | JW007582179 | SQ008167691 |
| PROJ0235944 | ON007850201 | PB007756076 |
| PROJ0167739 | UC007918182 | AX006895273 |
| PROJ0597247 | MW007542994 | HK008178175 |
| PROJ0215412 | DC007553504 | ND007735978 |
| PROJ0215410 | CT007470792 | KT008238921 |
| PROJ0215408 | UH007450439 | SS007304446 |
| PROJ0213964 | BS007717001 | ML007747100 |
| PROJ0213962 | RH007566379 | FI007806564 |
| PROJ0213958 | SX007233506 | GD007136110 |
| PROJ0213950 | TM007590427 | YC008163260 |
| PROJ0213946 | JT007905355 | RO007743301 |
| PROJ0213940 | TM007922617 | YW007769988 |
| PROJ0213938 | IR007543036 | TF008180375 |
| PROJ0213936 | IN007548729 | VL007703461 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0131822 | OI007467207 | ZD008235364 |
| PROJ0131820 | YT007427180 | CI007256199 |
| PROJ0131818 | OK007995701 | GI007751147 |
| PROJ0131816 | WP007403540 | VE007778622 |
| PROJ0597253 | DS007470127 | OJ007136508 |
| PROJ0597251 | UW007580338 | VT008214769 |
| PROJ0230501 | XM007900687 | PX007711100 |
| PROJ0230499 | EU007921640 | QP008327833 |
| PROJ0230497 | NR007538686 | GW008184678 |
| PROJ0230495 | XC007644126 | SE007755818 |
| PROJ0216790 | YC007441985 | AN008238991 |
| PROJ0216789 | HN007495969 | RL007288524 |
| PROJ0208490 | EU008153738 | YN007751115 |
| PROJ0119820 | RX007304452 | MU007778675 |
| PROJ0227401 | KT007680214 | TJ007133224 |
| PROJ0227401 | QI007585009 | LS008211009 |
| PROJ0192663 | MV007900667 | CM007768730 |
| PROJ0192661 | BF007143483 | TQ008184161 |
| PROJ0192659 | GL007539564 | ZN008184325 |
| PROJ0192657 | ID007612791 | FB007765035 |
| PROJ0192653 | EL007385312 | RM008197999 |
| PROJ0192651 | VD002804355 | VC007254574 |
| PROJ0192647 | GZ008143024 | KS007751096 |
| PROJ0192641 | NB007814093 | YF007829403 |
| PROJ0192639 | OC007671998 | ZA007131199 |
| PROJ0192637 | BM007603416 | PN008199172 |
| PROJ0192635 | BL007895416 | SS006993951 |
| PROJ0192631 | BH007172577 | FF008153802 |
| PROJ0192627 | FT007537881 | IE008169509 |
| PROJ0184978 | RT007604298 | DL007771887 |
| PROJ0184976 | AW007541745 | TD008258361 |
| PROJ0184974 | GV007578734 | AJ007249852 |
| PROJ0188551 | CP008098913 | QT007749118 |
| PROJ0148549 | BD007736249 | PW007851937 |
| PROJ0192599 | JY007541367 | OG007131287 |
| PROJ0192597 | HB007613204 | PG008187810 |
| PROJ0184939 | AS007893137 | RO007345496 |
| PROJ0184937 | QY007339679 | GJ007712373 |
| PROJ0184935 | ZF007538747 | UJ008187098 |
| PROJ0184931 | BL007666476 | ZN007777268 |
| PROJ0184926 | VP007472352 | HN008257159 |
| PROJ0184920 | QY007427049 | GR007223332 |
| PROJ0184918 | JL007641776 | VO007749381 |
| PROJ0184906 | QW007643364 | GY007858240 |
| PROJ0175054 | YY007454142 | HQ007132143 |
| PROJ0148543 | PL007614489 | MG008199196 |
| PROJ0196583 | HX007814718 | WW007344240 |
| PROJ0177069 | DR007381290 | CT007699807 |
| PROJ0192617 | FI007534436 | DV008187537 |
| PROJ0192607 | QN007650449 | HO007774530 |
| PROJ0210437 | CQ007650416 | ZT008264702 |
| PROJ0132434 | OG008177389 | VR007221794 |
| PROJ0206148 | TE007455404 | NL007749547 |
| PROJ0128947 | KG007574785 | PB007238196 |
| PROJ0163927 | AU007674582 | WH007121133 |
| PROJ0605404 | XY007616024 | LR008201733 |
| PROJ0605392 | QZ007891542 | TX007205342 |
| PROJ0605388 | XF007396031 | GN007698619 |
| PROJ0595903 | QI007535164 | AU008186702 |
| PROJ0595901 | KV007711116 | KM007774083 |
| PROJ0595897 | EW007529841 | QM008264904 |
| PROJ0595893 | JR008209513 | SX007376683 |
| PROJ0595891 | JW007361158 | TG007749809 |
| PROJ0595889 | JG007563022 | VK007839385 |
| PROJ0595825 | UH007653530 | CE007121620 |
| PROJ0595821 | ZL007619618 | DT008292351 |
| PROJ0595815 | QU007887940 | RY007193964 |
| PROJ0595899 | EN007368124 | FV007687291 |
| PROJ0586705 | MX007527572 | OS008191447 |
| PROJ0586703 | UX007649972 | WS007786457 |
| PROJ0586699 | MX007479089 | AL007672080 |
| PROJ0581569 | TB007781689 | AE007356033 |
| PROJ0581567 | TR007415988 | YP007749868 |
| PROJ0581563 | YE007551458 | GC007809980 |
| PROJ0581559 | RC007647959 | AE007116892 |
| PROJ0210063 | MN007575912 | UN008289614 |
| PROJ0210047 | YC007889900 | ER007177702 |
| PROJ0210042 | MA007398206 | QB007768159 |
| PROJ0243441 | VN007529118 | IO008198191 |
| PROJ0243439 | BT007646913 | VP007786905 |
| PROJ0243443 | XZ007525805 | XG008015923 |
| PROJ0579805 | FY007780129 | ZX007353628 |
| PROJ0579803 | HQ007407298 | FV007749924 |
| PROJ0579254 | FJ007716621 | MB007808820 |
| PROJ0579252 | BS007646785 | RM007115847 |
| PROJ0577748 | GH007615283 | MG008284277 |
| PROJ0577746 | YK007882751 | VB007144854 |
| PROJ0577744 | UU007408246 | GX007756476 |
| PROJ0243307 | IY007595170 | UH008198862 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0243305 | QF007729071 | YU007781899 |
| PROJ0243303 | PW007508864 | FU007564172 |
| PROJ0243299 | SH007767397 | GB007953777 |
| BPOJ0243297 | BP007276189 | PV007750219 |
| PROJ0243293 | XH007706801 | NJ007706638 |
| PROJ0243291 | TK00763749 | IG007111500 |
| PROJ0243289 | VR007614906 | SO008284352 |
| PROJ0577825 | ZR007927977 | GA007139620 |
| PROJ0577821 | ZV007401483 | NJ007758675 |
| PROJ0594411 | IL007586940 | PR008092229 |
| PROJ0589706 | OH007703161 | XW007796759 |
| PROJ0585138 | GG007525654 | CR007187623 |
| PROJ0632622 | BS007744742 | UF008209690 |
| PROJ0594396 | FW007473456 | TX007749854 |
| PROJ0589293 | AU007676423 | DA007747646 |
| PROJ0199090 | RG007628350 | DI007101122 |
| PROJ0199088 | BS007614303 | HW008284384 |
| PROJ0199086 | XR007905074 | MO007134130 |
| PROJ0199092 | RL007410635 | UN007732469 |
| PROJ0194490 | EP007584229 | WK008191594 |
| PROJ0185317 | XG007694019 | YN007793796 |
| PROJ0185316 | GG007537030 | MB007687274 |
| PROJ0185312 | LF007725219 | NR007240058 |
| PROJ0185309 | IM007433751 | JU007746389 |
| PROJ0185308 | SR007666546 | SN007744892 |
| PROJ0185289 | OA007605759 | NG007103576 |
| PROJ0185288 | OK007644076 | YI008280993 |
| PROJ0596716 | DC007919410 | TU007086304 |
| PROJ0589099 | NZ007432373 | NL007802159 |
| PROJ0578975 | RZ007585614 | AR008201938 |
| PROJ0578971 | QN007688464 | AQ007792545 |
| PROJ0591904 | SU007534264 | QL004792027 |
| PROJ0589663 | NC007712438 | AF007213141 |
| PROJ0589661 | WL007132410 | MX007747165 |
| PROJ0589659 | OK007651435 | VX007646320 |
| PROJ0589657 | HH007599939 | TI007098393 |
| PROJ0585088 | XF007591594 | GY008281095 |
| PROJ0585086 | VQ007902747 | VO007678789 |
| PROJ0585084 | CV007434595 | JG007792064 |
| PROJ0585080 | XZ007581102 | VM008206885 |
| PROJ0581774 | GQ007666920 | MQ007788869 |
| PROJ0581770 | OM007534525 | PE004939782 |
| PROJ0581768 | NS007666955 | WI007101939 |
| PROJ0635144 | DR007897041 | YJ007747843 |
| PROJ0608194 | MW007578657 | VX007546868 |
| PROJ0608192 | BW007595223 | YK007220338 |
| PROJ0608190 | DU007608171 | RE008271719 |
| PROJ0608186 | YR007919476 | LF007345046 |
| PROJ0602812 | RR007443345 | KL007810892 |
| PROJ0602810 | GZ007578826 | BN008216801 |
| PROJ0602808 | AW007780935 | WA007789688 |
| PROJ0602806 | ST007535445 | EQ005272665 |
| PROJ0602804 | AY007659655 | KX007790820 |
| PROJ0596248 | XM007661255 | DF007759630 |
| PROJ0596244 | DW007568631 | SX008273423 |
| PROJ0596240 | AE007576663 | NU007219401 |
| PROJ0585128 | UM007646767 | FT008266984 |
| PROJ0585124 | NY007915186 | OM007096418 |
| PROJ0581713 | IR007460207 | DG007854511 |
| PROJ0581711 | ZF007579143 | DT008210170 |
| PROJ0581709 | OO007228996 | FW007801663 |
| PROJ0578247 | JT007540775 | UX007534786 |
| PROJ0578243 | AZ007655054 | YI007791332 |
| PROJ0578241 | JN007567959 | UU007759666 |
| PROJ0632950 | KP007542211 | XM008252231 |
| PROJ0607506 | QW007507774 | DE007214147 |
| PROJ0600610 | IX007645903 | HC008258354 |
| PROJ0600608 | TQ007914965 | JP007436921 |
| PROJ0600603 | ZD007460386 | PX008027021 |
| PROJ0600601 | ZH007578858 | VG008215049 |
| PROJ0591922 | OI007228999 | AK007802060 |
| PROJ0591918 | FZ007546680 | MP007551276 |
| PROJ0586910 | GK007635045 | EQ007702791 |
| PROJ0586904 | WO007559252 | KS007759723 |
| PROJ0585118 | LL007882411 | DX008160817 |
| PROJ0585122 | DS007565831 | KC007208225 |
| PROJ0599877 | PB007590502 | FD007302817 |
| PROJ0599867 | KG007127372 | QB007420397 |
| PROJ0584125 | LE007472457 | OA008019486 |
| PROJ0584111 | XN007576844 | JC008219709 |
| PROJ0584109 | UV007434315 | ED007800228 |
| PROJ0639389 | OM007547053 | KT007570599 |
| PROJ0639387 | KQ007622620 | UW007363332 |
| PROJ0571446 | XC007593530 | UN007757867 |
| PROJ0571442 | FR007768972 | DL007949346 |
| PROJ0571438 | WJ007556662 | GX007208953 |
| PROJ0590275 | EH007649547 | UP007753992 |
| PROJ0586880 | SF007369657 | RA007855120 |
| PROJ0586878 | HK007469820 | VN008052062 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0586866 | JB007574871 | GS008240779 |
| PROJ0635971 | LH007941769 | ID007807916 |
| PROJ0577698 | LF007543448 | LN007576598 |
| PROJ0571768 | QW007613449 | LR007341977 |
| PROJ0571762 | CE007576817 | WE007740400 |
| PROJ0571760 | PW007738926 | YK007444386 |
| PROJ0571754 | UZ007543428 | HW007206182 |
| PROJ0571752 | QO007655252 | MT007740713 |
| PROJ0571744 | QZ007359826 | RV007131712 |
| PROJ0571736 | JM007466235 | YY008076987 |
| PROJ0571548 | ZW007573519 | IV008257764 |
| PROJ0606152 | KS007569795 | ON007805620 |
| PROJ0579399 | PC007543688 | HU007597117 |
| PROJ0578911 | QA007588463 | WF007336141 |
| PROJ0578899 | ZQ007583172 | YN007758150 |
| PROJ0578897 | PJ007714251 | US007072170 |
| PROJ0578574 | AW007543668 | XE007201813 |
| PROJ0578572 | NC007661331 | OF007961996 |
| PROJ0578570 | NK007270990 | OX007103440 |
| PROJ0578568 | NT007478306 | KS008118885 |
| PROJ0578566 | WX007574218 | TH008258682 |
| PROJ0578562 | CP007564651 | HH007805788 |
| PROJ0578556 | LH007541777 | HH007603906 |
| PROJ0574181 | DN007567344 | LL007328387 |
| PROJ0574173 | HS007577960 | MV007758342 |
| PROJ0574171 | NW007694320 | BG006920106 |
| PROJ0574167 | LH007537600 | PU007196095 |
| PROJ0574165 | DK007672795 | OI007967018 |
| PROJ0571478 | VU007324757 | JX007105904 |
| PROJ0571472 | RL007488420 | MM008125968 |
| PROJ0571468 | FQ007572604 | OG008259908 |
| PROJ0571464 | HX007499190 | OU007803697 |
| PROJ0571460 | ZC007542768 | RK007508277 |
| PROJ0571462 | UR007564405 | YS007258725 |
| PROJ0571454 | RA007540327 | UL007756166 |
| PROJ0607201 | FE007452319 | OR007779547 |
| PROJ0607197 | AT007537677 | TI007196376 |
| PROJ0607193 | UK007662627 | DD008031355 |
| PROJ0584874 | BZ007251581 | WC007101625 |
| PROJ0584872 | AI007489190 | UM008248142 |
| PROJ0584870 | BY007568339 | GU008247247 |
| PROJ0584858 | UM007400756 | QX007812251 |
| PROJ0584856 | AH007549452 | TP007659119 |
| PROJ0576568 | YU007555091 | WW007253777 |
| PROJ0576841 | AZ007396213 | AE007758020 |
| PROJ0576839 | HJ007469830 | FJ008112478 |
| PROJ0576060 | OU007537782 | RN007196771 |
| PROJ0576059 | BP007667441 | EK008080206 |
| PROJ0576058 | IG007435172 | WM007094430 |
| PROJ0576056 | YX007496468 | UK008248283 |
| PROJ0576055 | FG007568059 | IB008259347 |
| PROJ0576051 | YF007479769 | RT007808854 |
| PROJ0596022 | LN007549533 | FW007714859 |
| PROJ0579985 | PA007917481 | UA006605679 |
| PROJ0579971 | OW007518146 | HO007758533 |
| PROJ0579965 | WK007433522 | QN007373243 |
| PROJ0578404 | QC007537200 | DT007195155 |
| PROJ0578392 | XQ007671039 | DU008069748 |
| PROJ0578388 | CT007467407 | SB007097253 |
| PROJ0578370 | HU007496545 | LV007813438 |
| PROJ0578348 | CF007567670 | FK008261745 |
| PROJ0578346 | JC007353333 | TR007816541 |
| PROJ0586735 | EO007549642 | DM007705785 |
| PROJ0586733 | EN007404307 | TB007589276 |
| PROJ0632602 | DM007503630 | RO007758592 |
| PROJ0639597 | YZ007548047 | AW007828993 |
| PROJ0639593 | AT007962387 | IA007195520 |
| PROJ0639589 | VV007673551 | SD008095927 |
| PROJ0639585 | TN007467049 | OG007087846 |
| PROJ0639581 | FP007495766 | GD007814832 |
| PROJ0639575 | YB007564417 | EA008263726 |
| PROJ0641787 | NR007547694 | MT007829231 |
| PROJ0641721 | RF007548450 | WV007751867 |
| PROJ0641719 | ZD007514891 | GS007575943 |
| PROJ0644766 | JI007432786 | GA007757887 |
| PROJ0644765 | SL007706693 | EV007401620 |
| PROJ0638683 | WV007511399 | OL007192437 |
| PROJ0126327 | QT007672264 | BY008172113 |
| PROJ0130613 | ZR007436020 | YL007094013 |
| PROJ0125060 | LX007495792 | BQ008080161 |
| PROJ0197756 | MD007559533 | AL008270032 |
| PROJ0202503 | CT007498986 | BQ007824483 |
| PROJ0202505 | BA007550464 | GA007778752 |
| PROJ0200682 | ZF007471132 | EI007554877 |
| PROJ0200678 | TR007428749 | QO007711294 |
| PROJ0200680 | BC007699161 | OP008064838 |
| PROJ0110057 | NC007511176 | GV007188010 |
| PROJ0110041 | ML007684461 | IB008168516 |
| PROJ0142097 | OD007460252 | BM007088292 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0110060 | SR007516176 | LE008060718 |
| PROJ0151274 | PZ007560529 | CU008267436 |
| PROJ0200658 | TE007368842 | WS007835567 |
| PROJ0200660 | CK007548332 | ZW007780663 |
| PROJ0066230 | RI008139399 | EM007479773 |
| PROJ0195866 | TJ007651601 | XV007757175 |
| PROJ0195860 | GG007668794 | GF007257506 |
| PROJ0085571 | GA007483198 | HM007186085 |
| PROJ0085587 | IB007683672 | VH008198470 |
| PROJ0085583 | IA007440263 | JU007088648 |
| PROJ0085383 | CK007510721 | TT007501457 |
| PROJ0085377 | ZD007561248 | QL008272357 |
| PROJ0085373 | KD007755453 | SL007836914 |
| PROJ0085371 | AQ007553195 | CZ007803332 |
| PROJ0196229 | ND007416990 | DQ007749555 |
| IV000055317 | NP007673818 | UD007757193 |
| MP000206823 | IN007665933 | BA007191943 |
| OU000229815 | NO007476664 | WF007184893 |
| XP000229893 | BC007682315 | AR008196022 |
| GU000225918 | AJ007450372 | PG007081706 |
| DV000633858 | EW007938997 | DQ007409007 |
| CD000233614 | AD007553649 | DQ008290577 |
| ZX000074722 | YS007752074 | NW007837116 |
| JZ000121735 | VS007492373 | ZW007806726 |
| IG000004785 | VV008252117 | CJ007695278 |
| A000041236 | AW007585171 | WI007757263 |
| AA000108459 | AC007656677 | ET007150620 |
| QJ000173143 | AE007565477 | EU007182885 |
| DH000010256 | MX007713968 | AF008194247 |
| MA000042010 | QH007450040 | JI007072201 |
| AA000168203 | TB007939203 | MG007293053 |
| JC000169555 | II007554122 | QZ008285346 |
| ED000071147 | VT007748485 | AW007836823 |
| EO000191492 | JT007566906 | ZC007816349 |
| FJ000121926 | EJ007554789 | AK006804567 |
| LH000120295 | JV007520938 | HO007757424 |
| FD000002148 | GO007656019 | QY007800063 |
| MZ000040272 | ZG007471258 | SS007133708 |
| ML000030719 | AE007722181 | DT008214069 |
| LM000070734 | SA007425980 | UM007078232 |
| YW000054548 | SB007984667 | QF007330981 |
| FH000036188 | DY007549406 | KZ008291327 |
| GH000201503 | OF007748208 | OA007847702 |
| CD000076826 | KT007567443 | PP007824769 |
| SU000008044 | RI007640415 | IP007172544 |
| ZC000011143 | RI007640415 | KR007757387 |
| GA000046520 | HM007644218 | AA007746558 |
| GI000004113 | GB007469479 | HR007173129 |
| PA000045517 | MO007718550 | WA006625103 |
| HX000046261 | LY007436232 | VR007199424 |
| HR000050118 | AD007604929 | VS007042956 |
| EN000071152 | AB007548324 | QV008303810 |
| VJ000104869 | DO007725421 | DY007858365 |
| PL000113727 | NC007563800 | DY007830650 |
| CA000192515 | ZB007317656 | UL007105883 |
| BK000002128 | OM007638090 | IW007757489 |
| WZ000036290 | SF007613167 | BH007765463 |
| CK000036866 | JA007464689 | PW007175106 |
| YG000013015 | AL007734869 | YZ007657207 |
| KX000043405 | QQ007438665 | TP007189536 |
| PD000044012 | VS008014107 | TU007699984 |
| GV000045117 | QP007644863 | RP008294268 |
| KT000045026 | HA007740533 | TI007865312 |
| DS000044985 | JL007561733 | AN007832279 |
| AM000045042 | MQ007559255 | NC007092344 |
| IC000045157 | QA007531305 | RU007757396 |
| FQ000048042 | BB007595378 | GT007321822 |
| NR000048956 | RL007448788 | HS007175418 |
| WA000048935 | HI007708136 | QM007757650 |
| CR000050168 | BP007439379 | KA007163356 |
| YG000051057 | TQ008041203 | PF007597120 |
| CY000030877 | YA007643721 | ZI008300523 |
| HF000055807 | UH007735943 | CW007869455 |
| ET000192266 | VS007115138 | JZ007772609 |
| ZM000052414 | KD007527505 | IP007087849 |
| GP000052406 | KM007532926 | TZ007757615 |
| IR000052327 | CR007524650 | WP007344449 |
| GG000052304 | BQ007442534 | HY007169525 |
| AR000052847 | XH007747502 | RZ007254075 |
| EF000053411 | CO007427039 | NV007145294 |
| EJ000054810 | NB008077011 | BM006593082 |
| PT000207376 | DU007641683 | NN008305744 |
| CS000071607 | AA007707156 | DZ007936844 |
| UC000075938 | XS007558038 | HW007856324 |
| OK000197849 | ZA007740532 | DS007040927 |
| UA000192280 | HD007520810 | IX007755837 |
| NB000073581 | SD007516429 | MN007838646 |
| VA000081929 | XK007343394 | AU007173705 |
| LG000102612 | WJ007743228 | DS007564744 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PK000131117 | TA007415639 | TA007398482 |
| FM000191138 | RE008165708 | TF007338436 |
| ZJ000170728 | KC007642873 | HL008302799 |
| PL000217803 | FB007716451 | AC007093400 |
| CZ000055801 | WL007015606 | AB007757715 |
| VA000056556 | DR007729620 | YV007318554 |
| QA000071243 | LG007503347 | UV007752776 |
| ZT000071660 | JO007467585 | MH007794303 |
| ZC000022691 | RT007428350 | JN007169473 |
| ME000028746 | JL007464065 | EZ007432658 |
| HG000171801 | LX007405045 | TL007358842 |
| DZ000063726 | KH008176518 | SR007714870 |
| RX000064260 | JL007640465 | RV008313775 |
| MC000064496 | VG007709876 | YQ007055087 |
| WL000065520 | UU007570435 | ZB007855818 |
| UN000065955 | VG007072062 | NW007283402 |
| CW000066472 | UI007922519 | VO007687296 |
| CU000066212 | QL007404690 | HI002503082 |
| MK000066616 | IN007385302 | WA007164055 |
| QR000000792 | VT007700589 | XH006067272 |
| HN000001022 | FB007404090 | BC007369081 |
| BV000000985 | ZD008144799 | GD007798440 |
| SO000000836 | YW007634764 | MZ008317254 |
| II000001343 | LZ007689300 | GH007098785 |
| ZS000001599 | GB007566421 | QC007855647 |
| DW000004235 | IK007712360 | SV007206748 |
| ME000009229 | JD007921234 | CU007757661 |
| IX000012306 | HI007798684 | RB007721556 |
| OY000018501 | TV007560773 | ZR007162233 |
| FA000018840 | IO007744162 | FL007178781 |
| MO000019504 | IP007403194 | XD007364042 |
| AR000020405 | EQ008192075 | MS007182093 |
| OO000020816 | TW007628042 | KH008326988 |
| YQ000021202 | LD007684075 | FG007113770 |
| KB000021325 | WD007566284 | JP007862115 |
| VA000022637 | OA007679223 | JT007963656 |
| WK000024567 | ES007916209 | HI007757636 |
| EE000025480 | AN007645126 | IH007105682 |
| LF000026201 | EE007161167 | EE007161167 |
| EY000027738 | QA007745212 | VN007564840 |
| XR000027866 | PR007402935 | ZB007350308 |
| RD000029809 | MB008138592 | XK007161845 |
| EW000029676 | LT007624225 | IN008327220 |
| EU000029672 | VI007457629 | QG007113428 |
| ZC000063617 | JS007574649 | TS007860799 |
| RJ000063593 | IP007674709 | IR007959130 |
| VJ000063893 | GM007837640 | QZ007740187 |
| XS000063877 | PN007467263 | JD006207081 |
| IE000035267 | FJ007563735 | DU007311216 |
| TO000035758 | OB007756837 | NM007666868 |
| LV000036622 | TX007406622 | DC007592269 |
| GQ000037268 | UF008200371 | LX007297067 |
| VM000038927 | WS007624316 | YJ008214736 |
| GJ000038922 | LQ007444436 | CD007104456 |
| ZK000035262 | VV007573536 | AB007864194 |
| IY000040202 | DK007865319 | HE008077121 |
| JR000040175 | OY007664034 | UR007757809 |
| IZ000040163 | UJ007583868 | QT007624126 |
| QS000040282 | GD007548105 | PO007252734 |
| LP000012930 | KR007728917 | SA007682552 |
| SG000015101 | CF007398023 | KQ007574712 |
| ON000043532 | PP008227244 | SO007258887 |
| TY000045186 | AU007623397 | ZO007358757 |
| PP000030744 | ZH007450184 | ZD007138277 |
| KA000030967 | UB007573968 | IF007832442 |
| JF000031554 | MH007764633 | AI008027684 |
| IO000032054 | ZW007649042 | DY007756274 |
| HW000032613 | PL007681267 | PY007812590 |
| CX000055529 | UN007590153 | MD007304095 |
| ZU000061493 | TO007778537 | HP007094133 |
| DJ000061927 | WU007386617 | DM007726882 |
| IF000062644 | LG008227385 | UL007239109 |
| AD000063381 | DC007624045 | KQ007181301 |
| MQ000063358 | TI007408867 | TM007133313 |
| SK000194125 | JI007574140 | KQ007847092 |
| WI000167179 | GQ007883018 | DB007837926 |
| IX000183141 | NG007604919 | CI007756270 |
| SQ000152643 | RW007564205 | PN007792485 |
| WM000001246 | GQ007574394 | TY007304255 |
| WT000041067 | XU007086349 | XU007088097 |
| JP000041033 | SN007371936 | IV007725032 |
| YV000042937 | RJ008229112 | RG007378514 |
| ZP000051605 | FR007622247 | HH007647254 |
| KA000052461 | BL007394010 | IR007138955 |
| RC000053401 | KR007591696 | NA007931522 |
| AI000054592 | AR007444270 | PF007706195 |
| WH000055228 | CQ007587620 | QX007756296 |
| FI000239524 | UM007598195 | EH007754861 |
| BB000071333 | UR007571998 | WZ007303850 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| XC000071961 | JF007790202 | PI007081497 |
| DI000071934 | GW007374218 | GC007807057 |
| GB000073695 | CH008228439 | HD007378983 |
| XI000073543 | RW007622381 | GA007132944 |
| HT000073499 | CT007927092 | HL007138970 |
| PI000075235 | YR007554194 | FE006904285 |
| QM000075337 | AI007411319 | YM007804735 |
| SJ000088699 | OJ007512203 | YK007756088 |
| AB000210273 | BA007670948 | DD007301030 |
| GA000209433 | UX007508316 | BO007303778 |
| CP000591900 | RD007720380 | KM007071228 |
| JE000002548 | UO007940555 | EU007845964 |
| WK000019689 | PV008227914 | QD007428453 |
| KB000031968 | RN007620708 | NN007595393 |
| BK000051821 | SX007913126 | MX007134763 |
| HH000200462 | XM007587221 | PR006945436 |
| HO000064081 | VA007408715 | JX007799249 |
| HP000067267 | II007552795 | PN007756494 |
| SR000001699 | GJ007745086 | HA007807193 |
| UQ000017211 | ZP007470180 | EU007297319 |
| CM000025748 | NI007790432 | VV008165506 |
| UU000035091 | IC007521790 | HP007168790 |
| CT000040186 | VC008245175 | OI007401192 |
| MS000046558 | PI007615303 | HG007543938 |
| ME000091811 | IO008114323 | PG007150575 |
| GA000203584 | VV007599156 | EI007059934 |
| VV000070517 | XG007501266 | XC007794597 |
| AZ000070932 | GO007546784 | UN007756824 |
| LY000041942 | QF007755532 | GO007972139 |
| YU000042119 | WJ007394921 | SX007294667 |
| ZQ000052036 | HP007767996 | QO008129399 |
| BX000071898 | CW007509833 | ZB007150944 |
| HE000076102 | ND008245027 | YO007634052 |
| OC000076096 | LB007614722 | TR007323964 |
| MU000123668 | AW008021003 | HO007146431 |
| TY000091683 | PF007595410 | WH007088990 |
| QI000091687 | LU008166403 | QS007861412 |
| II000119816 | OC007488407 | CA007746236 |
| XX000091809 | DL007328802 | OC007453210 |
| FH000209557 | VX007717642 | DR007291018 |
| OM000124417 | PA007776691 | VU005883629 |
| SO000123667 | HW007511609 | KU007339545 |
| NG000119826 | ZO008245383 | DK007722725 |
| TN000119822 | XN007609169 | GJ007160595 |
| GS000124415 | BM007512085 | JO007131106 |
| SV000582488 | FA007574444 | QZ007086012 |
| SH000001080 | EB007853054 | AH007847198 |
| ZK000001098 | IB007531201 | JO007756899 |
| KA000000860 | VC007469927 | TB008247629 |
| DJ000001219 | KJ007702273 | WA007289877 |
| ZK000002523 | MT007804754 | EQ007979687 |
| SB000004351 | XI007512287 | XE008095846 |
| ZQ000012220 | UB008245809 | KK007710259 |
| CH000015854 | EG007608999 | QQ007681151 |
| CI000017755 | FU007457698 | XJ007162140 |
| UZ000017810 | VO007603773 | IY007113240 |
| AG000021666 | SC007524024 | WI007843111 |
| NG000035224 | BT007492748 | YW007757033 |
| QQ000037722 | IZ007477078 | TR008087502 |
| DS000039217 | GK007684682 | PX007290361 |
| YW000039876 | PW007827479 | WJ007665018 |
| OP000050644 | LC007511706 | TV008077276 |
| GI000056083 | ZI008247812 | YR007705306 |
| OX000041027 | TM007608998 | WU007363576 |
| OS000072539 | CV007399010 | CB007138123 |
| VB000074071 | RK007611730 | FK007110345 |
| MO000064523 | ZZ008173306 | BF007133200 |
| XZ000064439 | XM007486619 | JW007757050 |
| PH000067113 | KJ007466294 | IC008077236 |
| JR000067110 | ZM007513995 | LJ007287386 |
| MI000067595 | FK007840202 | AZ007265247 |
| ZI000067760 | TU007488266 | SG008076725 |
| AU000000193 | SL008246304 | ZU007683073 |
| PO000000468 | CC007067340 | KK007588919 |
| ZB000000393 | TR007482936 | ZW007160100 |
| ZS000000326 | SX007612741 | SM007104185 |
| ST000000221 | JJ007481464 | YL007192992 |
| BX000000796 | TD007429386 | QB007757056 |
| SR000000571 | DV007495148 | EW007967684 |
| YB000001127 | KB007536075 | PF007283063 |
| IY000001104 | BZ007852103 | GJ008262641 |
| IZ000000956 | GD007468432 | TE008036757 |
| KG000000889 | EO008271668 | EZ007672331 |
| YJ000000841 | YD007601687 | ZY007137289 |
| WZ000001355 | YF007466671 | KE007179107 |
| SL000001310 | XB007622567 | DZ007096310 |
| VQ000001244 | PC007482375 | IL007181613 |
| AN000001236 | MJ007427412 | OY007757137 |
| BS000001400 | VF007409631 | LR007357962 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| FI000001179 | HQ007559064 | FP007284526 |
| RW000000506 | MD007834105 | IU007838658 |
| XY000000151 | QG007505778 | BA008025660 |
| MN000001344 | BJ008286891 | QG007768141 |
| AI000001815 | PO007603176 | RH007190932 |
| ZZ000001813 | ZL007371472 | LI007161113 |
| ZV000002094 | LM007622592 | OG007118723 |
| WU000003171 | KM007448193 | OH007297666 |
| HD000003611 | EZ007418970 | TG007757163 |
| JH000003460 | YU007832063 | RO007832063 |
| JU000003893 | NH007594758 | CA007239544 |
| RK000005108 | RU007826538 | ED007806466 |
| FY000005598 | BU007505849 | JK007995653 |
| EX000008666 | RF008292219 | ZT007750963 |
| IZ000008550 | QZ007597772 | WQ007193770 |
| VJ000009030 | TL007415159 | OE007193471 |
| RD000009502 | YA007618075 | SE007136015 |
| DD000011327 | PN007459613 | WI007290577 |
| IX000015741 | VW007437155 | PN007757231 |
| CS000016036 | GX008218865 | CD007861959 |
| RS000015914 | DH007589820 | TI007264337 |
| KO000016263 | TG007505905 | WF007789530 |
| AA000016835 | PM008304381 | PA008223611 |
| HN000017059 | WO007688801 | VO007739882 |
| AQ000017355 | VZ007669795 | XK007160366 |
| FQ000017339 | FS007615488 | HL007193520 |
| EQ000017328 | ES007522737 | MP007107789 |
| BD000017759 | IK007429718 | FE007280956 |
| LM000017817 | VZ008209821 | RE007755160 |
| TL000018086 | UB007619812 | UX007734743 |
| IY000018810 | FR007874237 | QV007263746 |
| YZ000018621 | QT007498712 | PE007642495 |
| SF000018582 | FR008307954 | CZ008210682 |
| AN000019614 | XI007682564 | OX007733381 |
| XO000020180 | LD007650548 | XP007158112 |
| PI000021304 | FQ007627383 | EF007193570 |
| LI000022751 | GQ007520892 | XF007148269 |
| QB000023142 | MH007429490 | AX007277375 |
| EC000023511 | DQ008280070 | JN007755186 |
| AX000023789 | QF007619819 | FH007471477 |
| FP000023639 | IT007084032 | BQ007251109 |
| QB000024092 | KJ007484620 | QH007111514 |
| GJ000024269 | ZC008307388 | EU008161361 |
| VF000024238 | KU007682550 | YW007762424 |
| PP000024598 | OL007621977 | JJ007219199 |
| VW000026320 | XZ007629250 | GO007193487 |
| IZ000027484 | CH007511052 | IU007146000 |
| WX000028276 | XG007402741 | OZ007267047 |
| MW000028159 | UZ008314011 | FY007755311 |
| FP000028773 | PR001011308 | WQ007819321 |
| MV000028988 | UP007885408 | ET007264865 |
| GZ000028913 | PM007487759 | BM008043633 |
| GD000029608 | BF008312701 | RL006595516 |
| UO000029556 | VO007674700 | RJ007818356 |
| GN000029727 | YT007574782 | LA007297803 |
| CX000030063 | BJ007631731 | LX007172420 |
| LK000030430 | YU007465440 | JU007138068 |
| TV000063403 | MF007506978 | IG007258955 |
| QH000063819 | CE007295674 | RB007755320 |
| TN000033551 | EG007619206 | GY007828804 |
| LL000034037 | KD007891982 | OY007259714 |
| DR000033999 | UQ007489713 | US007241434 |
| CJ000034282 | NG008319917 | UF007219718 |
| IE000034167 | FA007673378 | KM008223855 |
| IU000034509 | NE007552998 | DU007359226 |
| PF000034477 | JF007632500 | ZF007182713 |
| IU000034409 | JP007454617 | AK007136313 |
| FW000034785 | CZ007937113 | VN007376103 |
| FV000035363 | NB007516651 | SF007755632 |
| TE000035317 | VY007636849 | UX007819189 |
| AO000035300 | RG007894605 | GG007258294 |
| KK000035247 | OO007488421 | CM007163939 |
| NW000035209 | RH008320396 | CL008011649 |
| BS000036112 | DJ007671732 | OH008217283 |
| GX000037477 | MT007544053 | JG007343659 |
| IC000037472 | GE007632864 | VQ007184294 |
| ST000037282 | QN007448580 | CV007128338 |
| BO000039269 | NH007495798 | AA007377269 |
| DH000039216 | QD007644734 | BA007708485 |
| ZG000039395 | MF007643618 | EP007864221 |
| MI000039798 | WD007901619 | SU007256356 |
| UK000040167 | NE007482551 | FE007212709 |
| QR000040111 | HO008324140 | KO007806875 |
| PU000040032 | NN007672443 | RC008242651 |
| BS000040317 | TZ007510147 | CR007257653 |
| UU000013770 | YR007633076 | ZJ007202601 |
| EZ000013975 | UG007438713 | UE007151494 |
| NC000013897 | RN007372807 | AL007374480 |
| TW000015325 | | FT007755744 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| KR000043181 | CX007376829 | MT007967888 |
| OC000043043 | WE007646451 | SD007247771 |
| KD000043963 | QH007897225 | DO007784751 |
| DK000043808 | HC007477960 | FE007801983 |
| QG000043778 | BB008320643 | DE007760208 |
| VB000043776 | FD007669256 | KO007321905 |
| YH000043761 | OJ007495839 | ZI007201652 |
| TR000044149 | EX007630149 | DW007089610 |
| CW000044711 | CZ007572310 | QS007366744 |
| JB000044617 | DR007405299 | KH007755008 |
| AK000044949 | NE007531600 | FO007979655 |
| RZ000046547 | HE007589877 | YS007242519 |
| MB000046554 | RN007850854 | KJ007370095 |
| HL000046619 | KI007476589 | BW007785019 |
| BE000047192 | HO008320967 | RV007787101 |
| TA000047179 | YJ007669179 | RF007596983 |
| RF000047948 | WW007476295 | MD007133534 |
| HG000047855 | RT007638436 | IL007177517 |
| MQ000048399 | EG007560068 | WQ007363197 |
| CS000048336 | ME007528027 | CG007755917 |
| CE000048852 | NT007436415 | NC008279804 |
| PM000049036 | TG007641409 | GI007244410 |
| ED000049528 | JM007920706 | HR008221062 |
| PX000049919 | MF007467895 | QC007770532 |
| SV000049865 | LN008321844 | WK007108353 |
| YF000050579 | VF007666405 | XU007443612 |
| BI000051207 | BV007426581 | DZ007195261 |
| OF000051191 | ZH007368563 | CP007145557 |
| LP000051190 | IM007517272 | HN007361457 |
| RB000030780 | PU007507664 | AS007755768 |
| ZZ000031169 | SY007463511 | UC007733361 |
| KG000031982 | CD007645587 | TU007234452 |
| DA000031973 | CO007910757 | JZ006478169 |
| RZ000032116 | TE007468547 | MR007823717 |
| GN000032240 | PD008323568 | VT007245228 |
| YV000032437 | TG007666681 | DX007228685 |
| IS000032361 | WK007735466 | KH007216586 |
| OR000033232 | FB007553711 | XO007159112 |
| GL000033593 | WR007575105 | QC007347410 |
| JL000056022 | FZ007533367 | IE007756168 |
| NF000062088 | SN007616404 | SV007717633 |
| RS000062866 | LS007670200 | EQ007382095 |
| GE000062721 | OR007905903 | SB007588419 |
| VF000063170 | YX007467417 | FH007835585 |
| TR000062898 | VZ008324942 | VI007240706 |
| QY000062895 | KY007664538 | LK008066852 |
| AN000068810 | XB007693840 | KC007211401 |
| QT000069132 | SY007646569 | GG007194509 |
| ZH000069894 | FC007574435 | TZ007387123 |
| XQ000070670 | WY007524681 | MD007753638 |
| GG000040524 | ZU007581064 | UH007854275 |
| EV000041035 | MO007653465 | CG007380763 |
| OY000041034 | ST007936192 | IC007760183 |
| UK000041228 | PA007979995 | UD007831441 |
| MT000041538 | RG007432078 | LN0072228995 |
| TW000042087 | WO007661539 | HG007606304 |
| AQ000042071 | JK007670500 | ME007227281 |
| HN000042068 | LJ007646781 | BW007167182 |
| GF000042035 | NE007567216 | EJ007381543 |
| ZU000042250 | IY007473481 | CC007753615 |
| JY000218678 | VO007547818 | SZ007298825 |
| TD000225900 | TU007723548 | ZU007372596 |
| YP000227103 | TX007323364 | ES007712384 |
| EY000186724 | VR007972832 | QB007825885 |
| MK000051544 | VL007436365 | HG007221002 |
| AF000051350 | NT007661999 | YS008086893 |
| GG000052070 | JW007664192 | NY007227734 |
| MS000052438 | AC007641369 | AC007215553 |
| ZU000052537 | NK007560251 | SI008003083 |
| UG000052529 | GD007448194 | LX007753939 |
| DH000052782 | BK007522757 | AH007393726 |
| SN000053549 | QW007753523 | SX007376801 |
| UW000055330 | LW007376172 | YV007719024 |
| WE000055591 | LY007961397 | EW007858613 |
| EA000218567 | RI007704386 | HT007173814 |
| OW000070713 | MN007661896 | UI008264442 |
| GT000074231 | GH007626260 | CX007223865 |
| CY000076155 | WZ007651410 | LP007200164 |
| VW000185913 | OZ007590052 | DZ007993595 |
| JU000207821 | BR007530189 | ZD007743459 |
| JL000044491 | UK008136288 | IY007398009 |
| OI000210405 | CI007754170 | AO007374499 |
| GK000228523 | JC007383877 | HD007802451 |
| CJ000186732 | ID007961724 | JL007858743 |
| OS000218377 | HF007576853 | LI007292599 |
| LZ000096021 | HB007660086 | YO007595973 |
| UR000105919 | YM007647060 | HQ007220535 |
| LT000094957 | RC007652204 | LF007225590 |
| DR000101122 | MO007550432 | IX007765180 |

Page 154

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| TO000094955 | JD007525171 | KF007766360 |
| EX000057300 | PC007498869 | BF007385199 |
| CE000094953 | VW007753807 | NR007369543 |
| TQ008209753 | OX007383787 | DI007786792 |
| QW000207910 | AR007959929 | NN007844864 |
| HG000641837 | NW007497277 | NK007289550 |
| IE000604761 | ZB007656786 | TW007595221 |
| UV000036085 | MR007635678 | AJ007222472 |
| RL000048469 | QJ007666602 | CO007221433 |
| DU000067383 | WL007643751 | BY007766260 |
| TQ000000553 | VW007478870 | EP007766509 |
| QW000002910 | QA007554397 | UB007380120 |
| VW000015459 | VG007783836 | TZ007367052 |
| HL000015740 | BK007409609 | BE007689609 |
| KF000016870 | RV008006035 | XP007919318 |
| HO000017449 | VO007173421 | MG007616694 |
| VE000017492 | FT007657118 | PG007596587 |
| SS000017453 | FG007631349 | QW007222641 |
| MG000017448 | PQ007663870 | PZ007247094 |
| AE000017427 | JY007539173 | CM007742860 |
| UF000017416 | AP007515472 | KH007763459 |
| ON000017540 | WM007505516 | JM007376830 |
| FU000017531 | PL007800315 | IR007367592 |
| FH000017528 | OP007406499 | VB007188413 |
| DO000019961 | CS007999687 | UU007968045 |
| UU000021148 | NS007363894 | TZ007344109 |
| LM000022611 | QY007646588 | DW007592894 |
| CA000035793 | YQ007625149 | NG007242467 |
| RC000039042 | KU007661701 | IN007247151 |
| ZV000013531 | FH007535457 | AS007730625 |
| RJ000014537 | IN007514243 | FR007762601 |
| MY000015295 | NO007495771 | KJ007351740 |
| SR000015294 | AT007811350 | PT007364521 |
| DT000015292 | GX007370458 | GH007117493 |
| ZD000015271 | SI007991021 | BI007961103 |
| HP000045149 | VN007390227 | VQ007332052 |
| MX000046745 | AZ007649005 | DG007584001 |
| WF000046766 | KV007622882 | ZC007233598 |
| JW000046765 | CT007636718 | FA007272176 |
| KJ000046764 | NV007536784 | JG007727171 |
| NC000046763 | HR007530299 | LM007763975 |
| NI000046762 | WZ007475382 | PO007359735 |
| VM000046760 | MR007827175 | WY007354675 |
| HO000046759 | EO007411445 | NZ007067507 |
| RZ000046752 | KI008024760 | VT008024760 |
| GF000046751 | YB007648840 | XI007322649 |
| SB000046750 | VF007645722 | EY007705435 |
| ZS000046749 | GF007618818 | NN007234394 |
| DT000046748 | EE007658392 | EM007244067 |
| CK000046746 | VS007529966 | HB007701190 |
| UB000046761 | EK007530676 | QC007756352 |
| LJ000046747 | WF007377018 | GZ007347749 |
| JE000056760 | DM007873635 | XR007348830 |
| OP000056533 | GG007410899 | ZF007239853 |
| MU000061513 | TY008077222 | SX008022377 |
| KD000061463 | KN007479093 | QW007291330 |
| JJ000069898 | TY007646819 | GE007693548 |
| AN000217498 | GF007618586 | TY007253884 |
| DN000232061 | RF007658348 | EK007262921 |
| VB000053733 | HX007666969 | YL007668730 |
| BQ000053563 | UT007514944 | YI007762354 |
| LR000074369 | NK007541338 | FT007172770 |
| WF000097509 | MQ007880490 | LC007351491 |
| AW000217515 | ZZ007427050 | GT007255611 |
| CS000097505 | TU008067766 | UC008022755 |
| FB000112539 | UT007671638 | WK007292700 |
| XX000097503 | ST007647272 | IP007687032 |
| MK000121416 | AK007688852 | BR007247720 |
| VW000124092 | DC007667776 | YH007279033 |
| GB000034650 | MF007664384 | VP007586482 |
| WW000034648 | VY007522248 | IX007764297 |
| YT000009284 | WV007555149 | IW007795660 |
| DZ000037073 | RV007891115 | MH007352030 |
| LA000039305 | VO007422850 | OH007193842 |
| GS000040341 | NH008062602 | TZ008029447 |
| NV000050788 | GE007728672 | UJ007243469 |
| EF000050690 | WV007762447 | QG007608204 |
| GK000062025 | NC007605091 | DB007247668 |
| YL000198448 | JO007668050 | PT007264376 |
| QU000069368 | VS007066313 | AM007799614 |
| ZW000055606 | JU007507758 | DE007764329 |
| VC000055537 | CU007555318 | SW007044241 |
| WI000072537 | RA007920713 | VM007346986 |
| HL000073441 | AT007399964 | NW007443737 |
| XX000074919 | LT008040896 | CD008111067 |
| VW000075148 | OI007857692 | ZV007839635 |
| PI000075739 | GL007757660 | PB007606598 |
| JX000141381 | HZ007584846 | CY007246313 |
| UN000126425 | BZ007669398 | OH007245135 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| UR000126428 | TU007662308 | PQ007802255 |
| WN000126433 | OJ007530162 | HO007764363 |
| EA000126432 | QM007664424 | SW007196783 |
| ZF000043153 | DE007922981 | YQ007348692 |
| TZ000048519 | VU007148674 | FK007364620 |
| NT000042662 | NE008059140 | TM008149454 |
| RL000022920 | ZD007895862 | CU007743006 |
| ZK008054229 | ZF007756657 | HN007599985 |
| PW007673803 | BM007600261 | NW007256465 |
| MC008332580 | CQ007666766 | RE007233260 |
| KD007884424 | NB007657431 | MX007786397 |
| WS008767445 | HT007525337 | LV007764311 |
| OK008082837 | VP007582052 | GV007403628 |
| JQ007575465 | AT007395810 | SG007350460 |
| TX008166353 | JT007428486 | CP007967598 |
| WC008099144 | SV008128905 | DV008139079 |
| AN007523077 | MO007808515 | NM006770859 |
| BT008008278 | KI007752336 | QD007600018 |
| EC006703454 | DK007588939 | KP007256520 |
| UH008757754 | CS007675942 | MK007290244 |
| GY007990913 | ZO007657518 | FZ007786924 |
| NN008766214 | QN007670166 | QN007764563 |
| BO008046256 | PC007570243 | DU007346905 |
| TV007604610 | VH007371197 | KW007346932 |
| XG008234339 | VI007429456 | PS007483539 |
| GH008093470 | ZH008098521 | RH008133136 |
| DU007698966 | OI007935104 | GM006457981 |
| HQ007522953 | GU007229675 | XP007600196 |
| CP007462781 | XQ007575076 | QE007229343 |
| RP008377670 | PZ007677505 | BM007280493 |
| RY008034936 | KC007652006 | CO007772645 |
| ND008767085 | GJ007540187 | UH007688482 |
| SS008036583 | NT007605310 | YJ007341384 |
| HR008078405 | HO007413536 | JC007343838 |
| DR008755677 | PH007437476 | SC007910058 |
| QE008084736 | CT008158994 | LF008129409 |
| FE007781062 | ZE007511150 | CM007078160 |
| XF008109200 | OA007750823 | PY007597042 |
| QB007656699 | RX007576326 | YK007274366 |
| MB008764544 | OU007675561 | BI007293749 |
| CP008095698 | VQ007651092 | AE007776746 |
| AG008765225 | JY007530429 | XM007764168 |
| FR008096003 | WN007636108 | VC007275586 |
| JI008066902 | HG007422820 | HF007343294 |
| OS008758612 | ZX007435423 | WF008077811 |
| JK008160332 | DH008140525 | RJ008125071 |
| ZA008019091 | RP008047160 | CN007079279 |
| QP008374374 | EF007749763 | FX007382556 |
| MF007734816 | RT007567702 | ZZ007279398 |
| NA008764704 | IW007685992 | NE007294039 |
| BV008017827 | JS007639926 | DM007774714 |
| ZY008762305 | LQ007520639 | PY007763307 |
| IH004013665 | CA007646966 | OD007247318 |
| AE008156815 | SB007405754 | WT007345098 |
| ZV008767401 | FE007454672 | EH008037926 |
| HF008153020 | VI008140517 | VU008177303 |
| PC008055611 | MM008162657 | TQ007297767 |
| VB007817193 | PS007745482 | DA007374613 |
| VB008781936 | FR007568906 | CZ007280526 |
| QN008763963 | YH007716654 | FR007294043 |
| OG008099604 | YR007643970 | GE007774588 |
| RB008758835 | WO007544342 | AG007761632 |
| KX006303504 | SO007640825 | YS006103415 |
| BA008768387 | QK007417311 | JB007332600 |
| NX008778143 | AO007457442 | IP008086958 |
| WE008145036 | TQ008182757 | QM008159074 |
| EE008114908 | FO008318581 | YP007265703 |
| KK008050596 | HA007744293 | JS007363897 |
| FY008052956 | CH007529648 | QW007271165 |
| AF008773600 | RN007715764 | BX007294093 |
| YT007536790 | TQ007639955 | VI007932826 |
| YK008755325 | YA007540077 | TH007761798 |
| ER007814391 | OI007671921 | PD007725984 |
| EK008080211 | ZQ007423428 | HV007341650 |
| TC008776854 | IM007413457 | OR004172498 |
| TJ008131638 | BX008181237 | OU008158048 |
| ZC008246754 | PH008285076 | UP007262574 |
| VK007638611 | RS007742445 | CK007354853 |
| YK008077002 | HA007547104 | NH007271285 |
| HA008775809 | TR007712078 | SX007297700 |
| BU007555131 | FY007640389 | QQ007919642 |
| PC008752168 | IE007541372 | TD007762029 |
| FA006353281 | RV007663924 | JV007806911 |
| MI008076146 | EL007446217 | VT007335841 |
| MW008782620 | DF007744667 | UW006230952 |
| HJ008205086 | LA008164075 | JP008200521 |
| SG008070304 | RF008247881 | CX007259472 |
| VY008028915 | LY007740760 | AS007341578 |
| FO008111013 | NU007543967 | WP007289602 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| IE008782799 | GD007723819 | ZO007313776 |
| GU007637248 | PQ007635364 | CK007914843 |
| GU008752179 | GY007520859 | XE007762047 |
| HO008366076 | UI007707829 | LD007806413 |
| FJ008066864 | RY008046545 | RY007335977 |
| AO008782732 | HE007450546 | CF006187832 |
| HS008238213 | LY008236457 | HR008231395 |
| RG007543140 | GR007720990 | BL007243059 |
| UZ007781534 | JK007742190 | IH007341715 |
| TO007648089 | PP007544124 | MO007304610 |
| CC008780980 | SK007721998 | ZE007309503 |
| ZM007732769 | HI007626804 | RG007257715 |
| RS008784233 | LE007537373 | MC007762027 |
| SR007939335 | WG007724299 | JI007779438 |
| GL007617030 | YD007471749 | GC007335153 |
| BI008781119 | MM007463767 | JH005633084 |
| QL008314280 | OE008224278 | ZG008228292 |
| WA007571942 | UP007637206 | VI007250428 |
| ZI008059660 | WX007739487 | ZY007391422 |
| HX007844387 | ZI007542167 | YW007297685 |
| CE008786279 | AR007719825 | UE007226169 |
| JS007704154 | XI007616341 | KC007163441 |
| YJ008785811 | SB007545636 | RO007762751 |
| KQ008066114 | LN007751785 | SK006866168 |
| OL004335250 | JV007516461 | RR007316922 |
| FE008780594 | WR007425154 | AE006748478 |
| UC007587861 | SC008302596 | KI008220298 |
| NP007809125 | TM007588999 | UL007247807 |
| BG007844450 | OB007740379 | UF007531312 |
| BA008092766 | WX007539337 | SK007295335 |
| GV008784408 | TD007716953 | RA007306655 |
| DH007778373 | BG007642489 | VA007202189 |
| SB008781657 | NS007544523 | ZC007742059 |
| VR008172698 | BV007775447 | HK007259243 |
| GB006167213 | TV007513382 | FJ007427245 |
| BH008781725 | PL007458011 | NJ006012644 |
| VV007593147 | GT008304120 | YT007843150 |
| JY007833826 | LL007678636 | IR007245656 |
| HV007845826 | BS007736061 | LQ007241065 |
| ON008054763 | TF007534319 | XV007299994 |
| YJ008785433 | SK007732981 | NJ007318929 |
| QF008340424 | XZ007622515 | ZN007204673 |
| SE008781886 | OL007525124 | QX007758535 |
| LW008766827 | UY007822785 | HG007359762 |
| YJ007909811 | XE007937620 | QA006742937 |
| TD008783824 | QO007457217 | ZO007593689 |
| JD007593241 | YU008304258 | XX007772509 |
| GV007828128 | QN007472051 | WI007435570 |
| ND007834773 | QX007729470 | OC007242332 |
| NP008054196 | MW007534622 | HQ007294110 |
| PQ008781914 | ZX007734407 | MK007344158 |
| HK008762436 | OD007597463 | MJ007200959 |
| HK008782287 | LY007544539 | EY007759727 |
| MN008770084 | GK007827069 | MM007349999 |
| IY007807293 | LE007955458 | GD006487790 |
| WP008783263 | IO007469214 | VM007591354 |
| QQ007624486 | JS008286413 | YB007618814 |
| EZ008011578 | JR007736266 | FD007384122 |
| FZ007776026 | VZ007727991 | KK007759499 |
| GY008205831 | LO007478037 | RB007319371 |
| BM008788230 | YZ007723122 | MJ007332303 |
| BN008035864 | PU007588886 | LK007200855 |
| ID008780521 | FH007507780 | NV007759781 |
| LJ008786872 | LH007765602 | MF007350478 |
| OX008769746 | KA008002567 | KD006381621 |
| ZG008785237 | SZ007469429 | SL007588614 |
| FO007685560 | KR008296154 | RA007854295 |
| WU008182038 | KF007481028 | LY007381020 |
| SU007254677 | MN007721759 | VT007728788 |
| WF008047861 | SN007470550 | CL007289816 |
| ZP008785687 | NW007728936 | MK007313939 |
| PX007657902 | TT007579905 | OM007195219 |
| MK008778310 | KZ007547544 | AJ007759819 |
| RX008787140 | DB008012295 | TI007422052 |
| LX008767412 | ZS007465993 | PX007582266 |
| DW008781305 | QD008299620 | XK007584420 |
| RT007755051 | EB007360150 | EL007848731 |
| VA008369437 | MV007719098 | DA007333112 |
| TV007524332 | LX007446696 | GW007789642 |
| AS008276091 | JB007725695 | CT007323575 |
| UH008788203 | PX007579928 | GF007343424 |
| IX007435331 | OT007547669 | FW007184649 |
| VX008774879 | AU007917863 | XL007759870 |
| VT008076050 | CF008019634 | XY007386876 |
| OU008763682 | IQ007452149 | VN007864522 |
| TI008788610 | LT008289209 | FB006670833 |
| JL007778042 | ES007455508 | ZL007843870 |
| SN008374023 | UT007721086 | PW007340275 |
| FV008057748 | | JB007762006 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| YV008264104 | TW007336766 | DA007321073 |
| QU008785695 | MU007735713 | AF007347667 |
| OJ007561038 | BI007736367 | GI007188877 |
| XJ008776129 | SH007545483 | SN007759888 |
| WY008365864 | WA007353684 | WK007808680 |
| VS008368177 | XN008098607 | FQ007787245 |
| VL008786485 | XJ007464925 | AM007716345 |
| HT007825207 | FK008296151 | WV007838972 |
| RF008755603 | BL007677752 | CR007329328 |
| XN008100779 | FG007717133 | KC007104931 |
| ST008767258 | NY008877681 | NH007330374 |
| XU008783546 | OT007736211 | EU007360769 |
| FY008117973 | NU007735341 | OQ007145160 |
| KW008773005 | GK007525229 | KR007759919 |
| EV008762399 | PA007394256 | IN007800158 |
| JW008363293 | AI008183552 | Q2007248518 |
| TT008786501 | GP007479518 | HT007702762 |
| YS007848132 | XV008296195 | OV007822879 |
| UL008756777 | AR007593488 | FV007323874 |
| PM008777556 | IW007717446 | HC007468480 |
| WI008768409 | VR006870010 | BM007331456 |
| DG008786427 | VJ007747169 | BT007361536 |
| HU008217618 | YX007727576 | HJ007140071 |
| DC008769735 | MA007532938 | PL007760043 |
| TR008366235 | EE007391917 | NE007802343 |
| KY008359140 | CS008193438 | UC007227915 |
| HP008790496 | GO007474997 | TU007698602 |
| BI007078333 | SC008292246 | AN007779285 |
| KM008773300 | SY007597511 | CO007323866 |
| QG008359185 | XO007714147 | IN007279692 |
| TZ008768862 | KA007521253 | TE007325030 |
| QU008789796 | WE007745949 | SX007332917 |
| QN008766138 | QV007722597 | IZ007143757 |
| NU008763617 | HS007760608 | HX007760068 |
| RV008365909 | KN007434045 | PU007830040 |
| OK008349653 | IQ008237358 | SF007224767 |
| ZG008790509 | EI007453671 | WK007691857 |
| BF007347428 | LJ008291099 | YJ007779437 |
| JP008771524 | TB007593645 | OT008085732 |
| IH008334817 | YN007713544 | SI007129283 |
| ZL008765912 | JL007509813 | TZ007344626 |
| TC008787495 | WE007742248 | HD007374308 |
| WM008789773 | PA007715632 | BU007139627 |
| YT007665211 | YU007512753 | GR007760073 |
| HX008365406 | YA007416970 | BE007828820 |
| WX008205378 | FC008251940 | DN007219538 |
| UO008790569 | GR007490083 | YZ007681124 |
| NR007975542 | VS008287175 | XH007750995 |
| WK008765693 | WJ007587516 | CQ008004763 |
| IP008323911 | TO007709884 | DO007319415 |
| AQ008763513 | WI007545660 | ZS007304918 |
| SI008787456 | EE007742293 | DE007346982 |
| RL007109696 | HS007707758 | VN007130160 |
| ZW008077279 | TK007553013 | SD007760164 |
| QX008347873 | VO007441095 | HW007846203 |
| TJ008158300 | SP008266435 | DE007175319 |
| GG008790744 | OZ007468972 | VN007654252 |
| AX007975238 | AD008320909 | VJ007735059 |
| UZ008777268 | KI007588722 | MW007820059 |
| JN008376498 | EK007708475 | VN007253940 |
| WT008757603 | PO007495680 | SK007335793 |
| VA008792113 | WY007747697 | IT007378110 |
| QK008058553 | LI007688819 | UY007134405 |
| WB008194771 | EY007553378 | JV007738014 |
| YM008260811 | WL007457022 | RV007979692 |
| UI007820229 | MA008270966 | SV007134599 |
| EA008791345 | KD007492583 | ID007609117 |
| AA008090631 | ZZ008320734 | DQ007701362 |
| PO008780986 | ZT007588890 | FL007598901 |
| TY008200493 | FH007706096 | ZT007248180 |
| IL008645054 | FE007491009 | PR007322506 |
| XI008787429 | BK007757814 | PK007378321 |
| RV008145935 | TW007687001 | PJ007105356 |
| AH008284091 | GN007565276 | VF007760177 |
| BZ008048446 | UN007474767 | ND008037974 |
| UV008774495 | VB008273639 | DH007133186 |
| AH008791836 | VQ007478698 | PN007599448 |
| VO008159610 | DU008318866 | ME007694410 |
| CT008774293 | WY007584762 | XS007551908 |
| BB007838132 | BD007791153 | KR007190398 |
| XZ008750264 | BA007492569 | BD007346454 |
| WF008792043 | YT007724226 | CF007363121 |
| VJ008018980 | FV007679094 | IM007100321 |
| DH008760997 | QK007551807 | HR007760203 |
| AB008326184 | AV007677162 | PH008050024 |
| JR008759515 | CQ008304255 | IJ007077653 |
| VF008108671 | OY007497298 | MX007599680 |
| FT008325560 | MX008287177 | EA007688873 |
| EU008782421 | XK007646236 | TI007265918 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| XR008257931 | YI007695267 | EL007150339 |
| IP008452324 | NT007480950 | FX007355478 |
| VD008791983 | JK007758191 | RK007358240 |
| RK008053676 | CY007679153 | PI007096806 |
| GY007965149 | CS007545682 | JM007761034 |
| XL008330937 | PT007417821 | GF008124269 |
| WN008757243 | KO008307071 | ZK006965974 |
| FY008017594 | ES007495580 | YX007600071 |
| JM008761637 | WR008320454 | HJ007588394 |
| EZ008782377 | FN007613476 | XR007260817 |
| OA007769206 | WO007832565 | XT007161744 |
| BI008377883 | RH007476699 | OS007357735 |
| KJ008793593 | PH007758373 | SP007378035 |
| BZ008036062 | ZT007679140 | BT007093840 |
| JV008154531 | YH007530394 | XO007761168 |
| CU008360417 | LY007476086 | FS008162627 |
| VN008315869 | EA008323342 | JY007382314 |
| HY008775238 | WV007502303 | AF007600278 |
| UT008750830 | HW008318616 | NV007254792 |
| GL008782727 | FJ007612863 | ZF007272966 |
| LX007852181 | HK007811968 | YN007630110 |
| IU008371951 | AI007764585 | VQ007343603 |
| SM008791189 | XP007765122 | PC007371115 |
| DT008042511 | UB007645389 | GA007088771 |
| ML007246398 | SX007551448 | IK007727068 |
| JB008348276 | VL007501645 | VR006896587 |
| MQ008240191 | DS008322381 | VZ007359110 |
| AU008776981 | QN007483738 | BR007596757 |
| MA008773026 | LP008318848 | SV007222711 |
| ST008782875 | UJ007609339 | PO007242211 |
| AG007870671 | KH007805975 | BG007596584 |
| CR008364407 | IT007671353 | BM007341976 |
| XE007581988 | HO007735911 | IU007406372 |
| SC008770202 | SD007754159 | SQ007070944 |
| FD007744091 | UU007541239 | GK007758754 |
| WS005721665 | HQ007895208 | TZ007519345 |
| EQ008645064 | UW007640287 | OI007352503 |
| ZG008777911 | OL007490475 | ZD007852636 |
| FP008773339 | UY008313541 | CH007205840 |
| HE008782903 | ZA007609614 | ZT007198333 |
| HP008765169 | ZL007801625 | VY007539615 |
| IJ008363410 | UR007556972 | PA007373811 |
| TB008153071 | GT007766376 | RS007376866 |
| EA008372788 | GB007804427 | UE007414935 |
| LB008114212 | NE007758645 | NE007758645 |
| JY008110349 | ES007938840 | BM007495188 |
| MP008541517 | GH007623687 | MC007341114 |
| CU008788709 | VA007483746 | EW007839727 |
| VI008772842 | ES008315778 | YT007192078 |
| OJ008771486 | KF007608452 | RU007246210 |
| XZ007594323 | LX007750627 | LD007838315 |
| QZ008363962 | ZW007550693 | KI007366456 |
| AO008796464 | NO007761857 | XN007428653 |
| DM008028758 | FU007792744 | TO007377930 |
| GR008012306 | BL007550998 | CP007758817 |
| LO007717797 | VV007936533 | CA007174351 |
| AT008318147 | QE007598185 | OA007794219 |
| UM008786208 | YI007514177 | UX007838102 |
| AS008777756 | ZW008314508 | CK007188052 |
| LU008780346 | ZE007605006 | LK007133296 |
| WC007885049 | CP007786268 | GF007602900 |
| WE008354030 | AF007548133 | YU007367749 |
| JV006521229 | ZY007759110 | PE007446284 |
| YB007989731 | EY007781462 | QL007352961 |
| TU008245328 | NK007555171 | IW007706478 |
| RV008143418 | LN008089395 | RF006960925 |
| ZC008784228 | KV007552324 | VH006193705 |
| LQ008788490 | GW007514866 | PY007838694 |
| HO008777166 | IP008279459 | SP007149797 |
| FG008780552 | SU007699848 | XY007188531 |
| TK008058753 | VV007786098 | PX006895009 |
| NY008354137 | MI007544271 | KJ007368772 |
| XS008229431 | LJ007758517 | QW007442296 |
| MN008157003 | VU007617737 | YB007335130 |
| NF008324334 | ZM007546788 | CU007755393 |
| TQ008116100 | FK008059185 | CN007774687 |
| FV008782102 | AH007715280 | ZR006216861 |
| YG007832660 | BE007504994 | TS007835378 |
| BL008782587 | TF008307909 | VH007133008 |
| OJ008780994 | ZC007690971 | VA007117813 |
| IR007531896 | PI007786035 | QX007833958 |
| DX008350382 | CW007539852 | FE007364405 |
| UQ008092055 | FB007779487 | CS007957642 |
| LZ008247095 | OO007757218 | DP007304995 |
| PX008369857 | SU007055084 | HH007758995 |
| YY008080599 | DC008164748 | AK007773749 |
| ZN008780187 | FR007703870 | OX008073546 |
| QA008282947 | VQ007502203 | ZB007835992 |
| UM008782734 | KE008308243 | YK008085895 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GG008780682 | HY007693316 | ZM007077349 |
| KP007573699 | SM007774091 | SA007104124 |
| IS008348103 | QO007664452 | LK007379087 |
| BY008751834 | SK007781387 | YQ007958546 |
| CC008295487 | YO007781648 | FF007281884 |
| BR008359174 | IY007562837 | HC007759064 |
| XW008015463 | GT008179093 | AD007925763 |
| CP008774730 | XZ007681579 | SO007615324 |
| KJ008565937 | YG007518358 | GZ007825547 |
| NB008780443 | SE008302068 | FT008066078 |
| IJ008786859 | UC007692410 | NP007959957 |
| AU007283430 | WC007770045 | SU007259972 |
| OB008341699 | LN007542208 | TU007362114 |
| UN007189206 | GS007782068 | YA007952339 |
| FR008343111 | PZ007751285 | YS008053563 |
| QN008751107 | IS007153043 | WQ007759118 |
| JL008003747 | SU008182691 | HN008142032 |
| VE008776974 | WH007655189 | AB007577808 |
| RP008776903 | BS007944595 | SC007805013 |
| AP008780435 | TH008308652 | XA008062664 |
| PV008768416 | SJ007683449 | JF007958463 |
| TT008772519 | UH007764191 | UH007802501 |
| PR008340316 | GI007535006 | HL007320131 |
| RO008286270 | DV007799722 | NC007932182 |
| XT008312632 | CW007746027 | EL008009201 |
| EC008761937 | CG007559049 | WL007727566 |
| LI006045564 | LB008241431 | HL008012458 |
| UD008777190 | BI007655456 | PX008114948 |
| AQ008783550 | WF007930014 | VD007810856 |
| BD008777852 | AV008308580 | FR008057527 |
| ET008787104 | PY007682013 | BX007464856 |
| AU008778821 | BP007764047 | BL007754047 |
| RA007637590 | KJ007512062 | PW007381529 |
| UR008502522 | CV007804641 | YB007984069 |
| RA008374507 | TK007740828 | OF008103335 |
| CN008762383 | VT007553170 | QW007759582 |
| GM004980862 | IS008267404 | ZX007984577 |
| TR008774979 | DQ007652077 | CV007614881 |
| MA008783655 | UD007940605 | KO007800203 |
| SN008780992 | AA008308631 | AN007466618 |
| PR008786124 | JO007672996 | HQ007453709 |
| KL008774032 | IF007892021 | KA008073858 |
| QE008067213 | FZ007512273 | TE007381399 |
| KB008341741 | WA007804922 | FR007948702 |
| GU008362328 | FB007741216 | XA008087850 |
| BN008752474 | OH007560559 | CK007759584 |
| QC005553048 | PY008268380 | UL007937042 |
| VS007930308 | EW007646248 | GA006312000 |
| YP008781976 | UQ007922338 | OR007800306 |
| YW008781060 | HQ008308614 | NA007442886 |
| US008778507 | JY007673875 | GI007396359 |
| EZ008778131 | NZ007866575 | TE007622289 |
| GW008299515 | KP007496449 | KI007381652 |
| FX008336575 | WT007818916 | GC007989605 |
| GC008365625 | GI007905110 | KI007152760 |
| SC008784573 | ZJ007556233 | VB007773542 |
| WK007955103 | EY008142880 | EL007942434 |
| II008040617 | IK007645761 | NY007348251 |
| DN008785896 | HP007952137 | SG007784455 |
| HG008781444 | TH008308734 | ER007438936 |
| KI008772144 | LG007671228 | YK007348210 |
| LI008776379 | QM007852394 | ZA007930082 |
| SV008770106 | XH007439007 | UB007407766 |
| PE008054297 | LL007825036 | TW007988790 |
| UL008361203 | SZ007894827 | MY007145311 |
| MI008778791 | HO007560459 | XU007769806 |
| VY007972436 | YE008190567 | ZV007345567 |
| BX007828390 | FG007867675 | OD007338763 |
| BP008085569 | FP007875190 | ZE007797482 |
| LP008767344 | AO008308710 | MD007455295 |
| NG008781788 | PT007640180 | QV007361405 |
| DZ008781990 | FH006874738 | WG007752012 |
| KA008160419 | KM007465431 | RN007407285 |
| QY008782008 | OH007832342 | UH007983884 |
| PG008104644 | XO007867868 | LR007032553 |
| BI008774720 | YD007571052 | CV007769930 |
| MR007973190 | RE007743613 | FM006991357 |
| OK007549790 | HB007776501 | EW007326522 |
| TP007222734 | ID007938095 | DT007795076 |
| SL008787121 | JB008209551 | XQ007751232 |
| OM008783414 | AO007640031 | WM007342465 |
| QD008782375 | HO007921829 | HV007336552 |
| RY007465785 | NC007459140 | CN007407384 |
| GR007784288 | TJ007851620 | NW008001705 |
| PY008350376 | AA007882271 | DJ006963008 |
| MA008771529 | YG007567468 | ND007770013 |
| PX008136329 | DS007782202 | YZ007596188 |
| JX007740695 | BP007396397 | VU007326121 |
| JI007196306 | EC007955170 | EO007780062 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| CI008787205 | VX008305184 | TB007849440 |
| LH008783616 | WN007640267 | DJ007309425 |
| AO008780193 | QA007105600 | PX007156582 |
| AA007999282 | FQ007440018 | BU007416265 |
| AX007833654 | AX007833654 | AM008000446 |
| HT008352617 | BL007880345 | LS007597036 |
| OH008776821 | RI007569147 | ZB007770141 |
| EO008166969 | UU007458787 | ZT007758751 |
| GU007750808 | ZI007322386 | BJ007343812 |
| SC008364225 | HW007964815 | PB007778507 |
| VR008778183 | UZ008302608 | SH007815448 |
| GU008778386 | TQ007662122 | ZP007538775 |
| CI008780347 | YH007104969 | NA007271344 |
| ZS008305014 | GA007428035 | FU007411543 |
| SG008352119 | WF007866495 | WJ008004818 |
| LM008753530 | LQ007835180 | XP007585970 |
| TW008777109 | RY007555228 | KP007770193 |
| DW007825462 | KX007563960 | JJ007807122 |
| NW007840835 | BJ007504915 | WG007232451 |
| OK007775762 | OJ007985312 | JL007765436 |
| AZ008775440 | YH008032246 | ZC007738902 |
| HC008784391 | HC008784396 | OM007585774 |
| RK008781385 | DO007374579 | QB007353463 |
| AP007475487 | IU007408860 | VJ007410199 |
| OU008778992 | HW007844519 | LI008009275 |
| NJ008757620 | PA007857740 | DW007718464 |
| AR008777206 | XE007566226 | FQ007770143 |
| WG008360498 | KH007442530 | VT007826183 |
| ZL007873006 | YK007495257 | KH007320337 |
| GT008363907 | AR007988249 | VG007765529 |
| PJ008782988 | XM007603748 | UB007584583 |
| VT008784418 | QG007757932 | NU007578454 |
| XL008781558 | ER007490679 | NK007380076 |
| XF008123291 | GY007388620 | KR007423445 |
| TH008790144 | PP007877164 | KS008018407 |
| PS008768378 | SP007867046 | JL007698687 |
| FU008777213 | NK007550948 | AQ007770237 |
| PL008344034 | HZ007493041 | NY007110383 |
| CI008788862 | YH007482325 | JG007285800 |
| QS008761010 | NY008004645 | YE007762469 |
| KP008783656 | XW007476545 | ZM007320305 |
| TU008784315 | AK007740694 | WF007573554 |
| LD008786841 | WO007487026 | FU007834932 |
| CE008102582 | GH007374747 | YB007419847 |
| DV007726779 | TN007883788 | IK007997621 |
| EC008768649 | PO007930624 | KC007676855 |
| WH008772807 | GS007569246 | OK007770197 |
| RV008316039 | LT007550728 | VL007352891 |
| CA007538060 | FX007466345 | KD007276072 |
| JX008762547 | IK008001649 | LY007762505 |
| IP008783727 | IP008081491 | BS007099471 |
| BX008785295 | AP007729235 | US007563841 |
| MH008787136 | OB007485168 | PO007274778 |
| IL008217223 | MO007449811 | SA007438021 |
| YA006380582 | DX007892315 | HA008010693 |
| ZN008773250 | SA007463532 | WW007696833 |
| YT008119270 | FK007509370 | QS007770368 |
| ED008359189 | SK007524489 | BV008053976 |
| DD007548925 | BA007707192 | XB007184651 |
| BJ008767393 | QD008019101 | OU007759199 |
| NB008784432 | XO008132970 | AW007067431 |
| XT008785459 | XG007712459 | AH007574111 |
| MS008787545 | BR007482675 | PE007128674 |
| AR008759479 | VZ007519795 | QE007454938 |
| HM007521314 | XF007886582 | LV008023695 |
| SN008772750 | PX007460080 | LX007689517 |
| TI008165371 | WG007562945 | VX007770602 |
| ZG008033799 | EO007466080 | EP008125467 |
| NN007563234 | OS007407616 | TP007761845 |
| BG008772006 | OE008053092 | FW007760180 |
| CQ008784489 | RV008037745 | GK008227511 |
| JC008782019 | AS007710988 | YW007570667 |
| DB008784300 | SD007477986 | BG007162349 |
| VA008757783 | BC007518077 | CO007442230 |
| XR008282883 | ZO007869523 | UB008025350 |
| VW008777757 | DC007455370 | CX007594860 |
| SR008213906 | GM007530377 | GR007771209 |
| QE008280686 | TS007720631 | QM008114820 |
| KR007566034 | ZW007555937 | GJ007832381 |
| JE008776508 | TC008044284 | IS007757933 |
| BE008784955 | EU007883251 | TS007838828 |
| OV008782144 | KP007707502 | TE007472289 |
| BN008781807 | ZZ007472805 | DC007193360 |
| JE008750842 | EK007483586 | NE007463591 |
| VD005001867 | GL007898862 | ZF008013417 |
| WV008780431 | YR007446647 | FZ007837052 |
| CO008196439 | DP007560324 | NP007771093 |
| XC008026477 | KG007305104 | WH008099734 |
| BX007580039 | NN007598382 | UJ007659353 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| EW008782374 | OX008095470 | AJ007753714 |
| NM008785309 | CE007477191 | UZ007835564 |
| BL008788568 | NG007807184 | IM007605349 |
| AE008788560 | CG007470736 | WP007606299 |
| DA008373348 | JZ007506082 | YF007454783 |
| IN008219169 | FW007894361 | KU008020098 |
| ZO008781302 | BH007436712 | MQ007835707 |
| VW008075528 | NI007551780 | CR007766153 |
| AU008293210 | JE007537834 | TY008140766 |
| KC007671766 | NO007551799 | TO007657299 |
| PB008779823 | GN008105919 | TO007728904 |
| VF008785435 | VT007568518 | ZM007792937 |
| IM008787555 | HF007797132 | HD007692957 |
| TP008789132 | QL007465980 | WX007588335 |
| TV008356823 | QT007457101 | OK007454833 |
| MV006486538 | NV008031184 | NT008031184 |
| ZN008781522 | PE007436935 | RY007813226 |
| AP008105802 | BW007551315 | GD007768871 |
| DK005664839 | DR007692717 | IL008131800 |
| JI007665124 | CM007561234 | XR007701314 |
| VF008780141 | UO008106199 | RT007855402 |
| VK008781954 | BY007543804 | KE007212615 |
| UB008788695 | TU007797663 | OR007701159 |
| QP008789187 | HJ007460021 | CS007588820 |
| IW008332716 | XG007443432 | SL007463746 |
| GX007803037 | EU007906167 | LH008032044 |
| ZN008784945 | ZJ007431226 | BD007809201 |
| VP008085876 | OH007571691 | MF007710433 |
| BD005447427 | ZS007399038 | IR008198074 |
| CE007684741 | PJ007549321 | PV007701694 |
| DS008780533 | ZG008142959 | GS007382108 |
| OQ008781902 | NX007639089 | TF007168707 |
| UU008788762 | IZ007920595 | GK007700284 |
| AB008786142 | KE007467235 | VE007559919 |
| EH008364281 | KF007430789 | MY007466135 |
| XE007919062 | AU007897526 | RG008042999 |
| IB008787138 | MW007302136 | XI007806834 |
| EW008058559 | GH007573281 | MO007768709 |
| GD007344391 | NH007324745 | RK007295376 |
| IM007697656 | EL007414070 | NF007676624 |
| HG008783635 | SL008164594 | AK007379583 |
| MX008788381 | DV007613655 | XI007132244 |
| VA008789183 | NU007915149 | RL007700694 |
| YA008786398 | XJ007460346 | IZ007974319 |
| VR007742040 | ID007465175 | TO007464781 |
| ZA007958157 | BX007898105 | RW008041886 |
| VS008783524 | KB007521920 | SL007803483 |
| YH008053318 | BI007569396 | VD007768967 |
| KY008012362 | UB007651737 | NG007815642 |
| TT007669592 | EO007693734 | RW007680106 |
| AH008783748 | UC007668476 | ZM007379824 |
| BZ008788489 | ZZ007905345 | KR007388129 |
| PH008789259 | TW007454700 | LA007697689 |
| BU008786407 | VL007478185 | HX007700311 |
| MC008181959 | EK007911817 | SE007431214 |
| CG008250730 | VK007520632 | WK008057381 |
| ZF008782591 | HS007586579 | FZ007770371 |
| RN008189506 | MG007465403 | PE007769327 |
| UF008025486 | CH007809053 | IN007578409 |
| JW007662570 | KL008175889 | DY007764680 |
| UN008783843 | IH007465188 | SY007364753 |
| WM008788008 | CF007927741 | AX007980549 |
| PG008789352 | XX007451534 | NF007693753 |
| GW008789389 | CE007485789 | DO007699030 |
| FW008247691 | UZ007904983 | YJ007949615 |
| KD008372889 | SM007512216 | QA008059634 |
| QJ008781895 | MT007567472 | MM007268158 |
| NW008175634 | XL007780782 | SY007769162 |
| LG008087549 | QD007757110 | FI007626540 |
| CI007669128 | HH008164358 | ZY007765249 |
| PN008786948 | BI007960203 | GI007364765 |
| IY008788484 | PA007488003 | UN008140869 |
| PH008785677 | AM007445966 | YN007835736 |
| GA008789778 | XJ007481276 | MM007956039 |
| NY008302965 | NS007908224 | PC008050306 |
| CD008760939 | ZT007500025 | FW007672136 |
| BR008766367 | HH007586556 | FB007766121 |
| GP008136966 | BP007384460 | MG007622432 |
| VA008365137 | VN007461753 | ZW007765597 |
| VU007723297 | BH008207716 | OU007360116 |
| YK008783946 | PJ008062595 | NE008115493 |
| WK008788599 | OI007443326 | AQ007656728 |
| NR008786339 | HR007442111 | DI007052963 |
| LJ008784451 | YG007481004 | YM007965400 |
| LK008254816 | SI007916907 | XC008055499 |
| PN006635637 | XJ007490024 | XR007729877 |
| DD008785767 | AV007583197 | PX007769761 |
| SO008149314 | BL007498319 | KR007599497 |
| JO008762457 | | |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| YN007732450 | TR007429575 | NB007809558 |
| GU008785840 | IX008200087 | AC007355093 |
| OE008772507 | VL008210892 | GA007860064 |
| FS008786689 | UW007472717 | ZG007676894 |
| WH008790246 | MA007742349 | NB007782645 |
| FH008327958 | BU007472454 | HY007973148 |
| BF008233685 | YE007917050 | LA008009714 |
| PK008789621 | VM007487986 | ZJ007779428 |
| NS008323774 | EL007583692 | EH007766626 |
| MO008373236 | JD007578610 | MT007578047 |
| PZ007685281 | DT007398679 | GI007797009 |
| SM008785813 | HX008219105 | LD007335239 |
| ZT008789137 | LS008269304 | NF007853952 |
| IH008794195 | CB007475735 | GX007759708 |
| CH008789048 | YB007442704 | RH007696775 |
| VA008343759 | VM007480825 | XD007972433 |
| PZ008333982 | LB007920943 | ZR008057464 |
| IF008779953 | PD007478213 | FJ008084356 |
| YB008379377 | MP007569101 | ZN007766703 |
| PY008296611 | VZ007542297 | MG007983082 |
| OM007748335 | UP007414930 | XA007796653 |
| GE008784947 | MU008211762 | QD007339935 |
| CG008785544 | OG007625516 | SW007843390 |
| TD008789618 | YM007471407 | TZ007747366 |
| ZN008786824 | MC007439197 | SM007697418 |
| PV008364250 | UH007457969 | WZ007972427 |
| AP008340425 | QX007921193 | YL008055664 |
| CJ008787064 | TL007478520 | SY008123062 |
| YS008781884 | XV007577462 | HF007766568 |
| RD008301075 | RV007596348 | HZ007979206 |
| ZD007752992 | VM007415397 | UH007781230 |
| SQ008789652 | OK008216816 | EU007324356 |
| FD008785397 | OX007421166 | CT007751601 |
| JN008789636 | KT007467175 | TR007741432 |
| WY008781653 | WN007407458 | RL007761728 |
| UL008363061 | BJ007453677 | HA007954364 |
| PU008354386 | NR007926536 | LJ008073158 |
| GW008790048 | UE007474727 | IY008120463 |
| JY008778698 | TL007591918 | AZ007766901 |
| WC008344132 | HJ007407688 | KS007977858 |
| MV007752473 | BN008195279 | ZW007775934 |
| LR008787827 | BQ007556669 | YE007293298 |
| YI008785839 | ZD007467380 | CG007727367 |
| HW008789685 | FX007384411 | VE007734950 |
| RU008787900 | OX007446102 | EX007812991 |
| JK008356595 | VC007920676 | RS007979451 |
| PO008333219 | EG007478884 | AU008069005 |
| CF008790401 | IL007582686 | AJ007300627 |
| QE008777149 | EB007590255 | AQ007766924 |
| GO008346801 | DI007398031 | DL007364055 |
| UI007772177 | UG008196974 | HS007775801 |
| IU008791784 | SD007584897 | NK007295677 |
| JB008774208 | BO007413534 | XV008163239 |
| OD008789904 | ZA007436294 | OE007835312 |
| KO008795077 | YC007430291 | YD007809656 |
| RD008358502 | VG007928894 | ZR007979494 |
| RY008368746 | KD007472924 | ZL008025613 |
| OY008791070 | HI007555117 | AR007552336 |
| ZE008777102 | LN007586519 | JW007767175 |
| UX008354639 | GN007522871 | QW007640027 |
| AU007778659 | AG008226145 | PW007774439 |
| NW008782662 | TC007424691 | SV007184339 |
| TV008786326 | FT007523064 | BZ007346507 |
| KE008789924 | AC007426507 | JA007810496 |
| JA008795401 | HM007414709 | EA007181010 |
| EP008379075 | FN007925983 | IS007979431 |
| EO008373050 | KL007467708 | YK008068951 |
| ZM008778513 | QD007579966 | KG007300831 |
| CC008773354 | VW007558260 | TC007767276 |
| PD008357209 | FW007521601 | EY007995466 |
| CE007800818 | FT008245020 | UB007837344 |
| QA008786833 | VF007523144 | HO007269422 |
| GW008789599 | AM007084031 | ST007500900 |
| LR008790137 | HD007427493 | KF007804156 |
| SI008795536 | TH007410770 | ZG006617610 |
| II008565925 | VX007936740 | IE007982918 |
| CG008575799 | OX008004386 | RP008072733 |
| HY008793658 | JB007579804 | VF007287552 |
| OS007674845 | BE007054646 | DR007767273 |
| YL008780491 | OU007501836 | ML007794499 |
| UI007807861 | BI008241681 | HX007822875 |
| QV008794517 | WQ007408511 | ZM007257201 |
| SD008790637 | FO007495329 | LZ007208730 |
| PF008790296 | LB007379507 | QH007809368 |
| PR008789470 | AP007401813 | LB008237733 |
| FJ008576807 | IF007935019 | TG007992364 |
| IU008773388 | HG007995641 | RB008078834 |
| HD008112816 | ER007589898 | XG007275473 |
| VH007667111 | | WZ007766840 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| TZ008777658 | VU007549813 | SN007794398 |
| BK007821412 | HR007495916 | OY007990338 |
| FH008130229 | QJ008253868 | HM007255722 |
| EU008790177 | XU007385896 | VI007088412 |
| AB008788048 | JW007403451 | GC007802026 |
| BH008791761 | OA007423580 | WF008165599 |
| PP008380843 | GY007395646 | PL007964062 |
| ZI008773052 | YE007937214 | ZI008081268 |
| WJ007528805 | OI008202805 | FK007187951 |
| FN008012560 | SD007586170 | WN007767274 |
| IT008778978 | BV007549693 | IY007763226 |
| ZZ007822658 | FF008013394 | XN007976965 |
| QC006362859 | LJ008248113 | XM007246275 |
| MC008790022 | CA008264088 | NA006662646 |
| RY008791971 | NU007493513 | LM007784110 |
| MF007892543 | FS007423837 | YJ007769528 |
| HM008362019 | GY007384052 | QE008012159 |
| DY008780858 | DW007111410 | TZ008095858 |
| FQ007555991 | KD007572592 | VA007152762 |
| GQ007076984 | CZ007584821 | VM007767677 |
| QT008779918 | YY007549982 | AA007758983 |
| MG007816221 | BR008066656 | NJ007984261 |
| SR008141536 | IW008260185 | NY007228471 |
| HE008780604 | RD008140845 | FO007666263 |
| AH008792313 | NB007494660 | QV007730441 |
| KG008793829 | CS007420511 | UX007364249 |
| YY008761729 | KR007375307 | SE007989875 |
| VB008777901 | UA007306673 | SJ008098724 |
| WU007636454 | XY007701259 | QN007034056 |
| KA007922436 | XZ007593893 | YG007767955 |
| DL008783077 | QX007543131 | RR007743615 |
| AG007783078 | TT008096259 | CP008053608 |
| IK008303351 | TS008266619 | HM007226547 |
| ZI008790205 | JE008057061 | WX007617816 |
| AV008792297 | RA007430882 | AG007864092 |
| FH008302119 | WR007419974 | XF007359659 |
| AW008754667 | OK007373395 | EG008002549 |
| ER008780637 | EJ007397925 | QJ007997030 |
| EC007670044 | UU007604820 | XG007973324 |
| YX008776599 | HE007595304 | EJ007768285 |
| MG008775689 | LK007535145 | DO007736026 |
| PN007842989 | OF007664598 | SI008051553 |
| FF008140058 | RS008272903 | RN007212798 |
| EX008789948 | LK008050416 | AD007598579 |
| LZ008792507 | AP007416112 | RM007919631 |
| SB008775447 | XN007353220 | OV007288140 |
| XF008761967 | PO007393045 | HJ008106424 |
| DA008766323 | TW007597290 | WE008096673 |
| VJ007668411 | XP007591401 | EB007762437 |
| HU007669062 | XK007700940 | KR007768403 |
| SK008781388 | RM007414759 | XK007700940 |
| FP007845615 | AO008284819 | TT008051803 |
| OJ008114545 | CZ008038667 | YQ007208639 |
| CA008790325 | QP007883042 | JL007729624 |
| UD008792995 | GY007411356 | KM007126539 |
| KD008765379 | DY007663243 | NB007281743 |
| UI008770648 | IE007404661 | IC008124267 |
| CW008779455 | XX007735476 | VD008086093 |
| PT007778053 | YI007580003 | BE007775566 |
| HA008750588 | LI007689072 | RX007764314 |
| MH008786845 | LN007547680 | BB007670119 |
| ZW007852730 | JU008291404 | SB008047841 |
| QO005379336 | SG007546731 | EZ007195684 |
| JK008790356 | QN007670998 | UU007729822 |
| YX008793603 | RV007408494 | VU007123122 |
| IV008789898 | BD007662207 | JZ007339840 |
| XF008773501 | GM007408408 | QT008132666 |
| DQ008785436 | WL008613806 | AU008109926 |
| TI006855044 | ZC007594696 | JF007371549 |
| MG008012741 | DM007683184 | OD007767517 |
| PY008786002 | CK007546862 | VJ007152010 |
| GX007857367 | LB008301014 | LN008042089 |
| GK008789655 | BV007620626 | HX007196223 |
| BV008790297 | RB007739205 | XB007712228 |
| VV008786696 | TW007409654 | YK007114647 |
| SG008271580 | DZ007672711 | YC007972094 |
| FD008771548 | SF007399654 | LT008132824 |
| QG008787518 | CI007854327 | VC008131649 |
| MR008152949 | AP007606408 | SS007314603 |
| OC008071622 | ON007675975 | PP007765057 |
| AG008785848 | QV007543985 | BN007574967 |
| QW007850500 | YT008311445 | UI008086934 |
| UZ008377226 | IV007608259 | KP007193812 |
| IK008790555 | YS007521047 | MY007706923 |
| PA008066739 | GR007409488 | NW007110001 |
| YS008223332 | MG007670546 | AT007337423 |
| VQ008769119 | SY007422033 | IT008134400 |
| JM008775701 | WM007925627 | CI008136717 |
| CO008215212 | | EO007275656 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| KH006992794 | YT007579803 | UA007762849 |
| DW008786165 | PP007670214 | XQ007765318 |
| YZ007855726 | OP007359737 | PN008082131 |
| BG007174289 | IG008309577 | AU007188050 |
| TG008787962 | FO007580644 | SO007699895 |
| WS007752469 | GL007887892 | ZF007106029 |
| WU007815144 | QI007410060 | YL007522015 |
| EZ008777086 | AA007660040 | PR008134062 |
| HW008783742 | TA007410622 | ZP008128213 |
| UC008776751 | YM007884613 | EN007210311 |
| TI006244798 | TY007541503 | HY007765108 |
| JA008788606 | EI007654934 | RT007754251 |
| BN007857745 | LG007537391 | BR008081304 |
| XC008066500 | CV008304526 | CI007190727 |
| OM008788085 | OU007511754 | HX007699957 |
| PG008009452 | LW007855090 | VM007106238 |
| AV008333685 | NW007404509 | KP007804216 |
| LI008781805 | PD007659537 | EI008139094 |
| SL008784995 | HN007291354 | IY008136301 |
| DS008770995 | KJ007372282 | NM007238992 |
| JC008053367 | AB007605285 | CO007765166 |
| KM008789604 | SZ007646838 | GU008085970 |
| YQ006899384 | JO007534831 | TX008072252 |
| RX008264394 | TI008279709 | ZU007175745 |
| SB008784980 | EC007481304 | EQ007689675 |
| OE007965548 | EB007471680 | RQ007104052 |
| DW008052960 | QW007098175 | MJ007133552 |
| IX008445504 | US007649101 | BE008141502 |
| DH008780874 | GO007427164 | LI008137961 |
| PQ008769198 | HN008008122 | RW007110792 |
| JT007644226 | VS007603799 | CQ007765203 |
| SR008773414 | MZ007630007 | BL007694804 |
| NH007243729 | FB007526870 | VU008067357 |
| CP008773520 | TT008306686 | TN007169594 |
| OG008791307 | KH007759223 | XR007686706 |
| YJ007567252 | JJ007472036 | JN007103120 |
| EO008020869 | MA007397845 | UX007194896 |
| UT008775700 | VA007642598 | IS008142806 |
| VO007781005 | VI007427859 | IU008136698 |
| WB008777395 | LU008128587 | XB007613053 |
| SV007598757 | ML007605673 | OT007765167 |
| WB008791404 | IM007630019 | AS007639931 |
| NV007293407 | AJ007584667 | NA008069129 |
| LF008775173 | QZ008307196 | QV007169115 |
| TZ008792248 | VG007645210 | UB007676756 |
| FD008777142 | NU007459364 | AT007092364 |
| XP007541873 | UB007396428 | OQ006456912 |
| RV008769040 | XR007633969 | YJ008142823 |
| LN008788693 | QC007642571 | OT008135753 |
| AJ008780250 | QD008138749 | GO007608888 |
| SK008043757 | MQ007600420 | FZ007760292 |
| HB007929390 | OX007646595 | GX007644599 |
| SN007479044 | IE007665920 | ZW008091438 |
| LM008754122 | WW008284150 | EZ007160757 |
| ZK008792523 | CG007635346 | BP007824039 |
| WZ008773344 | HZ007578966 | LN007057461 |
| GA008235391 | QI007396406 | FO006410088 |
| LP008358834 | HJ007617236 | KP008076973 |
| EI008787339 | UY007435508 | WE008138521 |
| XW008780929 | SM007422491 | CX007581071 |
| AQ007986150 | TC007580028 | DA007765353 |
| HE007926172 | RC007629028 | MS007524046 |
| PP007494551 | QC007753576 | WI008210638 |
| LM007473109 | LB008316589 | LJ007150781 |
| KX008793392 | WB007635776 | FD007824577 |
| RW007673515 | PU007676364 | ME007086184 |
| HX008376295 | FW007393687 | TE006410626 |
| QV008782754 | HJ007593582 | TY008145804 |
| LW008786015 | BX007429102 | IV008134930 |
| PR008784780 | DS007521714 | XD007605907 |
| AK008115319 | OS007600462 | ZW007727064 |
| ND008048205 | YV007623390 | WQ007478423 |
| AP007484157 | DR007717311 | NH007449890 |
| AP007145333 | EG008303028 | HL007140252 |
| WY008793417 | EI007776215 | PD007822596 |
| HN007483141 | WM007575440 | CB007079535 |
| OP008376200 | MX007947616 | OH006213300 |
| WY008782886 | HK007583152 | PL008145778 |
| HM008750663 | MS007447528 | OZ008148465 |
| TH008787190 | AC007486287 | ZJ007598751 |
| CB006244783 | MP007605137 | GL007776187 |
| ZZ007946597 | HT007623782 | LY007292233 |
| CK007514394 | MS007704264 | OA006928940 |
| GZ007921116 | BL008320014 | TE007134869 |
| XQ007757354 | SR007882378 | LV007823038 |
| CK007521199 | BW007856645 | NB007079776 |
| VW008377701 | MA007523660 | ZV006641919 |
| DW008772641 | LB007571800 | OM008144762 |
| IR008776224 | JD007442365 | HS008147268 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| WD008769202 | CU007651698 | VI007593428 |
| MD006585852 | VD007612703 | XO007776186 |
| MY007937227 | EB007617954 | SR007156147 |
| YC007456228 | QL007830923 | AX004483762 |
| SP005597738 | GT008321463 | DC007007603 |
| DK007558772 | NL007430412 | FM007814996 |
| IQ008095708 | DS008191007 | FA007081614 |
| GP008759122 | NE007517382 | RP007741554 |
| GS008780477 | IY007571823 | AH008139007 |
| PV008784589 | IL007362003 | BF008145741 |
| WF008783825 | UM007484971 | QS007588593 |
| TU008051869 | PD007611366 | WI007776226 |
| VX008041004 | EK007608279 | WV007144016 |
| SD007974016 | EJ007818251 | NL007369211 |
| AO007336739 | SA008323020 | ND007099487 |
| QK007771499 | PM007454442 | QQ007807199 |
| HG008086467 | JT007523655 | WI007081727 |
| PY008773527 | AN007518147 | TZ007711634 |
| BM008777590 | TE007569990 | VD008147791 |
| JG008786267 | LV007443374 | JT008155717 |
| TE008752703 | DZ007468321 | BJ007564192 |
| VU008371745 | NH007761099 | NH007776232 |
| MO007530371 | CR007608580 | HU007111436 |
| KI007979902 | ZP007918707 | BA007333757 |
| XA007605070 | ZQ008328462 | FV007089294 |
| BK007978928 | DQ007327357 | IQ007791395 |
| DD008081129 | XY008006149 | XM007155906 |
| YO008778586 | DO007512094 | IP007133885 |
| VS008780848 | GR007571444 | DA008155355 |
| TZ008786008 | RP007438070 | DT008151328 |
| EP008761543 | HW007463937 | WB007753070 |
| ZD008354244 | EC007584964 | SX007776117 |
| OJ007827591 | UQ007603817 | FJ007084230 |
| SS008128568 | BT007902286 | FI007270324 |
| FG007605155 | TY008320571 | GZ007072164 |
| DL008377565 | HT007354696 | PI007781465 |
| JZ008210855 | LW008208685 | UK007159720 |
| RA008779288 | YG007507882 | AU007589200 |
| CL007766310 | UZ007722775 | QO008156789 |
| WT008786248 | ZW007454980 | LS008151434 |
| XO008781929 | YV007416581 | FS007694773 |
| OE008277218 | EB007606414 | TY007776287 |
| MM007035562 | XH007599357 | PN007094548 |
| FS008170255 | PN007929613 | JF007234854 |
| GP007662036 | VO007710815 | LS008054307 |
| RL008755131 | DD007945469 | WN007778368 |
| KS008185407 | ER007634154 | EW007156416 |
| VT008378298 | EQ007500417 | AI007618655 |
| MG008781167 | TL007717308 | OQ008153771 |
| NC008786028 | RG007449491 | DO008163738 |
| CX008788416 | CW007486526 | PP007696067 |
| YT007539667 | ZS007580059 | ZF007776322 |
| PJ008215109 | QA007600045 | WA007078857 |
| OL008222415 | TM007925653 | IR007190207 |
| BO007472464 | BZ007459052 | MP007980495 |
| ZQ008758879 | US007953162 | JU007765476 |
| MV008175469 | MP007603113 | FA007084930 |
| SA008773209 | BS007500541 | QC007597014 |
| QF008780077 | ED007712669 | RL008162631 |
| ZR008788119 | PO007444258 | IM008156685 |
| ZF008789250 | HC007642639 | PW007843480 |
| KH007701966 | WH007606421 | KU007776332 |
| FJ008777573 | RA007597103 | SH007683681 |
| AX007985555 | OS007493027 | IF007120284 |
| VL007134795 | RN008274713 | GT007978257 |
| MM008778825 | YS007492801 | JT007764109 |
| ZA008250311 | BK007546276 | GT007077710 |
| XI008781421 | OI007493461 | ZM006994329 |
| DN008779204 | YK007706420 | UP008166387 |
| LY008789691 | NJ007444580 | NB008180040 |
| RA008790037 | BF007578205 | IQ007841363 |
| TN007894290 | NV007600518 | TC007776411 |
| KF008789581 | ME007597246 | KR007956761 |
| FZ007985419 | FC007746277 | AE007008417 |
| LE005960335 | LT007513434 | IC007975818 |
| OT008782487 | DC007492983 | IV007882968 |
| BO008242490 | AY007439712 | RD007246007 |
| CC008779200 | CD007491416 | XP007295899 |
| RZ008766512 | KL007701142 | PY008162754 |
| JB008786944 | VW007454426 | IZ008159493 |
| UE008790342 | VD007752822 | LA007809553 |
| VW007882986 | IC007589397 | HP007776423 |
| YC008310527 | LJ007382846 | HV007478198 |
| HY008076592 | GR007411182 | ZG007746117 |
| HX007488177 | OI007530852 | UK007968138 |
| FJ008781031 | OC008006571 | HX007857951 |
| IM008278094 | VZ007299208 | NK007234275 |
| HZ008786789 | XP007563786 | KU007344497 |
| QX008780042 | ZI007673945 | ZR008166801 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HT008789859 | JC007460372 | AI008084264 |
| DG008768486 | HM007701763 | PA007807823 |
| XZ007942658 | FP007619972 | ZG007775778 |
| DV008282480 | VY007378320 | AS007124785 |
| ZI008054786 | SH007946712 | YT007649770 |
| HI007561994 | LI007534178 | UV007411191 |
| ZC008781092 | OZ007995960 | EX007853334 |
| LC008259560 | QJ007262095 | WL007228515 |
| WD008765287 | KJ007554398 | HL007480676 |
| IV008786811 | EI008672854 | AG008167454 |
| TQ008787371 | LJ007423657 | QD008175490 |
| ND008754658 | FF007659315 | SX007806258 |
| VR007707499 | RX007618843 | AY007776815 |
| RK008783664 | UH007351017 | FN007116647 |
| GA008124090 | WX007519229 | SP007617965 |
| RF007760146 | XI007527575 | TD007392820 |
| TJ008784483 | SV007995563 | VR007850041 |
| PQ008343917 | KO007093126 | YX007206052 |
| CI008757500 | CN007533035 | ZL005845551 |
| ZG008780650 | LS007825250 | SX008172396 |
| TM008785527 | BR007458016 | TE008145594 |
| CB008781983 | FW007550340 | BG007067065 |
| VQ008795611 | EL007615575 | RE007776981 |
| QT008784360 | BF007341799 | HB007117484 |
| TE008785146 | WV007519900 | WV007610163 |
| CN008790064 | QF007527522 | RU007394215 |
| FH008789079 | XZ007978055 | DC007844457 |
| EN008791158 | GW007515768 | AN007175801 |
| YB008788547 | ZC007529791 | OT006753534 |
| KU008777616 | JR007787590 | EB008168270 |
| DS008787573 | UB007437976 | JC008180416 |
| WC008786483 | JG007521478 | RP007273079 |
| HB008793464 | HZ007595994 | RQ007776906 |
| IX008780391 | NQ007514286 | RO007614125 |
| PL008778980 | CS007496767 | SK007366640 |
| XG008789991 | YL007514426 | SW007678784 |
| OA008789485 | GG008097271 | IG007843106 |
| QH008791217 | XL007457552 | EW007201937 |
| UV008782378 | MS006442136 | XR007855292 |
| QX008781065 | ZU007780118 | LX008160458 |
| SH008791536 | AI007460459 | FP008191611 |
| ZS008789538 | KX007543674 | GJ007258480 |
| XY006599844 | EK007605164 | CF007777018 |
| WM008786701 | LC007514458 | KL007342694 |
| RS008789985 | US007459699 | GL007371751 |
| LS008791073 | EP007527778 | IT007855041 |
| VR008790599 | MA008080075 | GB007838778 |
| QM006729238 | QG007506770 | ZI007324433 |
| GU008789724 | RS007765145 | OU007812106 |
| WI008788327 | UU007780216 | IP008167183 |
| JD008792214 | ON007469405 | CS008201093 |
| VG008792225 | OI007234008 | UR007257753 |
| LZ007549037 | NN007614015 | SU007765261 |
| OD008790227 | CU007500864 | VM007336166 |
| UO008786846 | KX007561941 | BA007364355 |
| AC008786153 | IZ007505764 | MI007956458 |
| DT008177574 | AT008086539 | YS007837167 |
| QO007591585 | KA007382053 | FZ007322541 |
| NY008790452 | OK007744820 | MT007858310 |
| JO008788493 | WE007779712 | OB008158774 |
| GK008791720 | YX007465167 | CA008208377 |
| FU008273540 | RD007431999 | IB007240949 |
| NG007597890 | DE007614393 | AL007774914 |
| OQ008790896 | BR007494626 | HG007334975 |
| DX008787936 | YO007545457 | AP007344731 |
| TN008793643 | ZH007525908 | LM008043789 |
| YB008273799 | UN008051385 | EV007836202 |
| XU007675774 | CY007465942 | CO007300854 |
| YQ008793479 | LG007427122 | EE007841010 |
| AR008784620 | JJ007603337 | VV008163458 |
| JR007349467 | LV007492435 | YL008210230 |
| XO008296248 | JN007542162 | EE007231945 |
| TI007710297 | DA007538356 | MY007775034 |
| XT008579301 | ED008047532 | PZ007322319 |
| BU008788473 | QK007697810 | CQ007346456 |
| KC008142157 | PP007722057 | NR008029572 |
| HX008331564 | TY007479596 | XT007835469 |
| NN007734790 | BX007408144 | GZ007304729 |
| DS008059993 | DE007607102 | FV007804099 |
| ZN008788063 | GG007480792 | NL008179702 |
| RH008142102 | UC007771415 | VY008158752 |
| TH008342576 | LO007531053 | GD007239337 |
| UZ007732554 | AR008188617 | ZZ007772840 |
| NM008120096 | XB007611978 | SK007271770 |
| CD008788770 | XO007716248 | CC007305075 |
| GO008356082 | | DV008031473 |
| TE008338725 | | SD007826164 |
| CP007752828 | | GD007298276 |
| MC005786402 | | HY007806451 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| DX008779974 | SN007755718 | IQ008183337 |
| HM008059712 | BO007479669 | JH008215347 |
| WI008338310 | VK007523420 | LN007234268 |
| UF007781681 | TN007593969 | ZD007775669 |
| RL007544837 | RL007471045 | BM007269340 |
| TO008785951 | JU007723261 | PA007296907 |
| LJ005910260 | UO007502878 | AM008114238 |
| VJ008338581 | BG008119445 | VY006984973 |
| HR007777684 | LX007489707 | NS007281642 |
| HL007574192 | DV007701893 | TV007791066 |
| MW008788999 | QL007745372 | QC008186928 |
| FE007529688 | KE007481141 | PD008210876 |
| WD008349034 | KC007512112 | NO007234579 |
| LF007738089 | CT007628549 | JN007775674 |
| QO007582121 | XD007467198 | FJ007251865 |
| HG008789201 | CB007715929 | FJ007280268 |
| NZ007525717 | DI007531058 | KV008111217 |
| CU008343272 | HP008132797 | KV006969253 |
| TF007818696 | LM007604565 | AJ007286811 |
| PM007487519 | FV007674716 | HP007769468 |
| TW008780941 | CQ007740423 | GT008186026 |
| FM007580124 | KM007817845 | KM008219699 |
| XF008360375 | GX007500302 | VN007227898 |
| UE007822828 | QT007530204 | IV007771546 |
| CS007639515 | GJ007467798 | BY007250502 |
| MH008783452 | FL007713550 | US007247462 |
| TQ007659524 | RX007543362 | HT007603818 |
| NC008361784 | LN008115119 | TZ007127154 |
| LU007817170 | CB002916907 | FD007278261 |
| MO007746794 | KP007651091 | KC007777487 |
| MP008782446 | PN007730225 | JV008171184 |
| RT007714742 | FV007483193 | ZL008196372 |
| LO008359653 | JK007496210 | HV007196592 |
| ED007879073 | XK007598706 | ZV007775726 |
| YN007771709 | MR007464921 | BY007246666 |
| BJ008784994 | AA007670773 | DY007265855 |
| CU007770887 | RC007514147 | GO005557194 |
| CP008357383 | UM008125987 | RR007121995 |
| TO008739034 | CM007287974 | UA007269777 |
| UZ007752261 | NF007622005 | DR007766022 |
| QW008785824 | EQ007730370 | CQ008198184 |
| EA007801199 | QE007481305 | LG008219911 |
| IK008355917 | TQ007487230 | BJ007194547 |
| PZ007035585 | HG007618925 | YA007775773 |
| YN007755800 | ZD007465068 | SP007187380 |
| YL008784960 | KL007659681 | YS007263959 |
| YQ006769542 | NU007545904 | YM007144155 |
| UD008364931 | CD008073734 | RJ007115702 |
| YF007202517 | QL007318123 | YI007385807 |
| IX007822067 | IK007812466 | AW007757505 |
| GB008771939 | EC007926471 | JR008194378 |
| NJ008762774 | GD007492412 | WT008227823 |
| SV008341969 | GJ007481356 | HZ007195004 |
| XU007464646 | RI007575744 | AE007775764 |
| WX007851529 | RI007448371 | PV007182121 |
| UM008786415 | VY007653476 | TZ007246526 |
| KO008768908 | HT007544741 | PI007199529 |
| AZ007430778 | HE008119173 | XQ007079833 |
| MQ007481991 | RZ008099847 | BR007372729 |
| OZ008184544 | WP007207090 | VT007666562 |
| ZR008793152 | IP007895255 | KU008210795 |
| WL008338309 | AY007477481 | FW008228200 |
| JZ008087185 | RU007476004 | EQ007195272 |
| MD007479094 | MN007625643 | TC007775819 |
| UM008249024 | SU007438800 | MY007161122 |
| UH008794278 | AE007644669 | EZ007243080 |
| IX008379305 | GQ007546507 | EO007008347 |
| IR008150435 | UO007487900 | IL007241243 |
| SW007501813 | XB007526923 | PL007374545 |
| VH008254775 | QL007523225 | RS007653386 |
| AH008789632 | ID007872586 | IR008204727 |
| VD008768945 | FW007487852 | YK008221740 |
| DK008754070 | FJ007472456 | RT007163264 |
| LE007970532 | EC007627671 | JP007773511 |
| NH008324979 | VW007438813 | EN007156640 |
| TQ008785251 | ON007643609 | HL007240619 |
| NU008781032 | KO007558946 | ER006965111 |
| PT007399463 | FD007842751 | UC007227712 |
| GD008069444 | NV007524870 | UT007365073 |
| GR008322840 | QB007896411 | QB007986411 |
| IQ008175609 | SB007849414 | AH008215533 |
| MY008346768 | QK007489993 | JT008246515 |
| OJ008311983 | AK007464905 | KH007161814 |
| RD008348378 | NR007614116 | NH007764938 |
| HA008346703 | C2007424608 | YW007122049 |
| WI008345519 | FX007635873 | NG007242356 |
| BO008364391 | TJ007555579 | TH004798263 |
| CD008342430 | EZ008115257 | VM007214306 |
| LN008367341 | HW007584695 | IJ007349714 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PL008339605 | AZ007501259 | EV007980278 |
| UY008380774 | QX007442220 | WI008213511 |
| AV008339541 | ZA007498087 | SX008246636 |
| IO008759748 | AI007444062 | BP007162253 |
| GC008339836 | AX007250014 | DQ007767166 |
| ZM008753965 | QO007416174 | FE007094591 |
| YN008338437 | LX007590831 | NS007195607 |
| UL008762115 | OG007565433 | GN007014693 |
| IG008337882 | UD008167951 | TB007195699 |
| UV008772882 | AT007564109 | IP007341979 |
| AP008335411 | QW007484899 | TB007950018 |
| RU008781037 | VG007425869 | FF008220400 |
| XZ008338355 | EJ007418448 | QM008249874 |
| JM008781820 | RH007438780 | NG007157386 |
| XS008365384 | RH007623134 | OA007773695 |
| HE008785722 | FR007404198 | DI007251770 |
| BU008362894 | IR007620182 | SC007120133 |
| KQ008788295 | RX007560855 | AC008273273 |
| LK008356373 | FT007593680 | VG007169795 |
| WB008786947 | SV007635351 | TL007452616 |
| PV008352964 | DD007451881 | CP007949878 |
| ME008785979 | RV007411565 | AO008214569 |
| RB008353413 | TK007495296 | KV008252739 |
| TO008785982 | ZX007435526 | KE007105566 |
| CQ008343972 | UW007628143 | DR007773666 |
| RH008788989 | QL007404529 | TT007385240 |
| AV008354132 | SB007595817 | YU007113715 |
| CT008785980 | DH007560737 | EH008067640 |
| LW008350530 | MF007543446 | GX007173416 |
| XQ008789004 | JJ007622646 | CQ007437271 |
| RR008380750 | UM007423853 | SH007430654 |
| YF008790382 | CX007298700 | QJ008219579 |
| OM008374523 | QO007495327 | DZ008253424 |
| BW008788829 | SK008125054 | NV007416562 |
| IU008375357 | CA007632934 | HE007773839 |
| BL008787177 | RN007402992 | DU007501491 |
| RK008759374 | WA007580950 | MF007080678 |
| QO008791039 | LY007547091 | EG007828536 |
| RT008753684 | KC007536614 | EY007173289 |
| VJ008793208 | ZU007592822 | JL007443544 |
| HC008495865 | QY007416293 | ZC007327080 |
| JD008792070 | GR008021421 | XV008229058 |
| HI008767222 | ZW007495537 | IH008273057 |
| TW005397863 | EO007411261 | AN007382529 |
| TZ008768170 | AV007636426 | BD007773963 |
| QL006150847 | XP007398784 | FY006047519 |
| TF008764261 | IM007868592 | DE007057260 |
| FT008789770 | GE007569763 | YD007014204 |
| LM008767017 | LT007534020 | DH007162814 |
| JY008789728 | GK007661721 | TY007408765 |
| YQ008761904 | MA007411870 | YP007247886 |
| TE008788861 | LD007460667 | QR008237825 |
| WC008762461 | EB007501280 | CU008267009 |
| EJ008786161 | XJ007686233 | RI007381812 |
| SF008786179 | PP007637229 | DA007767237 |
| DL008786006 | XO007396818 | RP007427994 |
| QN008787088 | RW007768414 | CN007042622 |
| KA008783082 | WW007569986 | YI007322457 |
| DZ008782924 | SI007702254 | EG007330777 |
| VS008786114 | WN007725336 | LM007399333 |
| YP008780312 | GT007373239 | YF007228972 |
| GQ008760660 | PL007696126 | YD008237964 |
| EV008778709 | JF007506372 | PV008283015 |
| DV008787581 | BE007652469 | ES007380819 |
| MU008794659 | UK007636144 | MU007774059 |
| KL008790215 | XD007398257 | CN007194259 |
| TU008794550 | VU007842712 | MD007033856 |
| GG008790590 | RL007569777 | LZ006086497 |
| VF008794718 | VD007671460 | HG007314693 |
| PY008790160 | IO007791421 | RC007500334 |
| EE008795101 | RB007353641 | KV007209144 |
| QD008788596 | XY007311180 | TU008244228 |
| DN008795150 | GV007506230 | AY007216596 |
| PN008788832 | NK007631241 | ZL007374291 |
| PY008795173 | VV007629695 | BC007774486 |
| NC008787431 | RK007387100 | CF007292647 |
| PR008795351 | YI007807048 | VZ007036394 |
| GZ008795107 | DC007565743 | TI006295984 |
| WE008796539 | WQ007652580 | YY007295783 |
| ML008789995 | JS007900651 | CM007972816 |
| WW008796522 | EG007268919 | YA007176295 |
| DT008791015 | IB007709782 | QE008248874 |
| IG008791440 | FX007510167 | VQ007192300 |
| WA008795053 | HH007627140 | RH007369417 |
| DR008792185 | LL007640758 | KQ007774554 |
| WU008794194 | IR007258333 | YP007122284 |
| GH008792331 | IP007819138 | CU007033238 |
| QO008786658 | YR007567167 | MM005947949 |
| ZG008792403 | CU007656716 | JO007285743 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MI008791663 | MW007887820 | VG007971910 |
| WI008785393 | BI008110572 | VX007118472 |
| IG008792158 | CB007543897 | SC008251727 |
| FX008793216 | TZ007496329 | AY007161397 |
| OD008762995 | BI008353199 | DI007368352 |
| GX008792874 | VF007631697 | ZR007774609 |
| ZH008792395 | NZ007399288 | AS007106550 |
| XT008793451 | WM007808706 | YZ007028550 |
| NH008792388 | TA007570894 | VW006156940 |
| PC008793526 | HD008240845 | LD007282932 |
| UR008793805 | ME007435351 | QJ007961840 |
| UX008793678 | TE007679753 | JS007046511 |
| LE008780659 | ZG007529903 | LC008248148 |
| YM008793669 | FH007521768 | SS007280435 |
| VY008791049 | QN007969097 | OV007359231 |
| PA008793751 | AQ007907908 | US007774572 |
| JX008018335 | ML007749618 | MT007067562 |
| GL008793922 | YO007128130 | EI008089585 |
| RE007533448 | TJ007571297 | FG005895899 |
| WU008789877 | HW007647147 | XC007278101 |
| BE008365776 | UV007422041 | WE007963523 |
| UI008788315 | ON007435120 | HQ006990406 |
| MV008328193 | ZY007580011 | FI008254855 |
| YM008196674 | FZ007938244 | TV007374120 |
| SM007657024 | CN007482100 | AO007354864 |
| YU008197024 | BH007640734 | VC007774656 |
| UQ007643045 | KI007739739 | FT007009380 |
| GK008196893 | RW006869082 | UX007912249 |
| AH007764966 | TB007581168 | RW005891740 |
| JQ008196766 | FJ007640405 | PW007271168 |
| KL007757668 | YC007523891 | SZ007952072 |
| CZ008201867 | WL008119750 | BF006983275 |
| WA007729581 | UR007568994 | OE008257393 |
| BF008196275 | SX007938301 | DI007838993 |
| IZ007719611 | AT007436223 | CH007352499 |
| PJ008354980 | VE007614185 | QD007771777 |
| IJ007870919 | CS007719631 | TO006538763 |
| JM008350000 | HS007935275 | SR007408225 |
| XC008176410 | OX007580706 | WX006700036 |
| UI008354594 | UW007602349 | JR007265072 |
| TF007578540 | UX007521940 | KV007948746 |
| HM008242643 | FN008037512 | UW006920627 |
| RB007601517 | CX007564481 | TH008257559 |
| FN008242569 | GL007939279 | ZJ007849745 |
| NG007768902 | CD007399485 | CM007351305 |
| XE008242272 | BQ007637161 | AS007772325 |
| QU007731993 | YZ007870479 | BB006470092 |
| VT008242542 | SP007524569 | OM007945969 |
| FY007773649 | FP007590034 | ED006677443 |
| AS008242352 | PA007602550 | EQ007251691 |
| LD007786164 | HT007455430 | HI008028038 |
| TH008242554 | ZH007219785 | EX006896032 |
| KP007791162 | HI007560095 | KL008263711 |
| CY008242592 | DY007937538 | LE007289161 |
| LU007816086 | MB007558972 | ZQ007349773 |
| DL008242210 | AN007600454 | SS007733476 |
| ID007822343 | MR007678371 | EL007287454 |
| HE008242333 | RK007499393 | AU007154909 |
| OT007868754 | ZV007593534 | UA006657338 |
| ID008242310 | ET007919227 | KR007416188 |
| FV007145962 | DX007529170 | WQ007992232 |
| DA008242586 | LT007677057 | PL006867149 |
| EL007517836 | MW007554509 | KE008272529 |
| KV008242156 | UE007532677 | RV008105233 |
| FX008096326 | QQ007567356 | VP007344845 |
| AH008242612 | XM007640918 | FZ007747037 |
| QX008788593 | XL007493404 | UK007635811 |
| YI008242629 | ZU007815185 | ZU007815185 |
| MQ008206861 | TB007583948 | OW006600962 |
| CB008242527 | ZV007299004 | KR007408969 |
| GD007573892 | CW007472229 | LF008057222 |
| QM008199916 | AY007616222 | QV007936354 |
| OP007506959 | JG007554956 | RQ008274780 |
| SB008199941 | FU007940247 | VI008097099 |
| VT006570949 | MD007547208 | SN007330489 |
| LB008199952 | JL007645510 | YU007771279 |
| YH007528209 | NT007489188 | JA007234790 |
| HP008197708 | AF007454779 | WM007803153 |
| AH007530400 | PZ007571026 | YZ006551867 |
| LC008197077 | OO007192933 | SS007404322 |
| JB007736839 | IU007454357 | KK008073141 |
| WA008249373 | KO007537962 | FJ007917275 |
| YM007775508 | ZF007646952 | GP008276061 |
| HC008196828 | QJ007946924 | VK007438037 |
| TB007785699 | PB007548136 | JB007319702 |
| KT008201961 | BF007600502 | JN007773487 |
| AM007796098 | EU007467372 | FS006602751 |
| JS008219609 | BJ007435008 | SR007786707 |
| KB007804368 | VT007593174 | VF006505950 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| TV008196959 | ZN008051512 | DS007405336 |
| YJ007814337 | SI006996015 | YP008051545 |
| DW007647440 | ZV007517756 | EW008109580 |
| NZ007788090 | VC007645196 | PP008288542 |
| SY007850573 | IJ007947418 | BE007190244 |
| FT007238507 | ZE007530085 | GF007291997 |
| UW007480781 | DH007631688 | PZ007784338 |
| XC008363624 | UK007464559 | TR006577005 |
| ON008377902 | PU007421390 | KU007779325 |
| BZ008377527 | JK007589793 | NL005899941 |
| WJ008374539 | XF008043259 | WN007399318 |
| SX008752197 | AG007553923 | GX008070356 |
| EW008657259 | QO006451951 | ND007086471 |
| AN008569892 | RZ007631361 | JI007685184 |
| FW008380775 | SZ007948528 | LE007158977 |
| PW008766672 | CE007730938 | SD007278151 |
| YA008765304 | AZ007642555 | GX007781123 |
| KK008756713 | YQ007661209 | KJ006554200 |
| UM008760822 | MF007419921 | VY007700635 |
| ZF008773635 | TY007585266 | DF005915156 |
| JB008771509 | FV008028721 | DJ007388025 |
| SL008767471 | AS007664209 | BI008050619 |
| SL008766425 | FJ007513648 | TE006294796 |
| TW008770540 | IQ007631434 | QQ006406133 |
| FF008768127 | XL007948688 | EG007158584 |
| CI008768531 | RY007731134 | FM007281054 |
| WS008766170 | PW007619028 | TM007781450 |
| DG008782106 | YD007660453 | ZM006524653 |
| KC008777930 | MX007410568 | AO007333839 |
| AQ008782245 | KC007580190 | TL005772301 |
| DP008782400 | BC008000782 | BU007381548 |
| PS008782328 | KJ007660453 | VI008052796 |
| SN008782528 | XT007488841 | FH007908265 |
| DO008782658 | WK007626828 | WC006404502 |
| XI008782706 | YD007954581 | IT007848038 |
| HT008782753 | RV007711797 | TG007997827 |
| QV008782930 | FM007631660 | MK007781674 |
| GX008779972 | PK007618596 | ZJ007806501 |
| OD008778897 | BB007399287 | YM007321742 |
| GU008780508 | BN007619091 | VK005844576 |
| DX008780592 | GD007970975 | BN007379663 |
| DZ008780342 | UZ007647007 | EA008044514 |
| AT008773274 | AY007391852 | BQ006889499 |
| LR008781152 | YC007623799 | ZK006320901 |
| SD008781345 | OD007960885 | JI007830322 |
| MH008778749 | NX007702307 | XG007990815 |
| GP008777944 | KE007640907 | KZ007781670 |
| TJ008776748 | RJ007555029 | XE006968405 |
| JF008778379 | DP007379112 | OG007322077 |
| JH008778790 | GW007594805 | QE005756653 |
| DM008779758 | DK007384726 | BU007378125 |
| NJ008775221 | PN007615003 | OR008032317 |
| FH008775471 | YV007306031 | KH007150843 |
| SF008775492 | PQ007622648 | HR006224343 |
| IN008771123 | FY007918264 | GK007749248 |
| UA008792102 | JS007701936 | GN007982803 |
| GM008782427 | UO007652743 | OF007781771 |
| ER008792259 | VO007543986 | WM006906784 |
| BP008792424 | GS007338961 | SW007293626 |
| CM008792100 | BQ007627762 | MR005762882 |
| OA008792973 | AV007942889 | WW007374876 |
| BB008793336 | SS007810543 | HQ008004181 |
| NR008793605 | XB007367012 | TL007227497 |
| WN008793697 | WB007677618 | EL006253404 |
| BL008793665 | NE007996630 | XH007735982 |
| VT008793542 | EI007694587 | RS008119165 |
| PR008793841 | BM007625607 | CX007781775 |
| EW008793882 | NP007539198 | YA006803509 |
| OS008790662 | UU007335178 | GV007291298 |
| MU008793925 | YG007607254 | AA005657958 |
| HX008789698 | VK007522005 | MH007375060 |
| ZO008780864 | RN007517106 | HQ008114342 |
| YY008789909 | IT007349595 | JA007258435 |
| LT008790085 | TX007999254 | MT007194924 |
| OV008790111 | HY007681349 | KH007706968 |
| QG008790134 | EF007654159 | FZ008091472 |
| WJ008790225 | MF007493201 | JN007781826 |
| WQ008790222 | XE007269031 | LR006866091 |
| IT008790233 | TR008790399 | WS007622274 | KH007291384 |
| TR008790399 | SW007521365 | FR005659327 |
| VF008790481 | UB007506772 | MC007371885 |
| FT008790551 | LX007851738 | KZ008020105 |
| WK008790835 | DG007671423 | MC007347031 |
| PS008787629 | UZ008120959 | RN007742181 |
| QT008120959 | ZW007679240 | IZ007704346 |
| BT008787264 | IB007654824 | EH008086305 |
| AT008787875 | FY007702565 | BC007781895 |
| TD008788077 | CB007994740 | VB007056991 |
| PX008788032 | | FQ007267192 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ER008788287 | HP007610184 | QI005576553 |
| OX008788409 | HT007521435 | MW007374068 |
| HC008788456 | KJ007727455 | IR007998222 |
| AI008788476 | OO007647698 | VV007376495 |
| UQ008787891 | OU007665900 | RH007940218 |
| DX008788572 | HA008143963 | RV007695301 |
| WZ008788618 | ZW007679050 | LG008044473 |
| EU008788469 | UE007649347 | TG007781830 |
| YZ008788585 | GE007631039 | YK007045018 |
| QV008788645 | YK007979901 | O2007271007 |
| WH008788661 | PY007679843 | XO005489040 |
| YV008788524 | LJ007507142 | TJ007369916 |
| HB008788707 | YF007666869 | BX008075469 |
| NJ008789265 | KQ007646184 | NN007474270 |
| GS008788945 | JA007667003 | FE007385991 |
| WE008785519 | EI008145626 | FS007692077 |
| MI008784978 | AS007676797 | QW008021099 |
| ZT008786269 | SI007653061 | WR007781941 |
| EB008786244 | DC007516557 | TA007006906 |
| YK008786346 | TS008165238 | RK007259019 |
| QD008786057 | NM007630875 | CW005520810 |
| PI008786369 | PI007496900 | CH007364944 |
| VX008786664 | KB007569581 | YM008088823 |
| IB008786802 | YM007644480 | XA007169458 |
| YN008785769 | RN007664752 | YN007333500 |
| LJ008785757 | AR008155278 | LK007683984 |
| XQ008786766 | XM007662240 | LK08009648 |
| KW008786183 | WK008146488 | BL007781789 |
| AV008787063 | QA007510712 | OR007022107 |
| GR008787203 | IC008275210 | LK007244727 |
| NS008786835 | XY007631858 | LG007756041 |
| YS008780492 | TA007499613 | LF007357547 |
| AG008783225 | QT007548786 | GM008009779 |
| UD008783296 | KS007637622 | SA007017102 |
| XA008783428 | SY007660643 | GP007754491 |
| OR008783527 | JY008155436 | CT007368619 |
| HS008782690 | RF007655353 | GB008125383 |
| FC008783652 | TD007662483 | PR007782083 |
| QC008783823 | WL007390517 | KT006981764 |
| LZ008783771 | EY008271679 | NW007226351 |
| CX008783721 | HG007639647 | QR007792237 |
| CB008783228 | RF007493696 | TL007347802 |
| NC008783883 | QB007457059 | XI008082155 |
| HR008784032 | CU007716128 | VY006851719 |
| OE008783943 | VW007655799 | JE007795280 |
| UJ008778675 | IV008118997 | YI007314498 |
| SD008783940 | YK007652065 | FE007588830 |
| GG008784215 | FG007666187 | EP007782213 |
| YD008784339 | TF007472939 | CL007184717 |
| FR008784411 | MP008271856 | LT007162422 |
| LU008784405 | TE007633842 | GS007830863 |
| RK008784200 | BR007495668 | BO007352014 |
| HP008784430 | UL007501133 | XE008083225 |
| HN008784869 | TJ007699310 | WF006272821 |
| AY008784981 | XI007652390 | WY007753861 |
| BZ008785325 | KE008163158 | EV007283361 |
| MY008785054 | TT007613848 | DD007155724 |
| MM008781675 | WF007652822 | OD007781686 |
| WM008781319 | JX007495530 | TT007046656 |
| IX008781982 | BA008269940 | KB007161628 |
| FD008794400 | TN007633488 | BN007828458 |
| FL008794458 | EA007465277 | AQ007349609 |
| OP008794321 | QT007536607 | SB008103895 |
| XI008794551 | JI007677864 | YK007585727 |
| CE008794678 | IN007756094 | VZ007744119 |
| XG008795313 | XU008167271 | SU007807170 |
| MR008795361 | OA007608311 | UG007155169 |
| JF008795452 | GZ007664563 | BS007780153 |
| AK008795475 | GH007460016 | YC007113222 |
| KA008795537 | SU007386211 | XM007157897 |
| KI008795515 | PX007641908 | RZ007072004 |
| RP008796365 | IG007472219 | OT007342175 |
| EI008790843 | CR008012653 | DL008133955 |
| FB008790912 | KX008181302 | DZ007706959 |
| ZS008782445 | QX007750365 | HN007123470 |
| IB008790935 | DZ008179571 | QL007802657 |
| ZC008791395 | JA007782327 | JY007139705 |
| QD008791428 | MB007657766 | ZI007780199 |
| HF008791502 | QW007216614 | DF007322442 |
| JF008792077 | SH007582891 | EO007109453 |
| LA008792109 | VI007631890 | TB007232707 |
| EF008188347 | SG007447198 | DS007336346 |
| MK008343573 | VB007512477 | ZU008105977 |
| XL008334825 | SF008224341 | NJ008781918 |
| BH008795358 | DH007748121 | EI007602205 |
| ED008793600 | HA008187984 | NL007797683 |
| CV008791551 | OR007774840 | XD007110200 |
| OL008767077 | PW007647421 | KI007779809 |
| RW008375836 | KW007451146 | CH007291032 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| VZ007662006 | PV007574596 | KP007583842 |
| EM007758349 | DR007637848 | HU007117166 |
| UU008779277 | OC007443576 | CS007961789 |
| SK008784008 | TR007647820 | MP008122200 |
| CC008073224 | RT007608284 | TK007842328 |
| OG008194382 | WV007741325 | WR007577549 |
| WQ008308218 | JJ008182393 | WB007115743 |
| CM008023306 | HS007935121 | GJ007098831 |
| DJ008026712 | KL007657234 | MS007780201 |
| LL007028716 | XL007678659 | AG007282431 |
| TF008079138 | GC007574969 | AL007613683 |
| IS008081019 | VT007637842 | XM007305400 |
| PW007897145 | TD007422114 | NF007961625 |
| YI008242469 | US007539692 | QV008121071 |
| MA008303168 | AV007574175 | EG007152704 |
| OL008126257 | CT007373834 | EZ007532591 |
| II008364998 | UX008189652 | PV006254968 |
| VW008268341 | ZI007926632 | RI007096442 |
| LH008038714 | RR007659400 | JM007773549 |
| WR008220551 | FN007721924 | KL007276405 |
| DK008049166 | XO007573915 | TG007593110 |
| FX008079557 | LP007297448 | LF007291542 |
| NF007974830 | WA007419641 | BM007947519 |
| EQ008188389 | VL007533094 | HU008174492 |
| YB008319328 | BS007552254 | HA007944258 |
| RZ008141045 | RR007722317 | CY007803252 |
| ES008364832 | ZX008187094 | PS007259874 |
| UE007697915 | WM007912630 | YP007084818 |
| SY008100452 | MJ007609791 | YJ007780623 |
| XQ008260408 | DB007624213 | KW007273462 |
| GY008070872 | FZ007572247 | MS007588544 |
| DK008093424 | XG007654418 | YR007258236 |
| VT007989812 | KR007410867 | LU007959544 |
| IL008255871 | CE007552998 | HQ008187934 |
| PL008331372 | OO007598045 | TR007958534 |
| BC008092473 | PK007711846 | UY007727279 |
| ZS008365230 | UY008190186 | DI007784376 |
| KQ007830572 | OH007450238 | DB007078933 |
| PW008030986 | EH007652909 | RG007780746 |
| LU008277133 | QT007410531 | HH007261460 |
| NK008012094 | TW007571227 | OR007567801 |
| PP008103176 | TS007662979 | OW007369793 |
| WU007998741 | SS007411245 | OU007947160 |
| ML008255759 | CC007639197 | PU007585292 |
| VP008331524 | GI007588388 | JI007944487 |
| QF008149585 | MT007703775 | HU007709210 |
| QI008364289 | ED008189538 | PI007248215 |
| GK008055969 | BE007444309 | AE007734201 |
| RL008162944 | VS007068476 | KC007780887 |
| GG008307619 | OA007392376 | JU007251953 |
| LP008193274 | HL007563740 | AZ007780699 |
| EI008108201 | KE007662903 | HE007364966 |
| KQ007940920 | AP007369492 | QE007942377 |
| FM008253607 | TB007698383 | UA007715959 |
| KS008331945 | YM007577406 | YZ008002335 |
| IK008163834 | SY007797256 | VY007693317 |
| QE008365435 | VR008189487 | UR008045554 |
| BN008086153 | BC007437109 | SI007702194 |
| VH008189366 | SA007662491 | VJ007780980 |
| JT008308914 | UQ007584491 | ZW007251954 |
| MI008151381 | GD007716700 | FT007777217 |
| PH008133280 | QJ007658779 | UX007462950 |
| XB008001348 | LV008078246 | DW007466096 |
| UH008259765 | RA007664088 | LW007114119 |
| FP008330392 | HF007584623 | IY008038087 |
| CF008165554 | CA007792133 | PV007632133 |
| CR008365531 | PP008170592 | LK008037567 |
| AZ008172936 | AI007427821 | KZ007699321 |
| IR008178829 | NB007667267 | HF007780654 |
| IH008305863 | XF007584579 | JO007254028 |
| AC008089525 | VJ007699481 | ST007770407 |
| EJ008083402 | AW007662966 | VM007453117 |
| VI008027460 | OB007990550 | ZB008112518 |
| QK008240239 | JP007159710 | YT007169327 |
| OU008329422 | TK007571126 | PZ008059192 |
| XQ008169612 | OT007775945 | OY007613366 |
| BO008365009 | YY008200409 | ZJ007227846 |
| AL008250321 | DP007416243 | PF007378637 |
| XI008237064 | ZY007667297 | EW007771217 |
| BW008297693 | JI007572948 | ZW007249989 |
| TE008181000 | DS007674823 | RM007751171 |
| EZ008119699 | KY007658810 | JX007444636 |
| PP008041919 | UE008203087 | BG008106953 |
| SZ008264683 | SI007876474 | SB007065405 |
| TG008324555 | ND008365887 | JD008047426 |
| KV008187571 | HK007773396 | GE007545165 |
| XS008365493 | RG008198531 | EF007744739 |
| GA008230313 | BB007402567 | RZ007330059 |
| EF008249552 | RU007652768 | QW007781308 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ZK008304249 | WY007550064 | HF007243224 |
| PR008078624 | SQ007670880 | JF007738455 |
| HT008141056 | IC007653643 | VF007439698 |
| SJ008057980 | VI008188466 | FY008082729 |
| GT008265270 | AQ007411196 | BB007346031 |
| NO008324143 | FL007564241 | AL007808335 |
| US008185854 | GQ007844644 | DE007326953 |
| PZ008365469 | GC008210108 | TL007182032 |
| WZ008228830 | JI007517328 | MU007311201 |
| FN008229915 | VG007662415 | XB007757325 |
| RN008300212 | CM007710584 | JG007435927 |
| HS008093784 | CS007674584 | MK007722001 |
| KC008106665 | RR007632305 | MG008106910 |
| EC008081845 | WS008295714 | AN008078044 |
| UH008270631 | DL007500956 | FP007321220 |
| XL008309981 | FI007558984 | JV006843062 |
| SG008197179 | GA007850136 | ZW007311361 |
| XA008365648 | BO008210636 | RW007108860 |
| FC008148869 | MD007483353 | GR007269327 |
| YE008243705 | VR007657803 | UI007779076 |
| RP008293435 | MH007551796 | YL007353361 |
| AM008050102 | EF007671939 | NW007701899 |
| PL008165255 | GF007644185 | WJ008064363 |
| OR008100356 | BP006555534 | CE008076882 |
| PL008270696 | ML008154271 | KO007192301 |
| QH008310452 | QC007554190 | UW007752898 |
| KB008199835 | TW007892638 | LM007274412 |
| KE008365297 | XI008212476 | DL007565216 |
| QG008213640 | EM007475972 | XU007255515 |
| BV008243045 | LM007668849 | XC007778917 |
| VZ008333710 | JS007554758 | ET007347304 |
| FR008035808 | AL007647727 | SV007693499 |
| PL008170040 | FW007641619 | UN008142531 |
| SA008114770 | SF008265299 | XR008075030 |
| IE008207183 | UD008061398 | LS007797769 |
| JE008281449 | PY007550123 | HN007277251 |
| QW008185290 | IS007889818 | JI007301745 |
| PH008365928 | HZ008217793 | AG007739121 |
| AV008333541 | MV007480540 | VS007283018 |
| XT008233316 | AO007667385 | IJ007779288 |
| UK008313911 | UZ007599288 | II007334768 |
| YC008054162 | IG007644153 | CI007693911 |
| DU008182574 | NO007659262 | WO008228994 |
| CL008116164 | EA008176388 | LX008058543 |
| SA008265732 | AI007741142 | CG007701448 |
| BZ008349582 | OD007548918 | CY007930477 |
| XE008154714 | BY007873042 | EN007302326 |
| MM008365923 | UR008214728 | LU007656290 |
| WS008329310 | YC007438182 | ED007229749 |
| IU008217963 | XV007662457 | YI007779359 |
| PU008331601 | QN007504241 | QW007332317 |
| SR008049260 | SO007642825 | YU007905331 |
| UO008195244 | SF007648949 | NC004579362 |
| GY008142496 | HD008090350 | OO008058783 |
| TS008025711 | CV007367999 | SQ007583806 |
| VN008350290 | XG007543646 | CD007770416 |
| TR008207338 | MS007871415 | MS007285394 |
| AC008366001 | EG008223351 | FX007619216 |
| XS008319543 | QU007990057 | MN007211985 |
| OQ008214355 | JF007631644 | WP007779897 |
| CI008331693 | XH007602383 | NC008118551 |
| OI008049429 | AF007634667 | LD007839430 |
| JM008215198 | RE007628372 | OQ007918679 |
| FQ008192971 | HB008071444 | KW008047437 |
| CF008274752 | JL006933186 | PW007582768 |
| BC008350023 | IC007537847 | OV007602654 |
| AP008212002 | FR007863970 | IC007282665 |
| UF008365871 | BS008202484 | VO007194506 |
| DN008309178 | GY007973232 | MM007205959 |
| PF008333811 | TY007664227 | YE007779445 |
| TC008331713 | WZ007623878 | BI008028354 |
| KG007805496 | WD007626498 | XC007838582 |
| AS008227570 | BR007675737 | VC007786681 |
| CI008191986 | AD007002723 | WL008019752 |
| JZ008278898 | RM007874988 | GL007846840 |
| BA008350233 | IX007525542 | OH007704227 |
| AW008208788 | BX007908500 | JY007274801 |
| KI008363659 | XE008218926 | CT007126687 |
| UC008306039 | JA007678598 | YA007185316 |
| JH008301153 | NU007060167 | GY007779644 |
| PW008331746 | EI008192948 | SS007801643 |
| GW007872165 | LK007626026 | VZ007837815 |
| UX008223247 | LZ007684750 | ZU006896648 |
| TD008203129 | MC008035847 | TA008132862 |
| RZ008279251 | US008164611 | CY007762373 |
| YT008346940 | QD007514011 | UD007927993 |
| LP008213474 | OA007909594 | TY007229984 |
| UO008360680 | TI008224325 | YZ007878445 |
| WP008298787 | HO007667218 | NK007162933 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RO008312589 | GE007641373 | ZT007779704 |
| GT008331819 | KA008188602 | HC007709476 |
| UC007830033 | GU007623480 | VN007836753 |
| PL008213124 | OP007669164 | GP006942514 |
| ZE008222766 | ZE007984788 | FL008121539 |
| CJ008283762 | HK008139346 | GO007308750 |
| SP008347389 | HC007408302 | CL007920166 |
| PX008225195 | ZA007401980 | HF007212248 |
| XY008363634 | YM008199311 | GC007325499 |
| VK008277513 | EC007620878 | FJ007110793 |
| DZ008320888 | YC007662454 | OK007779751 |
| LY008331959 | ZT008176783 | FN007287737 |
| QH007979823 | HK007607010 | NB007820062 |
| EE008228557 | OC007683259 | DZ006857838 |
| PY008228129 | JV007939211 | YL006622086 |
| GU008279558 | RS007979788 | QK007254264 |
| XK008347596 | US007404050 | MY007369074 |
| MF008185242 | BX007373301 | GL007241929 |
| UU008363869 | GL008226880 | EG007335584 |
| CB008279015 | RY007563949 | JS007082539 |
| BF008316462 | CY007667299 | HK007779881 |
| UL008331990 | LD008158404 | UD007188717 |
| FC007979968 | LM007604625 | VO007805673 |
| MR008230594 | ED007676518 | PX006626587 |
| AC008236307 | NZ008242037 | VP006207207 |
| FP008289913 | ZJ007670505 | JV007300576 |
| EB008347469 | AI006947145 | UR007274171 |
| NH008230317 | MH008301345 | ZX007232628 |
| KU008363859 | FW008231229 | MZ007285821 |
| LY008281034 | AY007543908 | ZQ007050697 |
| PL008318324 | DC007662479 | DB007780101 |
| WP008329880 | OD008250685 | ON007158090 |
| UL007985743 | EO007599337 | AC007802989 |
| OB008235264 | CV007986425 | KY006627003 |
| NJ008232983 | XZ008146281 | VQ006008949 |
| HE008286488 | MI007896195 | EK007303974 |
| QW008347330 | MM006596891 | KD007199443 |
| AT008252905 | JN007379034 | SM007146065 |
| LS008363887 | LM008231480 | CA007767470 |
| JG008275029 | FT007881539 | ZW007254362 |
| HH008289147 | SO007652837 | FT007777323 |
| SW008329888 | DR007779095 | DJ007132563 |
| KP008003077 | ZM007845618 | YR007797869 |
| EC008238091 | ZJ007681727 | EX006170474 |
| KS008235780 | NF007913806 | YS007815639 |
| IA008301876 | NL007894271 | AE007290257 |
| ES008347933 | ZQ007762732 | XL006171147 |
| PY008201319 | LO007481882 | EJ007212366 |
| DO008363970 | GB008239972 | JM007668731 |
| DC008344880 | QF007865201 | VI007267051 |
| DJ008310618 | GY007707549 | KQ007777410 |
| CF008330146 | JO007567339 | SO007451354 |
| PS008018506 | UC007810778 | GW007101766 |
| QV008245879 | UQ007667585 | FC006008002 |
| JH008251095 | CM007934264 | TU007801204 |
| QL008304854 | ER007892763 | WR007259449 |
| NE008348337 | TA007746133 | HX006256369 |
| BJ008195152 | PP007464341 | LQ007198604 |
| KL008363997 | GB008236597 | RT007597887 |
| ZA008345598 | OH007873364 | YU007272972 |
| BX008288517 | UK007685526 | RJ007777769 |
| RE008330247 | HK007688669 | ZR007369594 |
| XP008024336 | RI007797510 | WA007083196 |
| AU008245753 | WX007675416 | BI006009912 |
| YG008268929 | ZD007669831 | VL007815469 |
| BY008300179 | XC007919504 | UR007268289 |
| RM008345088 | EC007732541 | SO007562673 |
| UN008288093 | UH008243229 | IB007204044 |
| IL008363688 | EL007864849 | WJ004652405 |
| LR008340077 | RV007688054 | EW007264911 |
| KP008293464 | NE007735669 | UP007767717 |
| ML008314625 | GW007747583 | VK007360246 |
| HD008030179 | RO007669168 | OH007078361 |
| AG008285825 | QR007638075 | MP007264366 |
| RW008272412 | WQ007984972 | IO007076669 |
| OV008290238 | ZH007728247 | PB007138920 |
| KM008345188 | SR007523517 | UX007687311 |
| DO008304422 | VU008247333 | OZ007181094 |
| YJ008347629 | QI007682105 | RG006259812 |
| AM008339005 | IT007711223 | QH007755816 |
| JP008295520 | TT007731202 | QM007778210 |
| OU008325016 | DT007663526 | XF007248349 |
| CP008047675 | VA007458127 | ZP007078690 |
| BY008324836 | DT007967290 | UA007205973 |
| BA008313153 | PB007627793 | GF007066992 |
| DA008300444 | XD007522732 | KC007420824 |
| TC008345362 | OO008247980 | FS007748830 |
| ND008310659 | | IW007171270 |
| VB008364123 | | GB005946391 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GT007953946 | CU007712212 | FI007701675 |
| IE008276250 | FZ007674974 | JY007778189 |
| YD008309561 | CP007740873 | UC007314299 |
| GV008052069 | NH007602355 | HX007073964 |
| NM008304680 | BX007696946 | QG007187959 |
| IV008317267 | SZ007500871 | QL007061142 |
| SV008308957 | GV008190313 | BG007379954 |
| OS008345865 | XU007624566 | AS007743708 |
| ZP008313749 | OL007521731 | EU007162474 |
| SA008364212 | NN008242200 | ZK006812948 |
| EV007885608 | RG007702378 | NW007339885 |
| FS008291553 | UW007657783 | DT007790981 |
| IO008337156 | RM007565504 | SM006344072 |
| RI008062830 | ID007899176 | RN007072133 |
| HR008318955 | EH007701126 | DI007188310 |
| MK008322795 | WL007446866 | ZA007049329 |
| UX008309405 | IC008246922 | ZX007572696 |
| ZV008338162 | WU007621290 | PH007784473 |
| H7008322888 | CE007520273 | OJ007135432 |
| BY008364264 | RY008268078 | AB007325695 |
| GB008007817 | BO007701933 | FB007324358 |
| LU008289703 | OU007668869 | PS007789777 |
| RA008337270 | XY007556926 | TF007539795 |
| QQ008069918 | BD007881221 | JX007062252 |
| RH008323993 | BZ007676150 | Q2007163263 |
| QW008326185 | DV005663293 | IV007042324 |
| TD008303726 | HN008291973 | HI007306578 |
| IC008345907 | DS007611204 | FA007809377 |
| FG008330723 | NJ007512061 | JU007113002 |
| UG008379458 | II008264195 | UL007319679 |
| RN008050460 | DG007689710 | JQ007322306 |
| TH008284160 | GW007080756 | UK007791129 |
| UI008337503 | EF007453476 | RJ007530212 |
| XL008081785 | FR007890571 | GM007066585 |
| ZI008332120 | IO007704840 | RI007111532 |
| LL008327466 | BO005696820 | DU007161962 |
| RJ008294699 | QI008292328 | WN007107297 |
| EH008346211 | KU007360905 | FS007808828 |
| NB008330083 | XL007495573 | IC007095826 |
| BP008379547 | KN008258227 | QZ007304330 |
| RT007926698 | WY007439492 | BF007291834 |
| BM008282277 | BW007681585 | NG007790996 |
| CE008337561 | HW007656636 | VR007590624 |
| QI008071306 | UC007520172 | TU007066770 |
| RS008330817 | RF007406435 | UI007103289 |
| BO008333897 | TX007539264 | PV007162076 |
| IT008317305 | EB008265943 | OR006942110 |
| IW008346297 | IT007335481 | DC007801484 |
| HR008322950 | PC007506055 | UX007986930 |
| VJ008379579 | PC008265041 | JO007298677 |
| RP008145803 | GW007864899 | GW007264892 |
| FK008219496 | PG007667422 | ZD007791325 |
| SU008336323 | ZQ007687966 | DM007576930 |
| TZ008085456 | SA007479633 | YZ007269779 |
| TT008327203 | DQ007718243 | XD007083601 |
| JL008314327 | BX007535068 | BZ007153619 |
| YV008312942 | IU008265002 | MV007302320 |
| FR008342929 | VL007324568 | UQ007800666 |
| CY008327200 | MZ007501094 | ZK007980320 |
| AD008369909 | QW008240977 | BD007289051 |
| VC008236057 | EM008246752 | DI007271235 |
| XK008338028 | JY007682502 | TA007791573 |
| HS008337904 | RZ007670081 | WQ007591581 |
| OW008102230 | AH007659703 | MG007251584 |
| AV008316516 | DY007697266 | ER007099581 |
| UO008331351 | ZZ007458590 | TH007149904 |
| VU008314931 | FY008265269 | HZ007369918 |
| TG008341382 | CI007791583 | CO007791583 |
| WB008331029 | IH007493851 | EO007439810 |
| XI008379652 | UN008269278 | NF007287403 |
| FX008233697 | SO008132888 | GM007251502 |
| VP008230879 | UH007674926 | JT007791444 |
| HR008337745 | LJ007661709 | YB007585950 |
| SW008088928 | VT007546379 | IL007252472 |
| NU008322217 | EZ007728102 | CH007904867 |
| BC008330046 | PG007589089 | RA007145070 |
| AH008319317 | WS008260826 | DR007342256 |
| XG008342136 | ZD007282063 | VA007788680 |
| BL008330818 | HH007090406 | IG007437533 |
| KC008379653 | IC008278011 | AO007283199 |
| WT007932945 | VI007947919 | UP007248788 |
| LM008214050 | EH007690287 | FS007791602 |
| GU008337603 | SL007660463 | II007582725 |
| PZ008107612 | XN007528852 | BN007222356 |
| JD008305409 | JM007260714 | CX007763845 |
| YY008324507 | ZD007589152 | UM007143466 |
| UV008320422 | JI008305195 | TL007966488 |
| OB008342461 | NZ007510135 | PP007787820 |
| OM008332698 | BJ007984810 | RA007412923 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| UN008379824 | NG008276142 | AK007280032 |
| SW007884662 | CW007942736 | ZP007223277 |
| XH007992872 | UT007679523 | HZ007788601 |
| RO008337841 | PA007487167 | DA007584677 |
| AV008113875 | AV007387063 | YN007196213 |
| KI008332721 | YC007731981 | TU007758283 |
| QW008324820 | XI007573054 | OE007143803 |
| XS008315783 | IG008301624 | ME007264841 |
| YH008339515 | XG007505898 | QZ007859776 |
| HS008333006 | MH007981540 | BQ007410583 |
| VX008366396 | BD008289768 | CP007271049 |
| GH007828767 | DB007937574 | KO007148058 |
| TJ007952616 | ZZ007680665 | OZ007789195 |
| LM008338140 | YL007454616 | UY007581142 |
| XP008110345 | JB007150407 | RD007196382 |
| HY008304212 | KA008285 | AD007741008 |
| VJ008337635 | GQ007550676 | NR007139711 |
| US008316816 | TK007656312 | RZ007196832 |
| VJ008339463 | HC007496522 | LO007859991 |
| GB008313863 | MO007948124 | WD007399619 |
| QI008379981 | VQ008286875 | XD007271411 |
| EY008033560 | HZ007790657 | MV006881467 |
| NN008095440 | ID007690565 | JQ007789282 |
| PI008338075 | UB007494536 | LN007583830 |
| SN008122170 | TU007628936 | GW007192853 |
| KS008332656 | LG007754353 | PG007726412 |
| IV008335790 | VH007647270 | VR007139979 |
| WY008315078 | YD007176056 | YD007164114 |
| ZS008336352 | NV007483006 | NX007849632 |
| KV008327237 | CQ008005963 | VX007398177 |
| RZ008380242 | JX008284984 | SZ007273005 |
| WX007804757 | YZ007854855 | KZ007854666 |
| AV008017311 | OI007696963 | DH007789693 |
| LW008338010 | SW008046400 | YV007577895 |
| LB008124537 | DB007306712 | JO007189983 |
| QS008323449 | MD007749240 | LD007720641 |
| RW008320634 | HF007617616 | OI007127160 |
| RE008322253 | QT007622608 | FQ007094434 |
| WN008339937 | AR007396208 | RN007848448 |
| LB008331655 | YJ008231762 | KG007370011 |
| RP008380389 | GU008298858 | PG007224496 |
| QE007894255 | PK007552825 | FT007802520 |
| EF008158178 | BC007680381 | DV007789696 |
| LM008337983 | DP007624577 | DQ007576209 |
| GE008148969 | VO007265389 | OO007186613 |
| UL008325190 | DN007742373 | AY007716567 |
| NY008339740 | KY007615391 | ON007116199 |
| MO008326129 | DI007622483 | LH007096130 |
| ES008340109 | IX007481515 | HZ007849458 |
| JM008317451 | VJ007374085 | YJ007360805 |
| FS008380547 | ER008261508 | UI007261508 |
| VV007915934 | KR007549089 | XQ007758895 |
| YN008141972 | RZ007708080 | AI007790032 |
| PM008338171 | QW007061242 | KP007576643 |
| OW008160885 | VI007514204 | KV007163691 |
| JK008332326 | RE007761077 | SZ007660904 |
| GT008338210 | DU007611304 | JZ007064064 |
| ZW008318621 | FE007598707 | UH007073674 |
| HD008340245 | JP007479893 | DQ007845450 |
| CX008325180 | JK007369921 | RE007355911 |
| LU008380740 | DN008295820 | AP007259781 |
| NM007917350 | YC007543443 | BF008119179 |
| LO007697935 | AN007676424 | SU007789929 |
| NU008325278 | LS007574076 | NW007570315 |
| RH008145013 | SX007515939 | UO007173333 |
| RR008337490 | YP007761227 | VT007609113 |
| XI008338442 | IG007659248 | ZL007108038 |
| PL008330481 | TC007564122 | WI007817919 |
| WF008340246 | HU007472305 | DS007843805 |
| FD008328019 | SM007364016 | PK007353336 |
| AR008380530 | NK008308599 | HR007256783 |
| AC007938931 | ER007539693 | LY007391415 |
| XW008312715 | HL007704092 | WW007790066 |
| VT008338071 | TC007572665 | IE007572900 |
| YY008145029 | SQ007511636 | GR007165876 |
| PG008335092 | YI007780718 | EF007228785 |
| GP008336995 | BT007631250 | UX007104724 |
| QG008280048 | NB007554633 | TL007776064 |
| LQ008340188 | ZJ007472420 | SW007837847 |
| OM008318554 | XX007253048 | VX007253048 |
| EK008379577 | WJ008309196 | VF007251172 |
| OE007943930 | YL007738569 | CG007356367 |
| AE008262830 | QV007544439 | HW007790283 |
| EH008331261 | IP007524647 | CZ007553973 |
| LX008185712 | PO007497061 | BE007163368 |
| AT008332154 | NB007798200 | MP007188510 |
| ZH008336811 | VG007763847 | LS007102022 |
| OZ008329356 | WY007538744 | BQ007782751 |
| VC008340326 | HU007467853 | VP007836414 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| CB008330335 | FQ007568484 | ZG007108546 |
| WG008372570 | ZE008305285 | FL007251264 |
| FB007983910 | ML007677136 | SD007339514 |
| AQ008176320 | XB007512625 | WX007786506 |
| NF008338384 | RD007717294 | HV007547258 |
| EA008182729 | NO007503030 | DQ007164261 |
| GV008320415 | SU007679599 | JE007139565 |
| EZ008343382 | XT007757879 | ZN007103438 |
| ST008331301 | DL007535091 | AT007721625 |
| LY008338461 | OI007466030 | FP007825904 |
| EQ008325171 | TE007582962 | HM008044583 |
| MP008377766 | GF008305874 | OF007249977 |
| WI007999004 | LP007647082 | SJ007219856 |
| YP008042406 | QT007676409 | JQ007786655 |
| OO008338170 | WR007656921 | XF007558405 |
| XB008188510 | MU007500048 | ZG007162553 |
| DL008338276 | FP007805939 | SL007100999 |
| DO008343393 | KV007734975 | JK007097219 |
| VW008322802 | CZ007669049 | CZ007556037 |
| SQ008338722 | AP007467098 | EV007864539 |
| GX008290958 | LF007575426 | FZ008039104 |
| MR008377783 | MR008093000 | HR007250588 |
| MA008004693 | UK007855130 | UX007740751 |
| GA008028426 | IX007684464 | TS007787105 |
| TY008338372 | YT007880425 | CW007600580 |
| YU008192455 | GT007473835 | XF007386127 |
| FY008343120 | YC007823935 | MK007076589 |
| RV008325734 | EG007726947 | MG007256947 |
| IP008331376 | ES007677954 | VK006173915 |
| ST008339638 | QI007452261 | FP006894655 |
| NH008332316 | IY007562932 | PN007672849 |
| EI008377749 | DL008299278 | DT007243140 |
| CL008005065 | ZL007825458 | MJ007610595 |
| VT007894223 | XQ007722239 | FD007787235 |
| GO008335182 | UM007463282 | CY007604271 |
| YM008195831 | VA007475075 | QN007357338 |
| AK008338711 | IE007847363 | VB006982458 |
| KZ008343682 | SE007726200 | PG007234715 |
| ZR008333314 | HL007675895 | QL007543695 |
| DB008337241 | GX007452629 | SG007936181 |
| FX008332640 | ER007559408 | WV007717309 |
| UC008369155 | NC008299329 | XW007244689 |
| RG008019859 | NS007410989 | JN007693902 |
| SP007796887 | JK007710063 | MY007784667 |
| JC008335464 | XC007302640 | BH007709502 |
| AN008210705 | RC007461754 | NW007336165 |
| DP008340594 | OO007857874 | HD006967000 |
| IC008340900 | LL007717807 | XJ007212659 |
| ON008323924 | WB007609105 | XL007541225 |
| WN008337568 | SX007431496 | BE007151923 |
| FQ008334085 | VM007705107 | IJ007696389 |
| EZ008377856 | IT008310062 | SL007234453 |
| WI008043793 | WN008113518 | OL007658632 |
| NE007799549 | VM007705107 | VK007784662 |
| YP008335564 | XU007308972 | AF007711041 |
| ZD008210830 | RH007424101 | DI007334598 |
| VE008336897 | QS007877415 | ZG006457392 |
| AT008342497 | YK007773382 | GH007183711 |
| YF008333737 | QN007495292 | IQ007554778 |
| QT008337667 | ON007425679 | DJ007123127 |
| OM008335058 | TP007477633 | DV007638797 |
| EP008377931 | VJ008131483 | JM007225706 |
| KY008051701 | LX007859570 | VP007844358 |
| KZ007832787 | RF007695462 | WM007784737 |
| UA008335670 | WM007391826 | SU007708498 |
| ZR008213013 | MT007642336 | NN007330533 |
| PT008332158 | VY007823074 | EF007730375 |
| BV008340796 | OF007814237 | VX007169880 |
| NO008303700 | JQ007440129 | ME007572793 |
| FU008337701 | KT007415910 | LN007084786 |
| CL008326082 | LX007404796 | RB007632704 |
| KH008374251 | YK008316189 | VJ007202860 |
| UZ008066558 | YT008286467 | IB007813987 |
| IJ007858463 | QR007691035 | NX007784457 |
| PW008335645 | AC007313177 | LJ007709050 |
| AI008212204 | SR007546860 | KC007323099 |
| UR008338705 | RN007873723 | QP007741288 |
| PA008340861 | GO007858968 | OJ007171900 |
| AX008317988 | DO007662115 | TL007569707 |
| OD008337799 | VO007416576 | OA007069873 |
| QX008327005 | ZZ007416822 | AY007593146 |
| AB008377979 | XZ008318300 | BR007201669 |
| NK008072818 | XP007392988 | FC007142937 |
| VQ007899216 | HP007616459 | MM007784560 |
| EP008335668 | PF007468356 | BW007709472 |
| FO008216750 | NH007616047 | VQ007317227 |
| SR008340453 | LL007869518 | WG007714033 |
| KM008341343 | IF007926303 | WE007173047 |
| PZ008330845 | MQ007660765 | GU007579111 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PN008338033 | HN007410042 | UC007174912 |
| TQ008332659 | DS007414953 | UU007549537 |
| AG008378025 | NE008315798 | RN007201633 |
| YH008071964 | LS007535427 | MA007102104 |
| ZF007895895 | RZ007700785 | WY007785105 |
| UN008335711 | ZT007595577 | OT007706499 |
| NS008223482 | WR007580232 | YQ007313595 |
| NH008347094 | GT007878765 | FQ007672399 |
| WR008341751 | OY007919924 | ZC007167753 |
| AX008331517 | FU007629608 | AY007522437 |
| VS008338047 | DN007404339 | MJ007297892 |
| NM008332152 | II007407972 | HA007821800 |
| TB008377284 | GD008321200 | AR007188283 |
| BT008086707 | AK007546077 | SG007132096 |
| HG007964396 | JX007733120 | FE007759952 |
| JA008335997 | TL007743692 | KD007691410 |
| JP008223290 | ZH007582480 | SG007305198 |
| JO008341267 | XL007882677 | MN007689125 |
| XV008346658 | AD007900748 | VM007378711 |
| BM008331431 | KR007682962 | IA007576403 |
| EJ008338079 | WM007405653 | YT007257787 |
| VG008327475 | BN007398069 | IZ007381471 |
| RF008378315 | NI008324685 | MN007180126 |
| HQ008066676 | AG007414451 | FO007106150 |
| ZP007982859 | KH007704773 | ZN007785183 |
| VN008335990 | VF007633870 | LF007697758 |
| VX008220596 | ZF007569588 | TV007303725 |
| GI008343063 | XY007887481 | QE007687794 |
| ZX008347305 | NJ007887880 | VS006942765 |
| JM008331640 | GC007669938 | MG007577214 |
| VB008338356 | AX007479279 | DF007353640 |
| UP008335086 | LU007396881 | TD007361586 |
| TC008378322 | LI008316927 | UP007171255 |
| KS008024689 | VF008216007 | LG007098182 |
| MA007990731 | ZR007731486 | AO007785692 |
| MK008336216 | QL007551890 | ZP007685891 |
| PL008185627 | OK007053730 | MH007296749 |
| GL008313701 | CL007886682 | TZ007369436 |
| LO008347268 | YK007929669 | FJ007150615 |
| XT008327406 | YX007899440 | DA007571485 |
| IQ008335896 | TE007456167 | GP007345383 |
| GM008333503 | XT007393057 | HY007358992 |
| HW008378420 | OL006525074 | MC007156610 |
| NM008101380 | LT007534428 | UE007251499 |
| EY008011278 | HL007723007 | XS007785430 |
| TU008336129 | US007539689 | BV007655540 |
| CR008239592 | QG007542483 | WD007300133 |
| KP008302759 | NM007897024 | GB007369179 |
| IW008344623 | KE007481289 | II007130571 |
| ID008331612 | DT008275265 | SU007574679 |
| QB008336120 | XW007418091 | RY007346316 |
| GX008337884 | IP007528955 | DX007343194 |
| YR008378537 | PB007535312 | QT007149948 |
| EK008103668 | HE007552343 | GY007240295 |
| US008026765 | GB007728079 | WC007785931 |
| GL008335881 | UG007498665 | EN007628848 |
| YL008239712 | DW007538304 | ZI007295315 |
| PS008342095 | KT007889408 | YS007364963 |
| JM008351074 | HI007481226 | BC007115748 |
| EM008331683 | DG007927576 | VV007586372 |
| AD008336451 | MR007575281 | WO007341633 |
| YQ008332110 | BF007525630 | IQ007297466 |
| XU008378946 | VS007273378 | GX007155660 |
| HX008103765 | AW007859604 | VG007228548 |
| LN008037017 | PD007724196 | FI007785673 |
| YG008333337 | FU007475469 | VM007670424 |
| MD008247769 | JH007515073 | IS007292877 |
| HG008342054 | ZK007386835 | EG007354074 |
| DG008330946 | EX007940169 | FC007214243 |
| CF008323835 | RP007968239 | NG007586662 |
| TK008365275 | JV007390782 | BM007390538 |
| EE008336367 | SC007526624 | WE007220628 |
| FT008378798 | NS007450900 | YA007150328 |
| KE008055434 | BB007965856 | WO007225063 |
| JZ008037667 | FO007737242 | BE007786118 |
| UR008336402 | JC007428865 | TX007669394 |
| YK008248274 | GA007500457 | IX007292097 |
| VV008340458 | IZ007903951 | SM007342246 |
| DE008349420 | DA007934763 | SG007202577 |
| WD008331397 | AK007458635 | HH007548651 |
| YH008365452 | PK007364943 | QL008023971 |
| AM008332166 | XW006184617 | QC007144548 |
| AV008378927 | IR007640320 | BE007150401 |
| VO008118988 | HG007435233 | RG007195531 |
| ZE008049928 | GO007734160 | VH007782271 |
| VV008336345 | NB007438578 | FW007655625 |
| SX008237579 | EZ007715711 | RN007292792 |
| OC008342096 | PZ007899851 | NH007341388 |
| UX008349760 | MD007521569 | QA007226680 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| FA008332257 | EX007974271 | OY007583078 |
| CW008365684 | XO007309276 | WH007958789 |
| EX008325162 | HB007558484 | QA007107684 |
| OL008377466 | FS007566275 | VE007145239 |
| ZD008128707 | IC008038357 | DB007143124 |
| AP008057810 | FZ007723021 | CB007782599 |
| JN008336586 | FY007411490 | FE007760947 |
| ZR008257063 | OY007751496 | MP007292952 |
| TH008346495 | QQ007803464 | GS007322410 |
| HX008316908 | CV007521763 | SU007836322 |
| PN008303030 | RS008054226 | ZV007575838 |
| QT008365893 | SQ007277176 | ZH007956584 |
| DK008305467 | RF007558462 | QU008028802 |
| SC008379222 | MY007630275 | EF007142310 |
| OD008135970 | FC007465311 | XF007312525 |
| LD008066112 | MI007702208 | RW007782747 |
| QO008335748 | IV007294548 | QQ007762593 |
| KJ008257695 | WE007745931 | BK007290882 |
| IZ008349062 | QZ007811407 | GM007294677 |
| NU008350313 | LA007516603 | MV007961703 |
| UR008333587 | ZF008018142 | PA007598321 |
| NX008365510 | TX007553268 | XL007533027 |
| PC008311016 | SL007558828 | YY007955434 |
| TE008372485 | KG007832146 | BE007136677 |
| XS008144610 | DO007402856 | AN007344997 |
| JM008068744 | YQ007728216 | IV007782852 |
| EO008336772 | SR008285782 | PJ007757482 |
| RX008255543 | LA007741629 | LA007461604 |
| QW008349775 | OS007899867 | HE007227766 |
| OB008353878 | PZ007515585 | VK008027026 |
| DS008329672 | AV008184981 | TE007598002 |
| ID008365740 | QO007554215 | TO006461943 |
| LA008329160 | OK007559163 | WX008161579 |
| UX008375870 | JX007394702 | NH007132605 |
| BW008100774 | GZ007442575 | RD007340660 |
| RE008074776 | UL007725107 | JM007782803 |
| YE008335983 | YU007534990 | EI007757509 |
| XQ008261086 | KF007740514 | NX008123643 |
| WS008347266 | UL007084427 | KL007284311 |
| QI008354258 | EF007977282 | MY008027007 |
| KV008332312 | YS008179103 | ME007596414 |
| HQ008363783 | KT007538584 | ZD006330933 |
| EM008339859 | TR007558586 | LT007362880 |
| ZC008375896 | AA007562795 | KV007130162 |
| FW008162563 | OI007422393 | EV007337720 |
| YC008076470 | BB007701803 | FP007782903 |
| FK008366685 | JX006607778 | JY007751002 |
| GW008299861 | HM007735962 | JE008124222 |
| NB008340457 | ON007919377 | XP007283041 |
| BN008351317 | UA007959318 | VR008055034 |
| IS008334165 | IS008028183 | DO007607588 |
| BD008364282 | VE007563878 | XB007600106 |
| CH008341018 | SP007555056 | WC007271115 |
| HG008375752 | GO007539107 | DJ007105961 |
| XQ008176132 | GE007635830 | QD008202442 |
| PT008079274 | LI007725890 | GR007783021 |
| AN008336997 | CE007586517 | US007749759 |
| VH008313327 | FX007730668 | WN008096147 |
| RE008348703 | VR007920131 | WO007283357 |
| GS008341074 | YM007961278 | UC008076687 |
| VR008334636 | XP006187907 | NT007621189 |
| CG008362601 | VQ007574950 | KC007599209 |
| TP008339023 | KJ007555536 | AA007227015 |
| HT008376085 | PW007549059 | LV007117457 |
| FX008170742 | GI007603735 | PG007169657 |
| UJ008087586 | TH007723214 | GH007782112 |
| KJ008336987 | JL007754347 | QT007707262 |
| XX008309087 | CC007732750 | YF008091125 |
| XB008330422 | CH007927321 | FF007270112 |
| GP008351601 | SI008047230 | QP008136493 |
| RI008334721 | KN007927254 | LC007550814 |
| GM008362929 | KE007573643 | BA007596696 |
| GS008323180 | TJ007555888 | HN007614936 |
| NU008375988 | FQ007540915 | HT007117078 |
| AO008174023 | OW007575433 | LL007237371 |
| RO008090491 | SP007745646 | FA007783833 |
| AH008334242 | GR007839749 | ZP007740382 |
| QB008315417 | CP007726683 | QB008087257 |
| ZT008357551 | IB007921425 | RN007209026 |
| BN008350647 | LO008024581 | ZO008169401 |
| NR008332360 | AI007915358 | SR007613329 |
| NU008363040 | JY007572524 | QU007589223 |
| KC008335828 | SV007556258 | CY007627759 |
| TA008375968 | QJ007534373 | MO007114600 |
| MI008174989 | ZT007574332 | HL007187732 |
| XW008092072 | XW007742876 | WX007767639 |
| OS008334227 | HP007908426 | VT007742842 |
| DL008315403 | SW007726461 | KF008028000 |
| GT008346497 | UI007913240 | TK007254531 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| NC008358856 | HJ008008050 | PT008167807 |
| RH008334822 | JA007880985 | YD007627325 |
| MQ008363540 | IT007590014 | ZF007590310 |
| OF008321364 | HH007557352 | VS007750392 |
| EY008376174 | XK007544275 | TX007444105 |
| YK008196955 | XE007564275 | BH007356127 |
| KJ008090563 | CU007739421 | PC007784239 |
| KB008334206 | FS007401547 | FG007723242 |
| AM008320770 | TS007713502 | RZ008054240 |
| VR008355795 | YG007936545 | GP007209049 |
| BF008346550 | UE007995005 | FE00781073 |
| ZA008327993 | LT007927917 | WU007554913 |
| VC008360839 | FK007568936 | CX007587278 |
| TR008338984 | PW007553060 | WW007682516 |
| NI008376141 | TZ007532485 | RD007453146 |
| DB008194909 | AV007362789 | BU007376578 |
| YO008091079 | KZ007743504 | SX007802111 |
| KY008334208 | IK007470616 | JQ007736937 |
| MG008320555 | CX007673548 | AV008042321 |
| CQ008352664 | PV007934518 | JD007209044 |
| UL008356737 | XM008111199 | ES007750055 |
| JB008332614 | HU008000818 | CD007622151 |
| HU008360992 | OX007564355 | PJ007588746 |
| HC008316494 | FO007553783 | UO007683310 |
| QF008376147 | FF007532912 | XV007446277 |
| JR008207537 | EI007367498 | AR007276872 |
| XV008101002 | YC007737480 | WC007802154 |
| XP008344479 | NK007456920 | VS007730761 |
| IN008318164 | IB007673660 | NT008039502 |
| UF008352046 | XL007934754 | FN007179670 |
| UZ008356890 | YX008091170 | KP007753855 |
| KL008332813 | SQ007961976 | GX007638180 |
| YE008361144 | PO007565154 | JL007584127 |
| HQ008337219 | SR007553805 | JD007603967 |
| MA008376142 | DU007531583 | FT007443191 |
| GO008207929 | NY008014292 | DT007213255 |
| WH008102637 | BO007736719 | TN007785839 |
| TF008334547 | OE007936810 | EL007718233 |
| GF008321023 | JU007644409 | SH008039555 |
| FJ008336396 | RE007906048 | UV007133558 |
| NU008353243 | BB008144458 | CH007350534 |
| OG008320440 | LQ008122734 | ZC007641508 |
| IY008361836 | AH007559702 | ER007584330 |
| EP008329622 | EH007554189 | JO007586706 |
| WG008376304 | GR007525650 | OL007438930 |
| EK008208234 | ID008015320 | YS007136942 |
| KR008106645 | FM007752166 | FG007798848 |
| GG008334764 | SQ007494114 | GG007721999 |
| UO008329427 | GT007645565 | IW008037803 |
| TC008354975 | MU007076276 | OX007057886 |
| TL008335533 | FL008303603 | JM007302425 |
| IM008332310 | HG008096156 | RU007655339 |
| JC008361804 | HV007560878 | GG007583666 |
| VT008332126 | EM007550630 | UQ007600215 |
| MI008376348 | GH007901307 | DX007439816 |
| BK008212239 | IZ008006635 | YB007393445 |
| MU008111893 | WL007727945 | WP007799589 |
| FL008334573 | AV007982444 | PX007716491 |
| FQ008324725 | WE007628536 | EY008038398 |
| PQ008348699 | MW007183047 | KM008157970 |
| JO008358430 | NG008258184 | KC007290317 |
| ZG008326035 | TJ008159110 | TN007657159 |
| FE008362155 | WI007558689 | KT007548850 |
| EB008343405 | RJ007550726 | ZU007593514 |
| WB008376309 | ME007898165 | RP007439970 |
| KI008223919 | EB008236562 | DN007303979 |
| FO008114523 | MW007737182 | HU007796893 |
| FW008334812 | HV007079539 | LX007827961 |
| BG008326222 | HT007617847 | RS008033773 |
| LJ008352205 | XM007188865 | OM008147911 |
| NW008357873 | GB007999633 | UQ007559424 |
| VI008337246 | JS006061196 | XU007654165 |
| ZV008359685 | PA007557097 | AB007666195 |
| UX008341082 | YL007556536 | OJ007531555 |
| CU008376365 | GK007891925 | BY007421611 |
| LS008219695 | PA007563619 | IB007298021 |
| OU008123125 | PD007749998 | OH007797008 |
| NP008332285 | BY007457885 | ZB007820287 |
| YW008326795 | UG007881211 | DG008020012 |
| LS008353445 | LA007246292 | ZA008066446 |
| TY008358456 | TS007995098 | TO007258348 |
| EE008036403 | MI008101489 | FM007671607 |
| YZ008359875 | OT007550629 | WR007624451 |
| PH008338703 | KL007550753 | QR007846544 |
| MA008377148 | XJ007883813 | WU007434730 |
| CT008230434 | IR007640097 | TF007287316 |
| SU008110010 | NY007736677 | DU007780279 |
| BD008334465 | TJ007475295 | FJ007802985 |
| SW008323973 | CE007866658 | NE008031726 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| VG008358867 | LZ007262917 | IO007988667 |
| WU008363525 | WB007926280 | JN007220393 |
| MF008337914 | HS007658420 | ZO007658540 |
| OK008359873 | DZ007550638 | TD007617964 |
| II008337034 | YC007550772 | VG007782651 |
| GM008376907 | TR007868141 | HL007429593 |
| ZC008230582 | UB007775178 | KD007534872 |
| QP008125781 | XP007741933 | YB007797447 |
| DV008327055 | VZ007594675 | LU007802969 |
| TD008326423 | EA007218619 | KX008028535 |
| ED008358077 | UN007347409 | CK007944416 |
| BX008361138 | OV007797487 | UG007220521 |
| EK008336674 | KV007549147 | QC007674697 |
| HW008360279 | LX007458339 | DI007608593 |
| XH008335779 | XO007551679 | TZ007777075 |
| VW008376826 | BW007711393 | SG007421089 |
| UC008228745 | WK007480799 | RE007532660 |
| PY008136460 | OE007748645 | VX007797354 |
| QJ008334837 | PT007552805 | CL007784223 |
| GN008329842 | GV007158406 | FR008158786 |
| NJ008354507 | XR007262440 | SA007425064 |
| TE008362039 | HY007582977 | XJ007214498 |
| EC008338032 | XK007548414 | KZ007671952 |
| HZ008360235 | PG007552752 | PJ007609013 |
| ON008335050 | TS007551779 | XD007255603 |
| EZ008377005 | OB007757746 | YD007409188 |
| OF008239977 | UQ007422418 | BF007528088 |
| XQ008136449 | YF007771390 | QP007778220 |
| FJ008334828 | CS007618291 | YF007794205 |
| SD008331280 | XS007170919 | SK008155365 |
| CA008360171 | OF007388628 | RS007305410 |
| YE008362422 | YV006993163 | VX007205198 |
| TQ008338128 | XL007535087 | PR007680314 |
| GI008356725 | AV007540376 | VI007607321 |
| QB008340440 | KN007552298 | RU007251013 |
| DD008377048 | LA007754592 | TV007392169 |
| FY008221819 | BF007427428 | WL007723445 |
| TW008143155 | RX007734194 | DC007795863 |
| KR008334864 | WI007671261 | FR007790622 |
| ZD008339233 | WE007427242 | VI008125862 |
| VQ008360189 | RT007403206 | TW007295831 |
| AX008363697 | WD006924813 | SN007195170 |
| CM008335294 | RB007526692 | XJ007696237 |
| WI008360445 | NW007548980 | RO007595127 |
| TQ008335359 | TA007552375 | BB007142556 |
| DT008377111 | JU007735355 | LZ007359820 |
| YH008259745 | HJ007941771 | QV007702607 |
| BP008145584 | NB007762833 | YO007795874 |
| AU008334947 | OW007711352 | CY007786183 |
| PS008335559 | IT007430101 | DX007162028 |
| UP008352068 | QW007282629 | QW007282629 |
| LT008363626 | CL007453072 | ZS007195454 |
| BD008319847 | GV006742446 | ZM007694186 |
| LR008360816 | PN007549164 | RE007608721 |
| YK008340444 | CR007549544 | RD007184243 |
| CH008377306 | UR007375344 | CI007375344 |
| NO008295833 | ER007478416 | ZX007630587 |
| HS008153189 | LT007734251 | AI007796502 |
| JD008331916 | SD007637126 | IT007779293 |
| BT008337329 | CK007427808 | TC007141095 |
| VR008352699 | FT007403386 | BL007282771 |
| AE008363802 | VE007515146 | PF007186233 |
| ZW008335732 | HM007772148 | MC007692347 |
| HF008360646 | VC007549234 | XS007604491 |
| XO008340466 | BK007549353 | BI007158281 |
| WI008377449 | NM007733946 | AB007381209 |
| XG008291936 | EG007977406 | MX007600174 |
| LZ008166317 | HC007760933 | SU007796531 |
| TI008334801 | GK007729488 | MQ007776773 |
| RD008338361 | UK007422061 | RS007139030 |
| NN008346786 | JH007397824 | RL007250879 |
| PY008363690 | WF007339898 | VB007181499 |
| OI008334135 | CR007711240 | UP007700289 |
| OI008360767 | VE007545612 | UG007604810 |
| SR008335713 | ZE007549589 | QC007578602 |
| DU008373891 | YM007728159 | OA007381440 |
| BR008318652 | ZQ007922148 | MJ007597250 |
| OT008166150 | CJ007707811 | WM007796583 |
| GU008335018 | TP007890082 | DK007775743 |
| AZ008338349 | AC007410844 | XA007115021 |
| MQ008352107 | LK007398052 | OZ007246194 |
| RP008354667 | HQ007506258 | OQ007169804 |
| EM008335604 | GD007690815 | WW007697099 |
| UD008357074 | TM007546994 | FA007603026 |
| DR008335084 | RS007549051 | JO007374681 |
| ZX008374134 | TZ007688793 | BS007365075 |
| DS008294155 | JY007399542 | VS007591616 |
| IF008175530 | UU007727840 | GN007796630 |
| YI008334993 | GC007503836 | ET007771080 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AR008336594 | WI007405259 | CI007387117 |
| DA008352065 | JC007383176 | EC007174171 |
| DB008350595 | XQ007564572 | EZ007169507 |
| WI008335852 | BO007651530 | OZ007668564 |
| MO008346023 | BP007538716 | XY007603874 |
| YK008340445 | DH007550312 | AU007298300 |
| XN008374162 | KT007682111 | GV007373007 |
| OQ008324079 | JR007672539 | DX007583700 |
| DZ008187203 | GM007766244 | ZK007792362 |
| LI008335043 | EV007987248 | YV007767159 |
| LR008339467 | LZ007402379 | VA007354107 |
| QO008357761 | YE007403537 | AA007802133 |
| MI008357290 | FA008292584 | MX007431373 |
| GW008335305 | UW007643031 | LM007713830 |
| AQ008357836 | PZ007526543 | UL007717505 |
| DE008345121 | XH007550249 | UJ007292560 |
| XU008374432 | MI007679827 | EA007371834 |
| NU008325950 | SB007557387 | ZJ007579198 |
| NN008194584 | OM007765936 | KM007796835 |
| TQ008335130 | WU008064443 | OI007850934 |
| AB008338331 | SR007404079 | QX007352597 |
| AK008334327 | WO007339694 | ZR007765112 |
| BC008362853 | TI008288553 | VL007387698 |
| IP008340909 | HB007438948 | CE007709864 |
| RV008346387 | ZU007503439 | QV007715762 |
| FD008336943 | CK007549009 | JQ007273979 |
| MS008374579 | QE007676489 | ZY007370791 |
| GP008325394 | HE008188871 | QS007574491 |
| BB008171986 | UE007773352 | QR007776316 |
| NZ008335164 | SG008057994 | ED007849077 |
| RE008338902 | OH007399532 | UE007345468 |
| JN008350136 | RS007417299 | LH007758486 |
| MU008363091 | OZ008286303 | RQ007387853 |
| DD008341955 | TF007433652 | NS007721053 |
| YK008357871 | ZG007466209 | YR007715230 |
| VK008346159 | DW007549225 | LW007813234 |
| XE008374495 | TC007671892 | YQ007369744 |
| OG008330677 | EH008125231 | FM007543754 |
| SE008225380 | IS007770858 | BR007795381 |
| FF008332985 | VH007291957 | BO007841511 |
| JI008338992 | LT007393417 | IO007292458 |
| UW008352039 | QE007411513 | MA007683898 |
| OM008363513 | RI008185043 | LH007374649 |
| VH008342507 | NJ007421148 | NM007723689 |
| JS008354882 | QZ007448587 | LP007712089 |
| EG008345409 | CM007548972 | JR008220251 |
| ZW008374588 | BE007668429 | GZ007368944 |
| IG008331006 | ZS007507692 | DS007542682 |
| RF008219117 | AK007761621 | MF007776000 |
| LC008333162 | EQ008074784 | XD007841781 |
| DN008344017 | DM007395209 | WM007254952 |
| VC008356528 | WK007445820 | VE007613578 |
| TU008367202 | FY006683266 | VH007350540 |
| JV008337642 | RJ007404998 | HC007747432 |
| UK008355703 | MP007411780 | SP007711781 |
| BC008347993 | GH007549241 | WV007548753 |
| ND008374674 | ZB007662837 | ZK007364677 |
| YR008328682 | YD007547802 | EK007295310 |
| UQ008241060 | KR007775350 | QJ007795695 |
| NP008333066 | BW007667768 | YF007839482 |
| ID008340673 | QP007376260 | DY007253906 |
| KD008360073 | CO007446422 | LN007589189 |
| GP008365286 | WA007533659 | YV007305302 |
| PK008325804 | JL007403550 | MA007742183 |
| AG008347950 | DR007409946 | ZQ007712065 |
| WI008333946 | LP007594278 | YS007555854 |
| ZU008374803 | OT007656974 | OU007352788 |
| QJ008331356 | YG008023059 | WF007289563 |
| BY008241218 | NN007770905 | GJ007791749 |
| NC008333027 | XP007655421 | LD007855340 |
| DU008341080 | WV007366682 | ZT007238272 |
| XO008358700 | PH007366585 | YV007758138 |
| UN008364945 | DT007529246 | NE007297987 |
| VF008336226 | OU007657998 | RJ007753507 |
| DO008352441 | PO007399039 | PV007710711 |
| DS008342100 | VV007549258 | XJ007592001 |
| WH008374789 | UR007651753 | JX007339942 |
| PE008331525 | RO008111146 | OP007283106 |
| MT008241224 | QF007770665 | DI007791086 |
| IC008331863 | BH007863037 | QN007920213 |
| FI008341924 | PL007298507 | NC007227648 |
| BQ008361530 | ZM007441281 | HO007749321 |
| ES008365282 | QE007447874 | AH007292242 |
| CZ008339799 | YJ007389306 | PN007768080 |
| BF008352740 | UI007766024 | VR007710345 |
| MT008332106 | DU007547223 | JQ007606843 |
| OK008374791 | FM007633959 | XH007350924 |
| HN008334238 | AD008070605 | LP007280424 |
| NC008242118 | DM007765652 | SW007788519 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| VK008333715 | PT007307673 | MN007077521 |
| VZ008342243 | RW007961306 | WN007213899 |
| QI008358755 | DP007450956 | SD007744487 |
| FA008332946 | SM007525646 | EJ007291955 |
| VK008338601 | QS007378661 | RN007754907 |
| ES008353117 | FL007782328 | OB007707621 |
| SC008346467 | TZ007548393 | AS007684418 |
| PV008374808 | NF007622046 | IZ007333957 |
| EY008334638 | NS008021483 | HC007269734 |
| AE008246800 | XI007736570 | WT007792682 |
| FC008343756 | AI007471405 | MA006953504 |
| CK008347016 | MO007955097 | LC007215773 |
| GB008352049 | UJ007413846 | QT007730341 |
| FC008368603 | KK007525434 | BB007286463 |
| VG008335929 | TK007379448 | AB007762420 |
| KC008353539 | FT007382951 | SI007707631 |
| QK008300253 | WV007548488 | EO007627991 |
| SR008374826 | FC007622095 | HW007342229 |
| FK008334780 | CE007538509 | GV007258240 |
| LA008245721 | WC007771375 | OO007787526 |
| LK008343534 | QM007644195 | OK007126632 |
| MO008346953 | VI007435389 | ZZ007179471 |
| KR008361738 | VH007435195 | IZ007228906 |
| ES008365011 | OS007527973 | VW007269991 |
| RV008332410 | FZ007368917 | CO007764895 |
| FR008353613 | UQ007779772 | QI007710570 |
| PG008345668 | KE007544959 | EO007745910 |
| DJ008374873 | HJ007614170 | UN007339386 |
| JH008332938 | QB007535525 | VU007249331 |
| JH008243735 | LZ007794868 | OO007793555 |
| RK008342827 | MZ007451905 | BN007116800 |
| WH008348188 | VL007949857 | RX007179336 |
| AS008357155 | WV007441538 | HG007701863 |
| PN008371909 | XO007528007 | JG007464024 |
| CY008338587 | GD007507134 | AK007762084 |
| SM008353717 | XY007771315 | PJ007689624 |
| OK008349560 | HO007545275 | ZP007764777 |
| WQ008335158 | ED007590965 | FR007340789 |
| FU008332746 | RG007501036 | VL007247256 |
| NW008248849 | AI007790839 | BQ007790728 |
| DN008343804 | LM007396288 | LN007099637 |
| TA008346120 | RN007944408 | VK007251769 |
| YT008327877 | SH007463726 | YR007695181 |
| HC008368292 | XC007527008 | CX007444557 |
| MK008355552 | DY007478072 | EH007760936 |
| OW008351231 | NG007760917 | OI007707203 |
| LJ008346300 | YB007546695 | AN007777232 |
| BO008374994 | KR007590531 | FJ007341680 |
| TW008339420 | ER007722521 | IK007209009 |
| CF008254690 | YN007788204 | JK007790930 |
| DO008343785 | MM007670670 | JA007113580 |
| FG008345581 | XN007521673 | GY007134478 |
| KJ008363874 | UR007464199 | FN007645418 |
| TK008368730 | DH007528404 | GW007269989 |
| HH008336178 | IQ007459713 | MM007772477 |
| UF008351367 | SX007756387 | DQ007692649 |
| NR008353663 | PA007547138 | XG007796321 |
| YY008375036 | IG007152929 | SR007335255 |
| BI008337860 | WD007715221 | LC007180928 |
| KA008254783 | DO007767726 | DN007809171 |
| WQ008343728 | HF007618043 | CF007108584 |
| OJ008348414 | RE007502882 | KX007134115 |
| TJ008346508 | UF007470543 | PH007652649 |
| OV008368523 | GA007482185 | EH007346053 |
| OF008324418 | XI007463555 | CI007771586 |
| BZ008351419 | BH007745307 | IO007705827 |
| YZ008337410 | JP007543318 | QO007807790 |
| CZ008375298 | MI007957644 | LS007333674 |
| JG008334600 | YW007684165 | ED007192147 |
| UO008264035 | ZG007765844 | CV007809622 |
| OB008343849 | RT007613005 | WY007095497 |
| DC008349055 | ZI007507138 | BA007131386 |
| SN008359971 | PY007479678 | AE007644723 |
| HB008370057 | SP007508347 | BE007379902 |
| UI008336015 | VF007455064 | IG007771548 |
| CN008351461 | WQ007743930 | DD007702085 |
| MS008350834 | AH007541119 | II007802134 |
| LU008360509 | SS007523351 | MA007482539 |
| CZ008343072 | PB007644569 | EB007187539 |
| PY008270409 | AX007790521 | KI007804196 |
| GA008342015 | XR007543618 | JA007110930 |
| JB008349510 | JD007490760 | WM007375621 |
| HZ008352137 | SI007474734 | QJ007614202 |
| VV008371320 | RN007535853 | GU007347635 |
| CV008388821 | KW007449565 | ZC007777168 |
| EE008351444 | WN007733947 | GR007702727 |
| DW008340463 | WZ007539982 | SO007810632 |
| OX008375314 | GG007496190 | EJ007494857 |
| NK008339775 | PT007631301 | CZ007174074 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OE008280254 | CS007783259 | MH007809806 |
| MW008343916 | JS006268588 | SR007052647 |
| AN008349945 | DL007475527 | MG007263889 |
| GW008367453 | VQ007489663 | XQ007562034 |
| TJ008367188 | MN008036431 | ME007226071 |
| WV008338897 | PM007444566 | VM007750194 |
| MB008351346 | RV007729245 | NR007700467 |
| OY008345193 | UD007541096 | IH007827141 |
| GP008375463 | XH007489054 | AX007493402 |
| LD008339772 | WN007590944 | QU007149945 |
| DV008275295 | ML007367617 | IR007809855 |
| TU008344306 | HM007613629 | YP007104441 |
| ZJ008351266 | UJ007468277 | EA007057159 |
| DV008366787 | OU007499342 | MR007408549 |
| MU008372803 | GB007536471 | PS007196782 |
| VV008339106 | HI007861245 | FU007780806 |
| RA008351810 | RR007729161 | KJ007701385 |
| ZS008340468 | OI007541438 | YR007824638 |
| FP008372428 | GT007485841 | LC007470339 |
| MR008344666 | ZT007868667 | BD007111391 |
| DL008281080 | OH007788726 | ST007809772 |
| DB008344022 | EW007611880 | EZ007107513 |
| UL008351583 | DE007462686 | LW007374156 |
| UZ008365770 | GJ007479643 | MQ007546534 |
| JK008373014 | VN007509930 | MT007699258 |
| GT008339045 | KQ007587819 | PQ007801946 |
| BB008351805 | KX007702505 | TO007700555 |
| HL008341516 | BK007487876 | AM007802338 |
| YH008372582 | YD007864104 | VZ007468366 |
| MR008340800 | VC007800483 | MH007107189 |
| HU008281298 | MQ007655732 | NB007803815 |
| OT008344059 | IR007490969 | LB007107550 |
| ME008351488 | PU007499920 | KZ007360676 |
| RE008366214 | QX007530198 | GY007532021 |
| UD008373262 | MI007637393 | AJ007375172 |
| CS008338730 | JA007700639 | YX007805760 |
| RQ008351861 | ZV007542860 | ZA007699398 |
| SB008347527 | VA007465122 | FD007833766 |
| JH008361259 | WY007921254 | LO007465842 |
| XM008341656 | AD007783775 | BE007096618 |
| SE008281830 | VM007654120 | ON007808302 |
| JE008344231 | AF008076955 | GL007088431 |
| WB008358948 | YL007497925 | ZX007346144 |
| VZ008364540 | VS007457204 | QH007468460 |
| EA008370459 | NF007622267 | IE007366415 |
| QB008338957 | EU007701248 | KH007804128 |
| LL008351890 | QT007535647 | QJ007698611 |
| GB008351843 | JQ007358313 | JY007853793 |
| VB008372670 | LB007877255 | BU007466515 |
| KS008335446 | FC008287837 | VU007499318 |
| FC008287837 | TI007758503 | JT007808366 |
| CV008344545 | XG008029515 | BL007101254 |
| IA008355886 | XA007489393 | ZS007317613 |
| BA008365675 | OW007530268 | XF007405423 |
| PT008373642 | YQ007525149 | FS007583959 |
| IQ008339149 | IH007694854 | RK007800159 |
| CG008352364 | ZT007542706 | WF007698188 |
| SL008333955 | MI007453075 | PE007921106 |
| NX008343388 | MD007894074 | CJ007964169 |
| LK008344853 | ZP007783394 | UK007391792 |
| JU008316168 | LQ007751327 | JO007808494 |
| PA008344869 | PX007562943 | WI007098442 |
| NS008356630 | QY007495248 | VU007121062 |
| FL008352032 | NJ007454358 | CX007408899 |
| RJ008369707 | YS007474114 | FR007722847 |
| GW008336199 | OJ007685384 | YQ007803517 |
| DF008352344 | VN007065028 | NH007685313 |
| ZT008347145 | NM007422263 | ZF007065028 |
| ZM008373101 | NB007872849 | QS007960649 |
| AH008344991 | KH007798064 | RM007356515 |
| TE008329445 | UU007732047 | CD007807766 |
| GA008344622 | ZK007525867 | NX007098173 |
| BT008352986 | VZ007490527 | OL007565728 |
| UT008361426 | CE007528480 | XL007390617 |
| ZE008372902 | NS007396253 | OO007802345 |
| WL008343737 | MW007681402 | JY007810388 |
| GR008350235 | ON007539354 | SH007693708 |
| MO008349614 | BN007408171 | JC007092418 |
| JP008373233 | ZX007867678 | DA007960381 |
| UI008346298 | GU007793031 | EC007329456 |
| AP008326180 | KV007730807 | EM007808794 |
| XB008344563 | OG007115656 | XF007091525 |
| ME008353021 | EW007501761 | OQ007552491 |
| RW008364483 | KV007534816 | UA007351059 |
| FP008370322 | VZ007490527 | KB007792713 |
| BA008343217 | IX007500622 | BC007807934 |
| FL008350468 | DB007674145 | XV007694111 |
| AK008347968 | SU007539493 | KI007120735 |
| BY008364863 | EK007397889 | GW007956634 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GN008351096 | FW007432858 | QC007482526 |
| WO008326668 | OA007816342 | FY007808934 |
| ZV008344609 | DN007792356 | TY007091758 |
| YA008353070 | RV007740602 | VO007324435 |
| ZL008371038 | MW007874214 | VI007336269 |
| NY008378886 | DQ007539267 | EA007789255 |
| EW008341035 | OC007539201 | CC007817233 |
| DL008351190 | JB007674311 | UW007689420 |
| LN008350352 | EQ007538003 | GU007157421 |
| EQ008366099 | JM008073082 | DO007986780 |
| IK008348371 | KM007438286 | QV007363557 |
| IR008330580 | GO007811893 | YY007808996 |
| XH008340358 | BU007808006 | UQ007092872 |
| GE008357570 | XM007656016 | VZ007743181 |
| ER008367979 | SW007510394 | TZ007336609 |
| WE008374052 | MU007654564 | TA007786011 |
| DO008343740 | GX007550557 | NO007816761 |
| XH008350851 | AN007674344 | TC007692986 |
| LZ008329632 | UK007538302 | EB007159520 |
| ED008754013 | AW007850808 | KU007979892 |
| CQ008349239 | EP007419746 | HX007341769 |
| JE008330756 | RV007801357 | RV007808920 |
| IU008336415 | WM007791184 | ZV007081454 |
| FX008355643 | DU007603394 | AU007705141 |
| YV008369408 | MH007509826 | IJ007327980 |
| XG008369051 | MD007542127 | LR007770338 |
| YD008344423 | RN007551841 | MU007821968 |
| CI008351185 | SA007672643 | MN007688221 |
| QG008350644 | YS007536115 | HM007092290 |
| BC008753991 | JH007675896 | RE007895756 |
| EX008349418 | CP007351431 | YY007381950 |
| JB008331425 | ZB007798189 | RM007808847 |
| HZ008340637 | CM007781454 | II007088136 |
| LF008361933 | YB007552908 | NH007683378 |
| EW008369412 | GK007520940 | DT007317297 |
| AK008374057 | ON007543351 | AB007757824 |
| BM008338572 | EU007550478 | MR007820108 |
| YC008351027 | NH007670800 | TS007686724 |
| PQ008349215 | LS007536827 | GD007177976 |
| JS008754511 | GS007666108 | GR007985705 |
| GK008348317 | ZC007947239 | TC007381900 |
| RN008329430 | XS007816525 | XS007809083 |
| LL008340847 | CG007852928 | GQ007087061 |
| MF008362806 | WX007587731 | HJ007673102 |
| EE008369755 | XK007508531 | TN007311943 |
| SC008374383 | QR007545065 | XB007099536 |
| RW008340725 | MK007548801 | MN007833236 |
| ZK008351067 | QE007655715 | RE007689440 |
| XR008357751 | GR007534642 | NO007161665 |
| JP008754600 | CI007660866 | OT007985069 |
| DM008350145 | DC007440439 | JL007359456 |
| SC008333449 | MG007845094 | MY007776510 |
| UV008341435 | JV007836735 | QW007084391 |
| JD008363129 | II007588074 | NF007618161 |
| BL008360622 | QX007518522 | UL007308377 |
| NP008374429 | WH007545328 | TT007283537 |
| MO008327497 | WM007545941 | CC007830251 |
| FN008351123 | CR007660302 | YV007666655 |
| TA008350828 | HL007534563 | ZC007198172 |
| ZU008337621 | AA007655318 | ZC007976736 |
| AI008350208 | MY007508755 | PR007358249 |
| XZ008333781 | IC007839116 | DB007807994 |
| RC008341761 | RF007836191 | IM007081213 |
| TE008363056 | HT007514732 | DG007606294 |
| PP008370167 | DQ007516159 | TE007309885 |
| YA008374722 | FC007520503 | EC007280523 |
| GG008334391 | PR007542500 | HG007829508 |
| JE008351114 | OW007656620 | HO007786205 |
| HE008349777 | IT007535105 | RI007195463 |
| BP008754787 | PG007651239 | GO007979307 |
| TS008354099 | DJ007467951 | AE007598926 |
| VV008333868 | JB007815911 | IQ007808118 |
| EQ008342135 | OY007823289 | TX007083996 |
| XZ008365112 | NP007449690 | CZ007599494 |
| CO008360602 | ML007519970 | HP007305451 |
| DX008374825 | ZN007538004 | EE007175204 |
| CP008341007 | RX007542317 | VM007829522 |
| TZ008348922 | RJ007652169 | ZP007764388 |
| OU008344465 | XW007531148 | OK007207417 |
| AE008755132 | TH007652131 | MF007976942 |
| VY008351356 | FK008005657 | GE007791639 |
| CT008331490 | VG007851909 | KM007808243 |
| HG008342267 | AR007895094 | TH007081172 |
| VP008365261 | WI007463262 | OX007581741 |
| GW008373167 | VU007519940 | TU007289120 |
| BY008378985 | EN007543606 | LK007160159 |
| JT008319953 | TK007522103 | CG007840958 |
| ZH008347559 | VG007632462 | KM007776087 |
| LA008352359 | EO007531087 | JR007272969 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MD008602915 | KM007563093 | E0007977263 |
| RD008350537 | PO007998479 | RR007781144 |
| AX008330347 | VW007861030 | LX007805199 |
| ER008342455 | NH007805860 | UG007077920 |
| AF008365626 | CV007045817 | CY007600098 |
| JJ008359530 | YF007767363 | HQ007290909 |
| MC008377916 | YM007535217 | US007144205 |
| IP008341803 | LH007537531 | JA007837139 |
| OV008349675 | JY007639317 | DT007771686 |
| CP008352060 | BE007532671 | SD007291015 |
| TZ008755492 | WI007548819 | QA007976826 |
| YN008358959 | MP008003444 | SW007779843 |
| KA008321896 | SN007840027 | QP007805750 |
| TY008342535 | CW007894460 | EM007065229 |
| VT008365537 | US007431476 | DW007599041 |
| AW008362857 | NH007993804 | MY007259063 |
| U008751680 | JZ007541778 | XQ007115423 |
| LU008341754 | CW007537180 | XO007837146 |
| CQ008379528 | QO007621327 | ZY007769642 |
| EQ008330957 | LG007533372 | BP007283344 |
| QY008755649 | UN007451700 | TI007972632 |
| HR008355589 | MA007994472 | MA007944772 |
| RA008332469 | AO007859353 | WL007806313 |
| AX008342679 | JY007893626 | RW007193254 |
| QF008365738 | RG007427858 | SC007592883 |
| JR008370379 | PZ007946852 | DA007283048 |
| OT008379107 | FL007526378 | BG007427435 |
| QU008341694 | PK007537570 | CX007805912 |
| RV008379590 | EV007626718 | VV007768555 |
| GJ008355026 | XF007533617 | LV007285818 |
| GM008755578 | VU007430614 | JK007971381 |
| DR008356615 | QP007995412 | AM007208475 |
| EQ008333063 | LT007871262 | NS007806163 |
| CI008342854 | EO007884857 | HQ007188267 |
| MU008365743 | EW007394654 | CM006998414 |
| OQ008369466 | CF007945790 | HN007281043 |
| PI008567680 | IB007541838 | RY007399042 |
| OH008341627 | TZ007504026 | UZ007820138 |
| NF008379713 | BR007624627 | RF007768847 |
| EO008350351 | XF007533827 | NC007280081 |
| CC008488019 | DZ007418811 | AY007971728 |
| UZ008356545 | BY007975355 | KS007983182 |
| KV008316606 | IT007850426 | NB007802107 |
| IF008342963 | IZ007894226 | OR007180781 |
| RY008371608 | FO007556340 | QF007829093 |
| YL008375495 | CK007933083 | NN007275187 |
| WD008569899 | SQ007539639 | HF007350413 |
| KK008320003 | KO007530167 | TJ007853570 |
| DE008379862 | FA007929883 | CB007759775 |
| TM008310689 | IT007529442 | WB007294068 |
| SX008755979 | RM007414139 | EW007967711 |
| XY008352608 | BP007950630 | HD007260213 |
| HX008332922 | EG007847915 | PH007800679 |
| JS008343258 | KP007881335 | VB007169631 |
| AS008369977 | FF007531187 | HK007837933 |
| IO008361382 | FZ007954847 | OA007276720 |
| LT008583706 | CM007498252 | YW007325277 |
| NJ008343073 | TV007524601 | OW007849017 |
| BA008376963 | SB007921583 | LO007764667 |
| EQ008342181 | ON007497835 | NT007294017 |
| UF008755927 | SA007401381 | AQ008043157 |
| AD008351844 | NN007960137 | MC007841321 |
| CT008332993 | CV007869906 | KU007804642 |
| YZ008335194 | ND007867154 | QX007127477 |
| QL008370130 | IW007800281 | QE007835045 |
| UQ008342090 | RM007993262 | IO007259202 |
| QY008373839 | OA007537296 | HV007316882 |
| IQ008346873 | ZC007534704 | HN007849243 |
| DU008380083 | RI007919076 | PP007759896 |
| RQ008357140 | FX007531876 | YP007317667 |
| AR008756758 | EJ007498760 | FZ008041227 |
| GS008353453 | YY007980139 | BV007809790 |
| ID008333571 | JY007846217 | NM007804780 |
| LJ008339600 | RY007925081 | XS007169874 |
| DY008369105 | LH007397765 | LM007830634 |
| NF008376517 | SB007989879 | OZ007251596 |
| LO008359599 | OR007535714 | EX007311417 |
| KA008336689 | DF007507343 | RZ007931381 |
| AZ008379956 | EV007916427 | SC007758333 |
| VV008344453 | CM007498255 | DI007310481 |
| CE008751384 | ZX007444583 | DG008037789 |
| OA008357660 | WU007978353 | RY007780666 |
| XS008333636 | IW007876006 | NY007805241 |
| QG008336738 | TF007919911 | HP007171246 |
| DZ008373166 | AC007391842 | IG007828206 |
| VY008366375 | GD007993788 | TD007246366 |
| QK008445479 | CV007546801 | LE007309252 |
| QP008342012 | OX007529784 | ER007078515 |
| GT008369619 | LS007909257 | XQ007751525 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MD008354483 | EN007528724 | RB007323071 |
| SV008752038 | YY007519418 | KV008033367 |
| ZD008357865 | OH008064552 | AP007767149 |
| JZ008337233 | GW007879116 | VI007774669 |
| FK008339622 | PG007917604 | CR007160002 |
| IN008373381 | HF007387272 | EA007828962 |
| FE008379748 | JI007997283 | NW007248696 |
| BP008453346 | UN007549018 | FU007302226 |
| SM008345292 | UE007595904 | GD007076303 |
| YF008380501 | TI007879500 | ZE007751332 |
| DH008355911 | JN007586265 | XR007327430 |
| KE008752053 | TX007509095 | ZY008029410 |
| SA008357820 | XY008061103 | AL007700976 |
| ZI008337356 | BQ007873481 | HH007798832 |
| YF008339529 | VS007916302 | MO007137658 |
| KZ008374002 | DS007381922 | NT007823860 |
| AP008746196 | PO007997505 | GJ007234042 |
| JR008370046 | MZ007544540 | YZ007295410 |
| AC008347310 | CV007587771 | EB007103694 |
| FN008377621 | YD007864646 | Q8007749347 |
| IB008350823 | RD007566654 | NU007352771 |
| GW008752219 | KT007341585 | YA008030272 |
| MH008355258 | YO008074955 | IS007959998 |
| PF008338338 | LN007869100 | FM007802383 |
| IF008339674 | BL007909483 | EI007163077 |
| ZI008373933 | DW007666790 | FA007820870 |
| KC008751450 | NX008001173 | TU007229405 |
| HF008378658 | NY007548338 | VL007296499 |
| XS008345590 | BN007584016 | ZM007094104 |
| GP008377531 | DY007857291 | MR007734338 |
| YN008359980 | WK007587448 | AS007351199 |
| WB008752195 | YA007376295 | PK008020415 |
| RW008360951 | WT008041388 | CA007780072 |
| VC008338264 | OT007850649 | UR007802358 |
| BI008339715 | LQ007904172 | YJ007153295 |
| IR008370639 | QQ007626680 | BE007820217 |
| AL008752671 | RI008001407 | PP007232253 |
| UY008752312 | XQ007513716 | OJ007297428 |
| DA008344807 | RP007578684 | MY007109030 |
| DO008377720 | RQ007855725 | EE007733028 |
| WM008357119 | WQ007583803 | SE007310305 |
| TG008752302 | VX007672524 | PU008019654 |
| VZ008363678 | CZ008032521 | CK007720653 |
| PC008329224 | JV007868787 | DD007775749 |
| XJ008339796 | XV007902699 | BL007165652 |
| YX008371085 | KC007606446 | DT007797147 |
| SX008748545 | YP007975433 | QT007156384 |
| YQ008751733 | PX007544482 | JJ007505350 |
| UW008348230 | YU007571989 | FC007104805 |
| TP008377682 | IN007852048 | TC007725005 |
| OO008356698 | CZ007586000 | JB007376137 |
| TY008752279 | JE007608598 | AI008076477 |
| AF008363114 | GX008037826 | CH007329924 |
| VR008336755 | QA007874443 | TC007803751 |
| FM008339786 | PR007937078 | GW007157323 |
| XC008368151 | BX007600230 | HO007808538 |
| UZ008750529 | KA007988358 | AO007196229 |
| WL008750417 | SC007541347 | JV007486191 |
| TC008346912 | KI007564571 | HM007126790 |
| VZ008377802 | KZ007833080 | XU007717814 |
| DE008333951 | CM007580394 | EN007385945 |
| EE008752294 | YL007537362 | GO008076483 |
| WQ008363248 | MH008043421 | VY007344025 |
| RV008336795 | FF007885132 | KV007800891 |
| DF008339748 | RS007936769 | FB007155921 |
| JJ008378901 | CJ007558853 | TS007807919 |
| KU008378546 | SD008011873 | RM007194148 |
| XF008752385 | OT007547470 | KR007458239 |
| LX008343194 | II007571792 | DN007131256 |
| JT008377897 | IT007807188 | PZ007725659 |
| PE008348709 | XW007581047 | YC007379198 |
| YC008377529 | BO007434479 | JQ008076832 |
| EQ008343754 | CX008043536 | NZ007623486 |
| UM008339128 | XE007868862 | RS007800719 |
| CY008339913 | SZ007931957 | ZM007153225 |
| NH008379089 | SA007554714 | LT007798369 |
| AB008763194 | XI008031352 | XZ007133603 |
| CB008752803 | RT007488595 | IJ007657457 |
| QT008345272 | RF007566091 | RA007086446 |
| WH008377973 | RO007948067 | QQ007727342 |
| TE008334452 | OS007584412 | JV007400540 |
| EX008752421 | MO007526798 | KD008075407 |
| NS008365977 | BO008016895 | VE007598161 |
| EW008339596 | AZ007885163 | VM007801682 |
| EF008340122 | PX007258897 | GJ007148029 |
| FM008375487 | EY007539550 | XP007802471 |
| SW008759707 | HD008037649 | AG007163381 |
| LW008751380 | WH007538215 | MF007859917 |
| GR008345287 | LA007567935 | ZF007138951 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QS008378564 | KC006837876 | WD007722395 |
| YZ008358115 | VJ007581905 | IZ007413007 |
| BP008565922 | KZ007743378 | CB008075764 |
| VL008366063 | FU008189634 | ID007594723 |
| RW008332313 | RW007897292 | UM007801724 |
| KA008340175 | HU007350924 | AG007137993 |
| CV008374295 | GU007532196 | YW007796141 |
| WR008764665 | LJ008039126 | DG007163452 |
| TL008750423 | EB007556524 | MH007835783 |
| AL008344959 | ZK007564489 | PU007144330 |
| VX008378806 | YY007164915 | QK007833831 |
| HZ008352124 | IG007578762 | WX007447253 |
| QG008752762 | FZ007737715 | CJ008076170 |
| GH008367663 | JB008153054 | WL007755760 |
| ES008338628 | FL007084844 | ON007802017 |
| PF008340216 | XI007349384 | IN007137672 |
| PM008374524 | XF007960726 | OU007784744 |
| YP008762551 | ZG008053361 | XC007159597 |
| IQ008467717 | CK007548535 | HL007836110 |
| RD008346331 | XS007561275 | FK007136049 |
| FW008378990 | FA007447115 | QJ007833977 |
| BQ008357560 | AW007568678 | AW007948439 |
| TN008752975 | IT007736434 | IB008051125 |
| JD008370173 | II008077802 | VP007750141 |
| YY008343494 | MU007888180 | RQ007819941 |
| QX008340205 | JI007384554 | MW007133222 |
| BG008374548 | BH007960017 | XX007743872 |
| DH008763079 | MD008040265 | HI007133987 |
| TJ008750866 | LS007552214 | TG007815611 |
| XO008318745 | FT007560018 | MW007148393 |
| QV008375818 | MZ007449511 | SR007800801 |
| SB008354455 | PD007578985 | VS007933685 |
| LB008753351 | VP007729965 | IL008074009 |
| PM008372575 | DU008100945 | EY007688597 |
| RB008343820 | BA00787216 | HQ007817552 |
| OI008340166 | RX007316906 | WO007131607 |
| ZW008473784 | LU007472168 | HB007256562 |
| MF008772367 | LI008058125 | WX007134112 |
| SF008756026 | KF007553700 | YG007807202 |
| HT008348786 | EM007553932 | BN007161819 |
| JD008371341 | KN007441185 | ER007828782 |
| AD008354428 | RR007579395 | MY008017342 |
| PL008753532 | NV007717065 | ZV008075143 |
| AG008372276 | MO008221217 | ND007620891 |
| RF008328399 | RC007895139 | SG007814205 |
| DQ008340262 | VU007930491 | TZ007657213 |
| KY008509650 | DS007461192 | JA007231458 |
| CN008771547 | XR008013218 | RA007134754 |
| OP008757557 | RU007555949 | QA007787422 |
| GP008351144 | XZ007559591 | WC007180562 |
| GD008376209 | GH008376673 | QT007818162 |
| OD008357152 | DW007579380 | TH008027768 |
| PJ008753402 | SZ007686840 | GX008073488 |
| JB008371736 | AD007868304 | GS007630293 |
| VH008340857 | SZ007860496 | KI007817845 |
| YO008340291 | GF007960845 | DP007628850 |
| GK008379362 | QM007439206 | NU007231861 |
| JB008770565 | KP008057990 | EF007111376 |
| PO008757512 | XH007551804 | FQ007787426 |
| DN008351066 | AL007557398 | LG007180046 |
| MH008376288 | LV007432793 | WP007824992 |
| LN008363403 | SH007580889 | GO008076633 |
| JW008753677 | UC007666023 | EW008020437 |
| HF008373970 | BL006607726 | LE007674715 |
| FJ008341497 | SW007908307 | DZ007816867 |
| YO008340272 | GF007937438 | ZK007604849 |
| FN008380257 | FE007436264 | LU007229422 |
| OF008778391 | DS008013603 | PB007097436 |
| SC008754591 | FW007513420 | YX007780281 |
| LB008351187 | KJ007654733 | BG007181162 |
| UV008376964 | CM007438786 | AV007824724 |
| OI008359910 | PL007576464 | PS008076080 |
| MX008753922 | NL007694912 | YX008063282 |
| TQ008374337 | GC008163433 | FP007848845 |
| AZ008326769 | HR007903541 | QN007818188 |
| LP008340323 | LN007937493 | ER007598564 |
| KB008380382 | CQ007419996 | HU007227207 |
| PJ008778266 | XV008063944 | SG007079523 |
| AT008755447 | WB007540184 | KH007780003 |
| JE008348078 | ED007651907 | EA007106065 |
| WR008376905 | MW007435488 | UN007820051 |
| ZD008354450 | WZ007576724 | BN008094402 |
| KF008645055 | VH007537159 | LF008066427 |
| HZ008374053 | WP008014572 | LA007121887 |
| EF008326836 | YI007873560 | BI007818061 |
| FJ008340123 | PH008026321 | FP007085460 |
| AL008380424 | JI007412418 | BW007213526 |
| OL008776531 | NY008068159 | JW007836246 |
| VG008353923 | HY007551446 | JS007698829 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ZG008346644 | NC007640715 | JW007193549 |
| RV008376988 | GF007421965 | OM007818809 |
| NR008350847 | DU007577975 | DR008129211 |
| BT008651533 | WO007902022 | MD008056377 |
| PQ008374045 | BJ008075428 | DN007167504 |
| IE008341967 | MM007919873 | DI007818134 |
| CX008338404 | TX008221306 | VV007836126 |
| MJ008378010 | BR007510005 | AG007206796 |
| NE007844147 | DJ008098023 | VP007824190 |
| SG008755391 | PL007423835 | GE007689487 |
| JF008348376 | SU007649711 | RB007183578 |
| OY008377083 | UW007425032 | RA007813488 |
| YT008361074 | HI007578373 | ET008128325 |
| BM008651706 | ON007828777 | OU008053898 |
| LK008370709 | BX007442323 | TO007195714 |
| JN008346884 | QH007915426 | TI007818378 |
| JU008338509 | WL007514438 | VX007817439 |
| XZ008377493 | WE007500644 | TM007207314 |
| JU007976667 | SZ008040606 | HZ007780258 |
| PT008758307 | YP007519692 | SJ007379119 |
| OA008343352 | VO007648115 | ZZ007182917 |
| PA008377246 | CM007410153 | LD007806267 |
| WR008349550 | PY007578629 | SR008137085 |
| WL008658189 | CK007784808 | ON008054236 |
| GZ008377836 | WO007680374 | DP007218465 |
| PE008347994 | LQ007916956 | VF007792170 |
| HT008338594 | VK007533929 | AJ007695628 |
| ID008377357 | BJ007438197 | KD007205221 |
| AI007965298 | AC008079353 | VL007776098 |
| WB008760396 | XN007553390 | GK007292151 |
| NO008348411 | AH007646984 | CR007184337 |
| DJ008377335 | NZ007380784 | ZI007817131 |
| OC008357161 | WQ007574627 | RS008138418 |
| IA008696574 | AA007902184 | RM008053077 |
| OC008378698 | SA007692679 | IR007281001 |
| EO008348355 | QQ007902080 | KM007815289 |
| BC008338523 | OY007535042 | QN007695645 |
| FG008379337 | MC007396652 | WI007185586 |
| GN007949600 | LT008087994 | ME007972378 |
| LC008759933 | DL007553654 | WM007286838 |
| XX008348399 | RB007644505 | ZX007201821 |
| LU008377438 | LE007213553 | VT007817951 |
| PN008349566 | XE007574387 | ZI008140133 |
| IS008750124 | LA007494129 | QC008050776 |
| AH008370323 | AH007680159 | HS007294088 |
| PP008344842 | NL007850458 | DC007816309 |
| UD008338570 | YU007524468 | OA007800213 |
| JY008756315 | KA007258530 | BG007186979 |
| WT007684470 | TX008084417 | QE007806949 |
| RD008758392 | WV007552601 | QR007174438 |
| AP008344988 | GK007609648 | SA007194585 |
| KM008377483 | HI007950523 | ZI007815426 |
| KH008357666 | SA007574847 | ZK008140254 |
| TY008672490 | RM007487819 | VZ008051057 |
| US008377077 | NX007693238 | JG007351422 |
| TM008345482 | TY007915798 | JU007796211 |
| WG008335586 | SV007533249 | BJ007761952 |
| QE008756389 | OS007678847 | YU007183966 |
| XQ007312411 | EN008118472 | SE007807442 |
| PQ008758935 | GU007545644 | GI007175384 |
| ZQ008343165 | JD007636486 | VZ007195117 |
| JL008377505 | AC007948682 | XS007814183 |
| NO008354684 | PX007575284 | SB008149328 |
| CP008750209 | EU007458589 | MX008045205 |
| LF008374394 | ZL007690661 | JB007381305 |
| IR008346182 | OG007902078 | WH007816701 |
| DM008338773 | BJ007529996 | NO007395511 |
| MB008751806 | LY007164937 | UY007179343 |
| VY008007218 | DJ008141423 | KW007786559 |
| MH008757855 | NM007551825 | CD008118221 |
| LO008345124 | FN007634960 | MZ007219874 |
| JG008377589 | BT007500465 | GP007814611 |
| GV008351002 | QQ007573996 | OX008162635 |
| KW008750362 | HA007448997 | WL008106772 |
| HX008476517 | IH007688983 | QF007958573 |
| SI008346315 | XE007919968 | TF007804253 |
| KT008338787 | QE007523956 | JD007381773 |
| KY008752223 | TV007585257 | DH007175174 |
| TQ008178229 | NC008142659 | EO007776184 |
| HP008758091 | VQ007552531 | LE007947522 |
| MS008327356 | MC007597564 | AD007220007 |
| AM008374132 | QI007496305 | LV007814497 |
| BZ008348633 | YB007574527 | FK008160205 |
| UU008750666 | KD007447912 | XL008106606 |
| IW008379616 | SH007684780 | KY008089870 |
| QZ008351011 | IS007910764 | HJ007816957 |
| EP008338747 | LP007524378 | YQ007361516 |
| XT008752146 | SO007579390 | YM007169599 |
| SQ008141099 | KV008096516 | WS007781147 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MX008445525 | XZ007567525 | LK007737977 |
| OV008343155 | SI007543516 | VP007173647 |
| MB008374258 | YX007487757 | OH007813328 |
| XF008359629 | LD007576126 | HR008160752 |
| GW008750674 | UG007437683 | TO008106544 |
| PT008379373 | AU007653557 | YV008128357 |
| GL008351269 | YZ007936690 | ZA007814109 |
| IM008338639 | PI007525798 | ZD007360061 |
| KG008752500 | ZR007567185 | VK007171290 |
| PR008199527 | AX008146898 | TZ007778228 |
| WD008755513 | SU007567507 | EY007727210 |
| FY008346407 | LC007608111 | UR007189722 |
| GB008374074 | JK007469823 | CP007812092 |
| EI008327455 | RB007570332 | RA008161761 |
| MP008750134 | TQ007426580 | SK008102510 |
| IS008379927 | LC007069888 | UI007607774 |
| TA008349479 | KO007936414 | KW007811065 |
| FD008338866 | MZ007526493 | XX007361915 |
| VC008752863 | XA007534221 | RU007167329 |
| EJ008218132 | TP008135375 | CH007774631 |
| KS008764883 | MB007557429 | CT007706518 |
| AM008345875 | CB007608531 | EG007228418 |
| RY008374303 | PR007465972 | HS007810823 |
| LW008352129 | II007573954 | FD008171615 |
| WK008751155 | BQ007405709 | PH008094835 |
| VB008380652 | DH007696830 | YB007978955 |
| XT008346959 | GN007923830 | PV007804556 |
| DA008338896 | QZ007602234 | CH007350935 |
| JN008753117 | ZG007528633 | BG007165961 |
| NR008221535 | AI008144764 | DU007756561 |
| WD008765031 | GV007561352 | LP007819480 |
| NK008352998 | YI007606755 | KU007224407 |
| YZ008374314 | CV007466743 | AA007810737 |
| GN008354347 | AD007574154 | FF008178190 |
| AC008644348 | KS008178647 | CB008102046 |
| BJ008377625 | DO007696989 | YL008031674 |
| QD008349423 | FF007933429 | ME007814681 |
| WR008338868 | LN007603039 | OV007343037 |
| PJ008753783 | UG007563431 | EN007163605 |
| VA008253759 | GK008181931 | LQ007751341 |
| FW008754652 | XL007563197 | QJ007814925 |
| YI008354003 | HX007602891 | RN007243634 |
| IY008369409 | TV007461731 | FL007809829 |
| WZ008354391 | QL007571223 | PE008191564 |
| FA008751489 | IT007536139 | TB008100630 |
| UI008377775 | PO007693887 | BA007246383 |
| MS008354014 | FN007915325 | UF007814731 |
| IY008338962 | HM007597408 | WM007330554 |
| WS008376275 | OT007525500 | EC007161811 |
| OQ008280286 | YG008164387 | DU007733812 |
| TV008762676 | HF007562963 | IF007804719 |
| RL008354142 | TB007589806 | TL007245577 |
| HK008374409 | ZM007460608 | GZ007809671 |
| VT008363025 | XI007571481 | VV008189711 |
| DV008751562 | YY007535216 | PE008091353 |
| HS008377798 | ZX007687867 | XD008076369 |
| HV008351232 | XD007888238 | WV007814401 |
| RP008339033 | DP007595938 | TK007304426 |
| CF008757063 | XX007565629 | RC007160123 |
| ZO008333490 | UM008176054 | EI007699837 |
| VG008360435 | KP007541841 | YI007797578 |
| MQ008347169 | EQ007602232 | DH007238204 |
| GI008374462 | VM007464120 | UO007807462 |
| HK008354355 | RD007570920 | RU008196430 |
| SS008751306 | XX007541078 | IB008090256 |
| LD008377829 | FF007694436 | XC007591201 |
| NT008351584 | ST007935739 | PS007814979 |
| PA008339012 | ZX007556012 | ZG007300898 |
| QI008757141 | ID007549854 | OX007150751 |
| WT008335091 | EF008148614 | PY007584505 |
| ZP008380660 | ZH007563503 | ST007773944 |
| HW008351223 | FA007602954 | XP007231800 |
| BW008374690 | WM007454531 | JY007807353 |
| PJ008366418 | VU007572254 | NX008223570 |
| PS008751528 | SM007487536 | ZQ008082954 |
| XT008750921 | BI007701001 | TP007583917 |
| FV008344811 | IT007241732 | OW007815228 |
| MO008339219 | QR007592464 | VT007294557 |
| ER008757560 | UQ007639583 | UB007152592 |
| UK008332223 | WG007564521 | IE007537389 |
| ZQ008758500 | KW007557889 | CU007062236 |
| EL008337007 | NV007593772 | LT007255811 |
| GQ008374641 | ZK007460169 | FP007808326 |
| YK008364549 | IO007549271 | HB008220804 |
| YA008751694 | BA007531214 | VO007831120 |
| OJ008504935 | EP007699763 | KE007341696 |
| AL008350410 | QY007260204 | QU007808324 |
| RI008339258 | UX007552634 | PA007285747 |
| HI008752451 | PJ007608591 | XY007134202 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| NX008336954 | PH008187572 | IV007535381 |
| XM008752896 | GM007531089 | PA007057890 |
| GK008346780 | OR007598675 | JY007230600 |
| YI008374782 | CW007456894 | WD007807496 |
| TO008366415 | LG007573084 | YM008228461 |
| TZ008503734 | ZS007551065 | FK007787253 |
| IW008576804 | DP007700164 | JA007810351 |
| CV008350729 | CJ007271821 | LG007776169 |
| XR008339362 | JR007583733 | LN007285345 |
| AC008760603 | QO007672037 | OZ007112835 |
| FM008338718 | JW008193277 | TG007828624 |
| YN008768498 | OZ007559720 | PW007036641 |
| PE008351536 | IA007597614 | OB007252675 |
| JG008372531 | BA007455023 | IZ007806814 |
| LP008366750 | WX007569756 | AQ008242970 |
| TK008484467 | CZ007559429 | HU008082278 |
| YD008565999 | JI007700360 | CL007804154 |
| SZ008358883 | DT007327808 | SV007793720 |
| GO008339419 | RF007576931 | LO007277571 |
| EP008751366 | NC007670366 | IJ007127345 |
| LT008343797 | OC008199930 | WH007806375 |
| VG008765579 | EE007561309 | CJ006767449 |
| IV008349718 | AJ007711424 | WA007253122 |
| XK008372394 | FC008002868 | OO007786873 |
| GV008367097 | JV007569859 | ZU008248643 |
| EP008492438 | SR007574495 | YT007119141 |
| KK008594141 | BL007698960 | GJ007780657 |
| XT008358966 | SR007279146 | DL007812767 |
| GP008339331 | AD007577054 | PF007277530 |
| KX008758894 | AT007648151 | BQ007123751 |
| UY008344250 | LX008191947 | KP007719280 |
| EC008765660 | PQ007544293 | XV006759683 |
| XU008343765 | XI007708635 | CA007273384 |
| HW008372552 | HW008186637 | SM007806462 |
| YQ008352092 | HD007570522 | JY008249656 |
| PQ008566002 | RS007565608 | HI007663239 |
| GW008750721 | GU007699390 | GE007921517 |
| EZ008358996 | GP007293465 | VG007813702 |
| MD008317187 | PU007577857 | YB007275262 |
| SB008759444 | YF007649545 | KN007126332 |
| OQ008360297 | LD008207149 | UQ007400920 |
| EV008765715 | JX007558033 | XP007132376 |
| RC008347504 | SX007694276 | RM007254480 |
| IC008372659 | ZX007533728 | BH007802244 |
| UY008352131 | JX007571174 | IZ006403357 |
| FF008565962 | IY007585325 | LJ007119134 |
| VA008751346 | AK007697664 | SN007173637 |
| DZ008356133 | DW007360527 | MK007805177 |
| GQ008337179 | VJ007574853 | KO007256390 |
| FX008754966 | NL007734514 | MX007120705 |
| EY008317449 | YQ008231307 | YX007392706 |
| RA008758574 | XS007571576 | YO007125709 |
| GR008351163 | TC007703854 | KG007257458 |
| XP008364258 | KM007739028 | AU007801641 |
| GN008357146 | MD007571141 | ZD006294387 |
| CL008565963 | EA007594474 | BF007474308 |
| DS008752023 | EM007698785 | RZ007350481 |
| LD008356783 | RX007360956 | GD007810249 |
| LV008351262 | VO007573691 | CN007227327 |
| NZ008756676 | VF007881888 | IQ007121688 |
| ZU008354458 | NT008216355 | PL007364636 |
| XK008765733 | WA007632350 | IP007105101 |
| RK008345099 | UX007694191 | QH007257376 |
| XX008373010 | Q8007687969 | VM007801510 |
| HR008361404 | BV007565851 | AF007705860 |
| TN008515654 | EX007600058 | LY007593862 |
| NJ008750629 | JS007706065 | YL007271224 |
| EF008352565 | DF007365061 | KE007810272 |
| PH008351357 | FD007573730 | FM007209375 |
| BF008758431 | TY007368745 | FH007111048 |
| FO008326093 | XL008203977 | UA007364738 |
| FW008750985 | ZP007560968 | ST007087126 |
| UL008340818 | IF007667638 | TD007282425 |
| GE008373121 | WA007632350 | UC007793855 |
| EK008361386 | SX007566128 | RY007277989 |
| QQ008488014 | ON007620943 | HY007541263 |
| SU008750945 | BC007706523 | AT008140066 |
| AF008353027 | KM007383109 | KN007810273 |
| WY008351390 | UL007574257 | NK007171036 |
| TC008765448 | NI007421272 | QO007113517 |
| HX008361385 | GM008223014 | TN007837842 |
| AR008766772 | XD007545495 | EP007090865 |
| QN008345064 | MC007658871 | RT007282177 |
| HM008373256 | CQ007622017 | VQ007797400 |
| WY008364913 | OS007565772 | JD008043542 |
| CH008566009 | SZ007565531 | XY007766590 |
| QC008755356 | ZQ007703619 | SB007049737 |
| DH008359858 | WV007367118 | AQ007810378 |
| LL008351254 | LL007571864 | KE007498845 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| YN008760849 | NZ007408234 | SU007110187 |
| XI008379813 | OQ008221793 | MU007371742 |
| KK008766939 | YX007066796 | CW007062379 |
| YR008304900 | II007682737 | VL007278691 |
| EF008373325 | MD007621974 | DZ007792413 |
| UL008346473 | BY007566729 | CL007270218 |
| SY008565912 | DK007636899 | CE007740768 |
| PO008757443 | MI007697071 | TD007828343 |
| YH008359974 | RE007398430 | MU007810445 |
| MX008351325 | JV007572306 | VU007404721 |
| OL008762471 | GC007397156 | WP007107607 |
| CW008380762 | RA008218619 | DQ007293202 |
| HZ008767051 | MW007662726 | SM007603350 |
| FK008357943 | OG007677342 | FA007274875 |
| JZ008373438 | PI007522870 | FT007796301 |
| FA008352005 | NU007056753 | JL007347080 |
| IP008566049 | TY007635266 | BG007386325 |
| DP008757481 | AD007704574 | EC007307399 |
| ES008360542 | ZS007383023 | TH007810741 |
| BI008351410 | ES007572615 | AE006407568 |
| LB008756596 | MF007487521 | XW007104695 |
| HZ008357960 | RZ008358875 | WN007368800 |
| IG008763951 | DE007571323 | WK007597020 |
| RC008355566 | SI007641450 | DS007266078 |
| IK008364337 | CP007504454 | SP007793652 |
| DP008352027 | LI007566694 | WO007353103 |
| LV008511360 | EU007646265 | VN007628290 |
| ZO008757497 | NK007755110 | YF007132861 |
| TL008360236 | VK007360303 | NS007810936 |
| RM008351614 | AT007570807 | XN007107736 |
| VP008759438 | ZM007480708 | SP007095974 |
| EK008344850 | II008225463 | JV007336635 |
| HM008763894 | PE007567929 | XN007705376 |
| ME008354762 | MH007677612 | OC007277216 |
| KO008373930 | PV007503390 | WC007794176 |
| LA008357887 | MD007566968 | PU006623261 |
| GC008597106 | UZ007675553 | BU007344645 |
| ZD008756506 | WC007705439 | EE007510320 |
| YV008357888 | RI007381068 | TR007810886 |
| RZ008351686 | RG007570828 | LO007420534 |
| GG008763314 | OW007451341 | NE007092750 |
| VT008093353 | QY008020300 | BO007304420 |
| KO008773074 | PF007552437 | QI007809702 |
| XO008356367 | AT007624454 | UO007291233 |
| JJ008371500 | OX007566798 | EL007862815 |
| VW008371294 | MB007672185 | MJ006610542 |
| LU008583705 | GZ007701793 | CY007141045 |
| FV008757751 | OZ007399708 | UK006693017 |
| QI008363474 | FD007567608 | ES007807933 |
| HQ008351051 | AK007383092 | YV007243891 |
| ZP008763437 | RV007567855 | EU007089127 |
| YA008340465 | UL007059528 | KE007319603 |
| QF008773186 | YO008221545 | JE007859798 |
| GP008354105 | PS007609545 | NV007292085 |
| MI008371863 | XW007495545 | VW007861021 |
| RW008364502 | EU007567632 | FU006565285 |
| YD008602020 | TU007672318 | BC007565894 |
| BP008760877 | RT007702061 | GA007715808 |
| LV008363516 | AK007383092 | VL007811652 |
| QD008351853 | UL007059528 | XG007103616 |
| UJ008768120 | YO008221545 | GM007083986 |
| EW008297379 | HV007567970 | AL007265399 |
| RZ008768857 | JH007667967 | RP007844080 |
| FK008354864 | UM007493672 | PI007291186 |
| BN008371884 | SS007564157 | LI007859184 |
| NZ008364598 | OP007704365 | QL007624274 |
| CY008379405 | YX007702590 | ZG007585439 |
| RR008757838 | XQ007332118 | WP007849277 |
| YC008361296 | DG007568100 | ZG007781473 |
| KW008351891 | XI007505041 | LD006996552 |
| RI008768749 | UZ008221564 | SX007086128 |
| RO008278585 | OE007567442 | QU007282382 |
| FR008766748 | RN007066757 | RB007008033 |
| UN008356678 | MK007457014 | DW007279530 |
| FE008371821 | TH007564178 | NI007858244 |
| ZB008370690 | IZ007720381 | GO007591739 |
| DU008380859 | RH007701871 | FI007507691 |
| EA008370987 | CL007326171 | MW007829191 |
| RS008362274 | AJ007567988 | PD007809265 |
| JL008351946 | NR007498224 | AJ007630928 |
| QP008765820 | FF008229030 | ZY007077867 |
| PO008248524 | KT007555721 | CD007281018 |
| GY008758328 | VR007664998 | JP007250688 |
| GA008346864 | ZO007455001 | WL007287331 |
| PN008370298 | UE007857212 | UE007857212 |
| VL008371656 | RG007563672 | ZX007750919 |
| UA008380900 | BY007733464 | FI007591212 |
| GG008758747 | PV007700560 | NI007104965 |
| EK008363652 | IU007394849 | ZP007797315 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OW008351880 | IH007546666 | GO007582341 |
| TF008765735 | NW007494185 | NU007063997 |
| WP008229006 | IO008225905 | TL007270509 |
| IZ008770826 | PR007561499 | PS007407874 |
| X008345000 | JS007659565 | RU007288143 |
| RU008371603 | FQ007407481 | BE007823418 |
| WW008366244 | ML007561987 | AE007707876 |
| QG008380790 | TA007730670 | YF007575658 |
| TW008758909 | BV007711965 | BD007262443 |
| YC008363741 | AH006700342 | RU007830232 |
| ES008350469 | HE007565810 | FX007571149 |
| ZI008766536 | UD007993603 | AQ007053708 |
| BP008349632 | PZ008220152 | OK007246243 |
| WK008758750 | HH007561919 | JP008143638 |
| TI008356836 | RG007663161 | XX007283385 |
| FX008368940 | X007407870 | NP007856064 |
| KL008364593 | CT007562246 | QJ007818268 |
| RE008380975 | PR007748977 | MC007572607 |
| EU008372881 | JU007711101 | QE007270502 |
| TX008363782 | YG007402393 | BX007832393 |
| QD008350547 | YY007563821 | ZY007568486 |
| MS008772870 | KL007960967 | UL007047391 |
| TT008355714 | VD008230963 | JO007241131 |
| QK008768134 | JF007497668 | JP007725564 |
| DD008349132 | ZE007663513 | HX007282515 |
| HT008369035 | JO007487951 | UV007849938 |
| ED008369365 | SB007562676 | IR007771389 |
| JT008380930 | TV007711370 | GN007575752 |
| VU008759893 | ZW007711142 | RW007254738 |
| RL008363832 | TD007407053 | QP007829100 |
| FM008350456 | DQ007564229 | TM007562647 |
| VC008773000 | CX008192465 | AA007016676 |
| QN008349750 | CQ008244356 | GY007219882 |
| TB008768045 | MO007569916 | NE007152329 |
| QM008349746 | QT007662147 | UE007307955 |
| EH008369111 | CA007057444 | JK007791754 |
| DU008364500 | BC007559313 | PG007785239 |
| IL008380980 | OW007769343 | GG007579935 |
| YW008763127 | IE007709042 | TV007382531 |
| YL008363825 | ZI007398631 | HQ007829916 |
| PP008346246 | QU007564371 | MM007546362 |
| RB008773192 | SM007037747 | NK007979187 |
| DN008323349 | OA008247508 | HE007805108 |
| MS008773371 | WG007576195 | SY008026721 |
| MG008350696 | SV007664134 | FI007303003 |
| XP008369337 | AQ007559132 | SB007853326 |
| GD008368538 | PZ007557556 | LD006984648 |
| VY008376619 | CM007816540 | CJ007589464 |
| VH008759442 | XP007708713 | WY007382980 |
| YI008364001 | PS007402985 | AV007827041 |
| WF008350609 | PH007564505 | JY007535791 |
| AG008769256 | DX007632764 | AI007961384 |
| JP008307501 | ZD008247801 | TP007741338 |
| LU008773735 | UX007757363 | UC007131470 |
| HA008352507 | EX007757212 | KS007266301 |
| UD008369013 | NJ007508434 | AT007851278 |
| HI008369226 | MX007533680 | DV006945085 |
| QH008380879 | GV007825441 | TY007600641 |
| GD008759505 | AF007709088 | DO007362465 |
| TT008364013 | BR007399682 | AU007817425 |
| NM008350659 | UV007564473 | ME007511562 |
| JV008769624 | BM007588551 | MJ007959512 |
| LR008271994 | LS008225229 | ZX007693642 |
| JJ008770572 | NH007576369 | IL007722211 |
| PQ008352769 | YN007762963 | XZ007316136 |
| SN008369484 | RD007430590 | MN007846169 |
| PP008361458 | GS007615682 | NW006947475 |
| OA008442934 | WF007871882 | IW007594016 |
| QB008759576 | ZQ007705357 | DM007325425 |
| LP008364136 | KO007375369 | MA007827279 |
| UD008350710 | II007559683 | ZI007395152 |
| GT008770680 | NV007550415 | CD007952927 |
| IC008284383 | TV008241761 | PQ007631049 |
| KS008777804 | OU007576081 | RI008158296 |
| GE008351088 | GL007726259 | EK007322066 |
| BW008360337 | LE007466622 | PB007847129 |
| KC008369451 | NA007615781 | ML006915706 |
| YO008484477 | IA007865742 | XI007605277 |
| IY008759846 | YH007709775 | XA008121852 |
| MH008362901 | CK007417769 | XE007827660 |
| WK008350675 | UY007562879 | SF007296649 |
| RF008770860 | QV007449209 | JP007380935 |
| HJ008157616 | QJ008259098 | XP007601835 |
| CA008779830 | UA007574214 | EX007363649 |
| UN008353007 | MN007726216 | CF007331585 |
| QG008369659 | RF007448283 | JM007845313 |
| CV008369400 | UQ007607903 | WH006830589 |
| WD008485487 | PG007874908 | EU007589469 |
| TO008765713 | NW007691518 | PA008106599 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PW008354788 | TU007409201 | YF007827885 |
| LF008350649 | XL007549615 | QN007289856 |
| WK008767156 | BO007374043 | NO007366195 |
| FP008157232 | WP008256622 | OX007590197 |
| OG008775360 | GW007581240 | AM007812052 |
| LZ008353104 | UG007736442 | JX007333491 |
| PX008369866 | BL007408421 | XU007847650 |
| BW008345642 | GW007617113 | MT007075478 |
| JX008485489 | QQ007860408 | PI007619092 |
| QC007764586 | ZI007717467 | AA008076739 |
| RL008367310 | MU007399646 | IG007828690 |
| QR008350809 | UL007559189 | DM007270279 |
| BU008768185 | VI007444467 | HQ007329334 |
| QQ008363668 | YV008225806 | YF007359840 |
| FC008775332 | XY007588758 | FA007094495 |
| AJ008352838 | VO007748102 | JK007282265 |
| KH008361021 | ZG007633285 | RI007819972 |
| DU008338693 | VT007617390 | MD007071009 |
| KM008488017 | XM007910432 | PU007614690 |
| DG008764804 | WM007715913 | TR008091151 |
| BV008364994 | QE007409629 | AI007825428 |
| ZD008350875 | YV007159800 | LL007239820 |
| QQ008773336 | OX007537257 | KP007364205 |
| SR008358949 | WH008257119 | VB007330210 |
| HW008775561 | RP007584898 | LS007053075 |
| TZ008357358 | GS007737955 | KD007336258 |
| IT008370038 | NV007627298 | ML007848148 |
| OF008366233 | AQ007612950 | FN007066246 |
| CZ008499294 | VW007908257 | IY007605227 |
| ST008769481 | GX007715952 | ZW008005664 |
| EV008365422 | VB007403046 | VG007820030 |
| CK008350891 | LD007561024 | BG007173525 |
| YE008773549 | KB007778349 | JJ007368686 |
| XP008362462 | ZY008257363 | VD007166217 |
| NA008775039 | BB007585896 | CU007292100 |
| KK008357639 | HZ007737965 | JJ007349183 |
| TJ008370045 | QS007625825 | NI007846140 |
| FQ008368634 | OL007613534 | RC007052415 |
| KL008499295 | FF007609496 | XV007605355 |
| UH008749560 | UH007715038 | MJ007258119 |
| MY008365804 | DR007399711 | MX007818750 |
| XU008350980 | HD007557522 | QQ007118804 |
| EV008774332 | LL007763333 | QS007363868 |
| IQ008337601 | EX008247925 | EH007013746 |
| US008776529 | VS008598010 | UX007196193 |
| BF008357817 | YM007738117 | UM007274282 |
| GM008370137 | NS007554188 | QK007846958 |
| XR008375279 | UO007614676 | BI007043685 |
| CE008510159 | FA007929619 | JF007640747 |
| UX008769843 | CL007715354 | ED007311486 |
| DA008366002 | OV007490485 | OO007798704 |
| II008351037 | VO007568572 | ND007606557 |
| CC008775059 | RG007763184 | VD007358448 |
| TQ008217334 | DA008265039 | SZ006948275 |
| IH008780113 | WB007536165 | LC007140109 |
| XS008315254 | MC007722923 | KQ007322209 |
| JO008366919 | GS007523926 | TQ007846967 |
| FC008371618 | EX007614860 | FZ006980838 |
| QH008379238 | VB007387464 | YB007691044 |
| YF008769880 | HC007701814 | CZ007350748 |
| BD008371785 | NP007410826 | FN007824468 |
| WC008337197 | WC008353924 | CD007597347 |
| KD008759165 | YA007499437 | MR007353284 |
| YV007995756 | BE008252880 | LG006953068 |
| NX008052208 | EI007569356 | EK007350034 |
| FO008338253 | IU007730795 | OQ007350341 |
| PC008367655 | QP007756952 | QZ007844134 |
| TG008366230 | PI007613074 | MP006970636 |
| TZ008379267 | HT007398687 | AP007660095 |
| OO008770439 | OF007712138 | IY007270113 |
| SJ008371726 | HN007429241 | PW007801857 |
| RY008351100 | HX007553960 | HY007795220 |
| UF008772793 | WQ007608542 | TX007351759 |
| SB007980778 | QW008260666 | OB007716173 |
| KF007924970 | ZY007589843 | ML007082901 |
| DM008350013 | DU007713281 | KP007363530 |
| TX008367508 | PW007749848 | PC007844475 |
| EH008361497 | OW007610940 | KX007202600 |
| TG008379486 | WW007401315 | GL007696250 |
| PU008770652 | BJ007713247 | MV007261512 |
| JF008371931 | AF007417047 | PW007825077 |
| ZZ008348336 | ET007550960 | HD007743726 |
| WM008775526 | RR007414866 | EI007346657 |
| IE008033990 | OG008273023 | PA007715992 |
| BL007948631 | XZ007555635 | TR007318041 |
| EQ008352505 | SK007728677 | PV007363680 |
| XE008367928 | KB007742136 | IA007839032 |
| TO008360036 | XA007607407 | VJ007196697 |
| FD008379508 | PI007403574 | EG007700979 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| CI008770744 | EM007713122 | OI007906899 |
| RQ008369135 | EG007417338 | MO007825239 |
| AM008348512 | CK007552526 | FS007698638 |
| JY008778793 | NT007403798 | ZP007343800 |
| LP008119539 | TP008264359 | PN007707269 |
| MC007976107 | BA007583123 | FJ007168010 |
| HX008357746 | MC007720531 | OX007359284 |
| GL008368417 | RA007673283 | SC007842258 |
| SR008357475 | WS007608270 | KE007195240 |
| SD008767075 | DI007399650 | CK007704388 |
| QS008770965 | GN007711310 | QC007838803 |
| PL008369279 | XQ007406333 | LK007821890 |
| EV008346832 | ZD007552873 | QA007596231 |
| IC008779476 | FA007520992 | OP007341466 |
| EU008146378 | DG008268981 | AP007704946 |
| VE007999924 | QS007575669 | TZ007101025 |
| OV008352911 | YI007725106 | AG007359375 |
| HM008368564 | NH007673814 | OZ007842097 |
| FE008364508 | QS007608517 | CW007174442 |
| OI008763958 | WG007400928 | NX007709972 |
| WM008767248 | VP007711381 | LE007105918 |
| NW008369089 | KM007390638 | LT007790168 |
| DV008348873 | DM007549017 | JW007551372 |
| RH008776090 | KR007536833 | VV007337681 |
| BZ008144388 | UC008268839 | Q8007702226 |
| RH008029858 | VF007594877 | AH008188038 |
| MJ008359725 | WK007723665 | YL007359585 |
| SM008368605 | XF007061379 | NX007842290 |
| LQ008372967 | LL007608840 | XT007141997 |
| WL008764018 | UW007348562 | QL007704897 |
| LL008767260 | BS007711461 | OZ007600714 |
| WG008370119 | KN007423623 | WL007813457 |
| EA008348793 | DP007547497 | KK007259394 |
| ZW008205407 | ML007319046 | JW007319046 |
| GY008246392 | HS008275999 | JS007699730 |
| BJ008063660 | PH007597908 | CD007184752 |
| PU008360185 | CW007724017 | DZ007360659 |
| RB008364325 | XD007656923 | SN007841687 |
| EP008374384 | NN007601050 | EB008134094 |
| ZQ008764084 | GY007420974 | BA007704434 |
| FZ008767309 | YX007724085 | AM007565256 |
| RN008366106 | PY007424596 | HC007822693 |
| KR008349263 | PL007547978 | AR007196778 |
| RQ008763126 | TL007534518 | MQ007323918 |
| TH008246804 | BJ008285778 | MR007693564 |
| GU008070298 | JW007597030 | IM007145216 |
| UM008357315 | FC007723528 | GD007357007 |
| GE008755094 | BA007647207 | AX007838756 |
| TS008368569 | NV007603814 | HM008133560 |
| DW008764145 | JH007439052 | OV007723867 |
| ZK008777410 | ZG007701681 | FI007352684 |
| YF008365939 | QC007417048 | ZU007820382 |
| GR008349637 | VN007546157 | TZ007854701 |
| ZB008210587 | UZ007531754 | EL007304056 |
| IS008199106 | LI008292977 | OE007694744 |
| VC008079377 | EL007494457 | ML008115318 |
| JG008319625 | R2007721488 | RJ007374026 |
| YD008758135 | HP007644063 | VS007839461 |
| YM008378134 | IS007601145 | VS008133844 |
| RS008764292 | NA007470075 | HN007737043 |
| WC008773283 | JM007720322 | TX007372309 |
| NN008373385 | HD007375305 | GM007823247 |
| NC008350078 | QR007546812 | LN007843356 |
| ZI008324289 | PJ007528668 | TX007297570 |
| SN008296205 | MC008286237 | FS007825960 |
| ZL008085082 | CC007596269 | AQ007245435 |
| HO008319368 | AR007721799 | VY007373728 |
| VV008752909 | ZT007644978 | JP007839422 |
| SP008360592 | WT007602842 | YI008126418 |
| GM008760683 | FZ007467272 | AM007737899 |
| DH008773169 | CN007721186 | BK007757333 |
| CB008372689 | JA007432870 | PR007823791 |
| LF008349834 | OM007546937 | XD007778054 |
| DH008376664 | XC007529224 | EI007285354 |
| HY008280234 | PJ008296991 | FU007796455 |
| VP008081944 | VG007595791 | LG007526997 |
| WH008357553 | YR007720664 | MD007374238 |
| EN008758723 | MF007643363 | NG007838136 |
| NK008358817 | LM007602855 | NX008129614 |
| MS008762604 | JH007376404 | YM007754774 |
| VQ008773382 | NU007721668 | PO007841207 |
| SP008373300 | TS007444996 | VC007823650 |
| IH008349994 | SD007544451 | QD007980502 |
| HW008336025 | NB007721949 | JI007282789 |
| SW008280714 | ZS008303004 | FY007794777 |
| PY008084154 | DE007593188 | LR007347469 |
| VO008357529 | LS007719161 | GG007334666 |
| YU008758778 | OJ007644008 | KZ007838535 |
| YC008379888 | KY007603417 | ZK008129942 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HI008764946 | CG007464968 | EE007733934 |
| SB008774107 | XL007718673 | DB007837910 |
| KI008371658 | IM007440303 | YU007820191 |
| WH008350159 | ER007542530 | LW007980660 |
| DB008329756 | AH007698700 | VE007279365 |
| AM008264302 | SG008299106 | SY007792454 |
| QK008121752 | AB007551386 | AF007109855 |
| WJ008357586 | DH007655643 | SS007364537 |
| AR008758855 | KP007598516 | TL007836844 |
| LU008369777 | YY007599586 | WQ008135153 |
| VO008765289 | NE007475659 | FQ007736708 |
| BX008774131 | TT007718976 | ZI007780844 |
| QD008374392 | JP007448596 | TC007820249 |
| NR008350014 | ZZ007544123 | GO007429058 |
| PP008363263 | JP007691201 | MP007266654 |
| XC008273083 | QR008080368 | QE007792870 |
| QQ008122312 | VV007602979 | TN007045501 |
| TS008357895 | EY007687386 | RE007379181 |
| QZ008758908 | BN007642847 | ZP007837184 |
| AB008380205 | YW007599782 | HW008129606 |
| WR008765329 | AD007472714 | MI007712875 |
| PJ008775165 | ZX007716622 | XS007706213 |
| RL008370604 | CG007458560 | MA007796441 |
| NP008337252 | WJ007541797 | QL007377946 |
| ZW008379314 | HE007680350 | ME007267445 |
| QT008268363 | UI008286250 | NV007782130 |
| CA008129148 | DY007582180 | WP006677425 |
| ZP008357413 | QR007376486 | LG007376486 |
| MO008759044 | RH007635541 | KS007834404 |
| BQ008361420 | DF007599807 | RU008137440 |
| JN008758154 | EC007475049 | YD007733935 |
| QG008771517 | RA007728439 | PS007627114 |
| HD008378876 | QR007452388 | EU007821538 |
| EV008350309 | TV007541786 | OM007314480 |
| CW008379552 | SN007681786 | BB007265157 |
| VX008265676 | SD008306451 | PX007776049 |
| HN008104702 | NH007602535 | WU007756242 |
| EU008356327 | YW007833211 | EW007372893 |
| WA008759040 | WA008250947 | WM007813442 |
| RH008448646 | DH007600036 | GW008104043 |
| IA008765428 | MB007487595 | WD007731504 |
| OQ008771584 | BK007728383 | YK007676831 |
| AO008375847 | NH007469207 | XI007821667 |
| KU008346342 | UG007538651 | ZD008055901 |
| LE008769990 | ZU007629187 | IF007265250 |
| LU008264656 | LI008304110 | SU007775092 |
| YS008171229 | FQ007600048 | GE007839128 |
| AA008351218 | QD007816038 | VY007373554 |
| XE008758058 | SB007621751 | CQ007868474 |
| II008380960 | KW007598693 | FF008084696 |
| HU008765622 | GE007480601 | MT007739126 |
| CF008771696 | JZ007728372 | RD008190087 |
| XL008375941 | JH007465357 | QC007819495 |
| KT008346574 | NU007539223 | KQ007283056 |
| VS008331797 | AH007553847 | BR007259963 |
| XP008247205 | DQ008310443 | LF007769548 |
| VB008200998 | RH007602991 | TI007234560 |
| AD008358694 | TL007763504 | FU007387763 |
| OP008756983 | XI007612630 | WK007866507 |
| HP008373824 | GE007596680 | EU008129743 |
| XO008765610 | JP007480731 | XQ007760594 |
| OB008772065 | KL007728468 | AI008219137 |
| EK008375969 | YM007409308 | LN007819932 |
| UC008346783 | XE007535260 | JQ007181956 |
| KR008351443 | XG007549471 | JH007261423 |
| DQ008263368 | WO008314296 | DD007758587 |
| FP008214247 | DV007610716 | TR007282891 |
| EN008358090 | ZV007818910 | HB007382972 |
| WW008756999 | OT007582060 | GU007993693 |
| AS008379792 | CS007597845 | FC008141839 |
| ZB008763057 | PI007491555 | FM007707750 |
| PL008772284 | HA007728480 | OI007383373 |
| VO008375170 | IN007440362 | GS007840605 |
| DH008346808 | NO007606821 | KU007113648 |
| FQ008375105 | XK007550107 | SZ007257888 |
| SV008256910 | HB008318111 | CR007756006 |
| GF008222874 | GN007613934 | MZ007161165 |
| NM008363475 | ID007791091 | EP007383771 |
| OR008755691 | NJ007593562 | DU007994651 |
| OA008379794 | KS007597912 | UD008138788 |
| GQ008380810 | WK007497313 | FE007770971 |
| TP008755564 | DG007726999 | TO007368762 |
| LE008377576 | IU007461392 | LH007841073 |
| PH008334677 | IO007665789 | UH007172936 |
| KH008371267 | HH007545784 | OY007353571 |
| NZ008261152 | HZ008304117 | GE007736133 |
| AC008220111 | QT007605545 | LY007145173 |
| PN008363432 | UL007784330 | EB007383917 |
| BT008757070 | QV007592033 | LK007993102 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| NF008340711 | IG007595603 | CD008107221 |
| ON008762136 | LP007495492 | BD007766006 |
| XA008772761 | MO007722657 | PX007233293 |
| JC008374443 | NZ007447431 | UL007841626 |
| BK008347061 | AY007661628 | HF007856765 |
| JO008756822 | XN007550497 | VV007341620 |
| BW008251835 | ST008315937 | GV007728668 |
| ZV008254639 | XC007607587 | LQ007131970 |
| BX008358709 | MP007889583 | EJ007315160 |
| FU008753978 | ES007589862 | WO007990477 |
| XP008751063 | BG007594443 | JW008119619 |
| DM008761972 | AY007505576 | WU007789765 |
| QM008777669 | JC007723515 | DH007820697 |
| FQ008374446 | RS007455629 | KH007841709 |
| VV008347312 | JB007640269 | XF007562921 |
| BW008763132 | HH007548685 | BK007264271 |
| MZ008370909 | IP008315393 | GR007858735 |
| KU008258661 | HI007622319 | VR007688969 |
| CA008363476 | XI007886735 | JB007385336 |
| ZK008757450 | NC007588151 | BR007965301 |
| DM008720964 | EV007594448 | JF008141020 |
| MU008762325 | GP007523404 | HR007793479 |
| BT008777786 | LQ007723492 | RH008154382 |
| FK008466713 | ZE007461049 | XJ007838868 |
| NV008347868 | IM007661084 | KC007585504 |
| NZ008367055 | TK007547696 | ON007213880 |
| NY008370127 | HI008294841 | JM007820845 |
| PK008263120 | JO007609840 | TE007785090 |
| XD008363546 | QW007881688 | AA007394567 |
| MB008757545 | VO007571818 | KB007986705 |
| NA008757404 | CT007592472 | HS008144835 |
| JL008762298 | BC007521644 | LS007787890 |
| IL008377767 | YO007734781 | LX008058729 |
| SE008497171 | VP007479033 | TB007838929 |
| CH008347758 | UX007661800 | MR007582495 |
| AW008753668 | HU007547925 | KF007196669 |
| SP008370177 | BX008287543 | WN007835292 |
| KD008267380 | MH007621473 | WK007353017 |
| ZR008360943 | KY007869158 | ED007404632 |
| YH008757604 | WF007572611 | SF007985009 |
| NC008758807 | UC007577325 | YT008142226 |
| UC008762505 | UI007941441 | UP007735329 |
| NT008777876 | ZT007732269 | ZI007985385 |
| MK008380234 | KM007415307 | EZ007839044 |
| WS008347712 | ER007657293 | SL007577308 |
| JV008336233 | ZT007546108 | RT007159636 |
| LN008364217 | CC008321582 | DN007262798 |
| TH008290314 | UW007609048 | UU007345658 |
| QI008360846 | EY007876989 | IZ007408783 |
| ZT008757682 | ZI007570321 | SR007985685 |
| SS008758218 | MZ007590055 | GU008142987 |
| AM008762662 | KB007924648 | GA007798039 |
| OL008778935 | SF007733101 | UP007283477 |
| RC008380364 | PA007479599 | GO007839358 |
| KF008347732 | YA007660646 | JF007588502 |
| AI008272259 | II008542578 | RO007795074 |
| IR008368249 | ES008325688 | BN007258618 |
| AO008330630 | EB007606510 | BO007323355 |
| IQ008347456 | OR007875600 | JN007409262 |
| GY008757755 | PO007558501 | UC007985993 |
| PS008759744 | LR007590343 | JU008141981 |
| BI008762941 | DV007989067 | JS007811457 |
| QT008778953 | GT007730738 | VW007234684 |
| LE008380614 | EN007470237 | AR007839874 |
| AJ008347820 | JJ007660262 | CT007596930 |
| LD008250509 | BC007542904 | DV008156742 |
| IS008364084 | OV008324464 | BQ007258459 |
| KQ008322667 | EH007531021 | PF007309226 |
| BJ008350322 | ID007870137 | DL007403833 |
| WD008757670 | HI007524108 | KO007983984 |
| ZR008758250 | WX007629175 | GO008147011 |
| RB008763070 | ZL008003302 | VX007784167 |
| IN008757449 | FB007730788 | DF007059903 |
| SO008377691 | VF007473307 | LG007741830 |
| WA008347812 | DG007645963 | QI007598053 |
| JN008222020 | UC007537457 | GW007392176 |
| EI008364038 | ZS008325448 | EO007257205 |
| RT008329075 | AI007615905 | YE007422182 |
| MK008360931 | YM007844784 | HY007405844 |
| XS008754140 | XX007452099 | VQ007982392 |
| JJ008758256 | XM007629295 | TR008147013 |
| DW008763036 | DC008047603 | HH007828286 |
| RF008773805 | MT007730442 | NX007738521 |
| IA008377884 | PR007356264 | GV007839955 |
| IT008348094 | ZB007655993 | HG007602143 |
| OZ008090728 | RE007536486 | CY007359739 |
| CD008364152 | WX008298820 | CJ007250039 |
| WM008330710 | KK007563246 | OF007409147 |
| IV008360241 | ES007865811 | JJ007436673 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| BG008754083 | GQ007548180 | VN007983669 |
| CQ008758981 | XC007620558 | GC008147908 |
| RB008763003 | QZ008074695 | PT007815908 |
| EX008780235 | YA007729641 | SE007709777 |
| GB008378002 | IK007837302 | YV007838035 |
| PW008347980 | OJ007645224 | GM007639405 |
| IX008121844 | CM007837919 | LH007005316 |
| VM008363265 | YH008325779 | NO007245958 |
| GT008331321 | UZ007615925 | NM008056715 |
| UR008358652 | OU007774802 | QY007434943 |
| FD008754818 | DI007547939 | DZ008007114 |
| UP008765632 | MG007626435 | NW008144520 |
| RQ008763220 | NN008172289 | TD007798135 |
| HS008780294 | MC007729669 | XI007650583 |
| ZF008377342 | PI007471374 | UZ007838452 |
| RX008348212 | HF007656627 | XZ007644876 |
| HV008307688 | VC007782534 | SV007837182 |
| LL008357870 | OJ008329972 | JG007185509 |
| RS008327413 | UY007627888 | ZI008021702 |
| WM008355440 | WA007789287 | DD007436313 |
| JL008751440 | YC007543560 | ZK008007428 |
| GU008370958 | AO007626452 | JX008154122 |
| IZ008763440 | KR008176142 | GH007842467 |
| FU008004734 | SI007722821 | ZI007465212 |
| UL008377341 | JN007460834 | EA007825659 |
| LY008330697 | II007656671 | KH007654875 |
| FE008187644 | QF007158542 | OX007809175 |
| KC008361307 | TP007623061 | IE007195851 |
| EA008332887 | GD007853455 | XQ008084036 |
| KA008341954 | UA007535875 | YC007429719 |
| KZ008754720 | OV007626444 | VM008007574 |
| IZ008760189 | MM008180641 | DK008144699 |
| WH008763427 | MU007729745 | RL007846160 |
| OI008369883 | ZH007477474 | CF007353532 |
| KL008378439 | EI007652753 | KX007837034 |
| BW008348065 | LI007553855 | VH007671909 |
| YT008181210 | TC007443201 | IW007784924 |
| QI008357819 | GS007629279 | ZO007195228 |
| MA008329695 | NW007848809 | YN006989505 |
| QV008360995 | OM007535205 | IY007433469 |
| AT008367473 | AV007626580 | TA008007664 |
| GT008762893 | JW008220417 | RZ008129681 |
| PY008763623 | PG007729785 | PZ007855445 |
| QT008756331 | WX007475739 | ZE007304613 |
| TV008565978 | QP007653729 | XX007837188 |
| GM008348290 | FS007524651 | MO007678422 |
| NP007882227 | XX007520990 | NU007758024 |
| ZL008359136 | ZR007602993 | SH007191365 |
| GY008334119 | YC007919190 | ER007096887 |
| NS008363449 | HW007576346 | AL007454662 |
| MW008756411 | UM007626548 | WU008007909 |
| BF008772899 | VQ008220470 | QP008151775 |
| ZF008763786 | LR007729627 | FM007077792 |
| XG008771914 | EA007461035 | LG007302259 |
| DM008568499 | VM007636748 | OI007837153 |
| OZ008348302 | SL007524910 | TT007677863 |
| TD007896171 | OH007520553 | IU006139000 |
| IV008356999 | LP007625561 | RJ007193026 |
| ZL008333717 | LO007914291 | DA007588579 |
| VJ008363607 | JG007583643 | EW007366697 |
| TD008751958 | MQ007626705 | EQ008005984 |
| ZP008762754 | PX008218907 | EQ008139360 |
| FT008757913 | IM007729987 | OX007085842 |
| EE008242534 | VY007461056 | IY007294211 |
| MD008452312 | MM007653580 | ML007824352 |
| GW008348346 | UA007524095 | WN007673004 |
| LJ007334519 | YC007517791 | ZU006278225 |
| OM008327160 | SU007626835 | WY007444508 |
| MV008332441 | RU007901489 | RL007631209 |
| LF008360122 | WK007524771 | YI007461600 |
| VE008752054 | HW007623421 | RP008004771 |
| KS008764362 | YU008222322 | HK008119569 |
| MI008759623 | HT007700122 | NZ007075133 |
| WI007686205 | VT007484266 | LK007110713 |
| SY008597105 | CA007642672 | IZ007835743 |
| BO008345027 | JX007464214 | NI007693206 |
| GH007964140 | DE007516979 | WN006756834 |
| UI008356958 | DF007616162 | LC007353167 |
| EM008337254 | IQ007908847 | GL006860030 |
| XS008363784 | XD007627886 | QC007463566 |
| UU008752151 | ZE008229101 | JT008005363 |
| YE008770869 | GJ007726771 | WX008144527 |
| TG008758411 | MO007744802 | JX007081951 |
| TC008330101 | LF007654204 | TS007141687 |
| NH008613081 | NU007460005 | SV007835999 |
| QG008337629 | RI007517350 | VA007687208 |
| CD007983616 | YM007576283 | AO007165611 |
| JA008353542 | | JV007350271 |
| QC008337729 | | VN007096630 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| IO008363720 | WB008078895 | FP007456318 |
| UE008752754 | KN007901771 | WC007999753 |
| YI008764427 | AK007625225 | UC008156749 |
| DW008759895 | PS008228869 | SM007049428 |
| GQ008334759 | EZ007729160 | EK007797221 |
| TV008615953 | YT007485177 | AX007834001 |
| OV008345114 | SL007654292 | DP007687393 |
| IT008033601 | JL007454652 | PQ007141581 |
| QJ008353469 | MN007514398 | ES007336034 |
| BC008335280 | YN007620828 | HS008144166 |
| NH008362497 | KN007896820 | ZU007458039 |
| GE008753253 | AB007896058 | YA008031972 |
| SF008764193 | IX007625269 | BR008159444 |
| FH008760158 | XR008229446 | UZ007088332 |
| SG008367489 | DZ007739071 | DL007786234 |
| AK008380863 | NB007484205 | SQ007834429 |
| PA008345057 | VN007653900 | ZV007700252 |
| NZ008032410 | QN007453955 | PR007144529 |
| VX008351349 | AG007514518 | QX007330899 |
| OM008336638 | UE007606722 | HB007765641 |
| NA008354952 | IN007892583 | AP007466291 |
| BC008753298 | GB007853450 | TU008028740 |
| SP008770515 | GX007625420 | AE008160414 |
| ZT008760400 | KH008228609 | AO007086764 |
| RA008762302 | IJ007739490 | VR007771596 |
| MR008381143 | VO007470828 | SI007834757 |
| LV008337647 | YD007637390 | ZD007697876 |
| DE008066433 | AK007438846 | FQ007120949 |
| PW008350220 | GU007515093 | JS007297807 |
| PS008339571 | RS007635588 | YD007790721 |
| EQ008362071 | EQ007148036 | ND007487977 |
| DL008753213 | JF007861123 | HD008029399 |
| TV008772805 | GR007625496 | XN008159189 |
| TG008760397 | HF008251069 | FH007111836 |
| RM008208604 | HZ007739640 | YJ007701992 |
| ED008448631 | CD007480379 | UC007835506 |
| QQ008345380 | TY007643965 | XC007698717 |
| ZV008066521 | OX007431146 | PP007130929 |
| QT008347966 | KI007516287 | XI007298231 |
| WK008339587 | XR007627954 | ZC008132044 |
| FH008329789 | VJ007382787 | LF007944154 |
| ER008753226 | OR007829717 | XE008027292 |
| QZ008764220 | AZ007625122 | OX008154823 |
| XY008760457 | VF008291511 | DK007127651 |
| OO008762392 | YQ007737743 | BE007701028 |
| FF008451297 | NO007473208 | TL007833146 |
| AD008345416 | LL007630989 | US007694372 |
| KR008071076 | VS007404007 | LR007110296 |
| ZZ008348594 | WM007507470 | ZV007298304 |
| DB008339290 | GY007592136 | NW008157865 |
| LA008356448 | DP007846468 | PO007945182 |
| TS008753307 | WL007829075 | IG008053815 |
| IK008777913 | BM007625932 | KT008141137 |
| RV008760485 | WQ008029188 | VO007120230 |
| CG008059921 | BR007735282 | UD007639388 |
| YG008752231 | VU007473399 | VW007829279 |
| RT008345438 | QO007651423 | DH007704017 |
| AW008072453 | JY007498834 | IG007083706 |
| MH008348168 | NN007507558 | LV007196354 |
| UE008328368 | NC007614451 | RE008139066 |
| XO008362764 | QC007482359 | ZK007966519 |
| GD008753601 | ZZ007829094 | PX008050886 |
| PE008779601 | XQ007625990 | KB008157008 |
| UN008760561 | VF008298107 | IN007117544 |
| WX008046647 | UV007735126 | IB007758837 |
| YR008752472 | DB007442043 | IM007833542 |
| UN008345836 | US007651974 | XD007715857 |
| YG008077469 | HH007671035 | AM007251169 |
| PD008339889 | HI007634957 | TJ007282210 |
| UY008295198 | SZ007472987 | BU008091958 |
| WY008362058 | XC007826835 | ZY007945591 |
| CT008753770 | YS007625868 | NG008051521 |
| BK008779521 | OT008303332 | XM008137302 |
| WJ008760702 | KS007733788 | OW007055010 |
| HL008276044 | FK007475878 | NV007755836 |
| FB008454358 | IH007616239 | VR007783699 |
| XE008345887 | VB007454171 | GD007714649 |
| DC008123836 | CT007659508 | GO007228102 |
| PU008331120 | NB007851973 | HS008004273 |
| HS008338793 | SE007681866 | BM007904277 |
| GR008359994 | RF007802333 | IO007965608 |
| SH008564968 | YH007626108 | GK008050790 |
| UY008779101 | PG008318670 | SF008156150 |
| DT008760858 | VT007754620 | AQ007156693 |
| HF008248817 | JU007440247 | KD008454384 |
| MQ008747341 | XY007647282 | PA007833652 |
| TL008345807 | DI007433523 | GR007709751 |
| JC008128729 | WW007655153 | LM007206054 |
| GV008329586 | | BE007979903 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HN008338895 | SJ007636555 | RW007993352 |
| OQ008360475 | DH007482962 | DR007975904 |
| ZF008565926 | UB007791795 | RD008043062 |
| OK008247899 | XH007626350 | YA008164086 |
| WQ008760847 | AA008320399 | RN007154591 |
| GW008130978 | NY007734237 | FH007527709 |
| VU008750170 | VU007478749 | AX007833586 |
| RV008345241 | EK007652055 | AX007726646 |
| VG008143172 | VU007380675 | HC007209968 |
| JY008324686 | LM007632467 | WA007341549 |
| PW008338126 | WD007639476 | UI007993336 |
| DD008363071 | CF007483074 | UQ007976559 |
| QE008644368 | EH007792147 | LU008043284 |
| PR008332301 | MT007624386 | OV008163707 |
| QG008760826 | WK008327064 | AH007118993 |
| AO008136235 | KL007748009 | UI007783606 |
| KV008750630 | XS007482087 | AT007834412 |
| VN008346280 | IX007633663 | JW007676170 |
| YO008183993 | EQ007504052 | OD007213473 |
| JN008325085 | QM007647290 | CS007792475 |
| TF008334252 | UL007639584 | AF007951043 |
| MU008358584 | GC007478497 | EC007976891 |
| MP008652693 | FA007786808 | HP008042073 |
| OW008297506 | DI007600133 | EK008163861 |
| SM008760878 | WY008032382 | YW007140176 |
| MU007661796 | JR007745324 | CH007728636 |
| YY008750198 | ZC007476498 | OS007853129 |
| KZ008338673 | WE007644677 | LZ007754701 |
| CL008323141 | ZL007491745 | OJ007202253 |
| OW008325098 | DD007645107 | XV008002125 |
| MB008344523 | AZ007631987 | XL007926478 |
| MR008365298 | IP007749636 | AF007989886 |
| SK008654631 | XX007770571 | AL008041058 |
| LE008280691 | CY007624463 | QR008146838 |
| LI008760930 | DB007576839 | MM007178743 |
| DF007979456 | RS007746144 | ZB007607557 |
| GG008757011 | AG007491829 | XR007851057 |
| AS008346216 | EX007651089 | KE007783491 |
| ES008321891 | QV007392319 | RW007196838 |
| DU008324359 | UU007644801 | XO008054948 |
| VQ008341107 | WK007638208 | RW007843403 |
| IO008365491 | SD007479672 | GV008008051 |
| VY008747345 | PG007743553 | NG008037795 |
| VA008292100 | LX007624683 | EM008154773 |
| HC008760991 | TW007657745 | VF007151165 |
| KX007974824 | QC007744169 | RC007594629 |
| WE008757102 | YF007463677 | OV007832133 |
| UT008346219 | ZG007597271 | CQ007784064 |
| ES008327150 | UC007548943 | HK007169165 |
| MC008318394 | EG007486654 | UD008055017 |
| VC008340918 | PH007619288 | WS007828818 |
| VL008367358 | CN007481091 | ZG008018971 |
| WA008750202 | MZ007214412 | VN008037422 |
| LI008273424 | FN007624691 | NM008155071 |
| TX008760950 | FH007708551 | KM007174589 |
| HH007974931 | WE007744809 | AW007122231 |
| KK008757656 | UE007490457 | MP007848370 |
| SN008343271 | KD007640352 | YZ007790624 |
| HX008328931 | UD007534124 | PH007315227 |
| HE008313557 | FA007458730 | OB008031892 |
| QY008347803 | NN007614599 | IV008214483 |
| BQ008355598 | UX007476568 | YJ008092388 |
| EW008750251 | ZA007141249 | CH008081059 |
| GY008344597 | XZ007624620 | TC008164772 |
| IU008761048 | JD007668310 | ZY007156743 |
| OO008062334 | UB007745319 | NU007494783 |
| IP008757643 | LY007491853 | HS007817822 |
| DN008343346 | IH007623633 | XP007801038 |
| YL008331571 | BW007673226 | KC007285075 |
| CF008309460 | UO007438439 | DI008091816 |
| NZ008341101 | YX007627312 | HK008214826 |
| ZQ008338287 | OG007453068 | WB008099880 |
| VI008750373 | SA007037299 | AI008078432 |
| NZ008291610 | NE007362681 | DK008167239 |
| JF008761456 | LX007570375 | NE007164524 |
| PB008223164 | IG007742955 | HF007403992 |
| EC008757698 | RI007405859 | QD007848574 |
| SC008343609 | TO007624318 | HQ007799144 |
| DC008298841 | AF007469700 | US007282567 |
| AN008310225 | SZ007824401 | FN008145062 |
| WQ008344480 | XX007629574 | QF008192919 |
| IR008357650 | WI007476969 | WM008116025 |
| GU008750695 | TW007984547 | HB008070830 |
| GS008338847 | WI007625024 | JC008167540 |
| OG007616172 | HQ007461218 | PI007170143 |
| RA008208967 | BR007741034 | MX008089646 |
| EB008754775 | TY007473243 | QO007848757 |
| PF008364336 | QE007624603 | XC007797567 |
| PT008334728 | TK007464382 | PT007275520 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| YU008304047 | CX007676743 | XO007593289 |
| QM008337124 | KE007645731 | XV007569141 |
| UP008365466 | GF007477559 | DL008118070 |
| PD008750668 | GE007944715 | YJ008067195 |
| KP008339299 | MD007611274 | MD008167585 |
| HR008761891 | QC008132402 | BX007151026 |
| DI008264585 | VS007753082 | EI008097668 |
| ZT008755046 | VK007473211 | CB007844821 |
| VF008364314 | NG007622644 | PH007804588 |
| IA008333535 | XX007519109 | ZZ007362286 |
| BE008302448 | SI007604447 | SI007604528 |
| EY008349295 | NR007628428 | YH007533790 |
| DT008365869 | UC007477926 | OS008097209 |
| ID008750823 | VX007938979 | VT008056279 |
| BV008320359 | NN007623557 | PC008170604 |
| PX008761919 | IU007608904 | JX007182212 |
| ZW008264993 | MU007753466 | NP007508196 |
| AC008756228 | KL007471755 | WV007841807 |
| UN008363716 | UD007623658 | SB007815209 |
| LB008337762 | CE007649346 | GX007352783 |
| ZT008293912 | HR007663830 | OC007698799 |
| FU008350789 | WL007645748 | FI007753483 |
| TY008370340 | EI007477485 | IE008131853 |
| IF008750730 | AU007937231 | AL008058073 |
| XE008320827 | CH007623395 | MS008145671 |
| XQ008757819 | RZ007569633 | ZA007197492 |
| QO008280898 | LW007742228 | RX007527105 |
| IX008757558 | KF007473951 | DO007847019 |
| QX008362667 | YH007623910 | AX007785056 |
| UG008336165 | VC007616684 | WP007348430 |
| MI008777151 | NL007661783 | YC007666244 |
| RM008353844 | QQ007588217 | SO007699439 |
| ZA008365817 | ZH007478095 | VE008140242 |
| KJ008750874 | DK007937474 | TZ008102203 |
| WD008248808 | NS007623701 | QC008168774 |
| AN008757907 | YU007533357 | SF007182287 |
| HB008331682 | YC007749690 | DJ007584325 |
| LI008757881 | NU007478727 | UB007840043 |
| FH008362777 | RD007621871 | CE007767659 |
| AS008342638 | PK007546951 | AT007326931 |
| AS008766676 | RV007655914 | CF007688686 |
| ZW008350555 | IK007642991 | XM007822504 |
| AU008371226 | IX007472733 | RH008140427 |
| EL008750855 | ID007521592 | BQ008102241 |
| UM008103345 | JO007623636 | OU008159269 |
| EY008758042 | UD007542209 | RJ007140994 |
| OX008331834 | QH007747496 | MC007592529 |
| VT008757896 | US007473206 | YY007842417 |
| BI008362964 | JX007618779 | DB007830567 |
| EV008339553 | CM007692055 | FL007376882 |
| ZX008766053 | VM007751273 | SM007751273 |
| GZ008351287 | VE007644387 | DV007815222 |
| JE008371781 | HT007472826 | JZ008135985 |
| KL008751321 | FH007521894 | TJ008102403 |
| FV008129789 | BG007623904 | IW008170102 |
| LO008758085 | JX007744514 | QX007215053 |
| PK008337947 | SG007747368 | KE007573107 |
| NX008757488 | TY007483736 | TK007837112 |
| BN008363137 | TB007620186 | CZ007813642 |
| EM008344573 | WD007691236 | QA007435462 |
| BV008760203 | TV007369755 | TS007740868 |
| YF008344357 | IE007644421 | GW007393821 |
| EO008371724 | OK007469154 | VR008145026 |
| EC008751367 | VO007516609 | PA008093522 |
| EK008224210 | TV007611061 | VR008163470 |
| HG008758122 | QS007708592 | KJ007185890 |
| QB008343597 | PF007756408 | KM007579759 |
| WF008756406 | GO007483726 | BN007843017 |
| YC008363034 | TD007617858 | EA007831011 |
| AA008340801 | LY007685985 | WL008076345 |
| OF008761055 | BB007369908 | NK007701963 |
| UO008347065 | HT007644405 | PY007507858 |
| HX008367098 | BG007474012 | CV008152211 |
| YX008751862 | UC007511646 | MP008100579 |
| EG008319978 | LP007623640 | HH008133341 |
| XB008758097 | IS007670530 | UM007200882 |
| ZZ008352937 | PV007756818 | XN007601070 |
| WK008758895 | OV007485261 | TD007843190 |
| HS008362991 | KW007615103 | JV007847913 |
| GE008341833 | AR007469313 | TP007190472 |
| IB008756269 | XX007303879 | WM007808971 |
| LW008351811 | QG007638660 | IA008058453 |
| EL008369897 | IG007475361 | FV008153226 |
| WI008357111 | LL007481325 | TW008101303 |
| LW008318945 | YS007622106 | JK008175618 |
| EX008751631 | HP007681087 | YF007238857 |
| UO008360037 | WQ007755788 | OC007604909 |
| YW008756522 | FP007482645 | GF007843114 |
| VQ008363076 | LQ007617312 | CZ007843176 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GK008346874 | NV007445943 | DE006812386 |
| JE008755252 | VQ007285040 | WI007806977 |
| NB008358812 | CQ007642145 | JZ008038422 |
| GJ008372251 | HX007476090 | OP008147770 |
| HN008511361 | OT007405261 | OM008100550 |
| IU008330988 | BC007597323 | TU008176855 |
| VL008758274 | AB007688884 | QN007212367 |
| EJ008362427 | LK007763821 | CN007681284 |
| BM008756536 | FO007473319 | XL007843248 |
| PZ008363216 | IE007568054 | NN007048705 |
| AA008347382 | CP007612732 | ET007551821 |
| WD008330354 | AT008180766 | CF007800526 |
| KT008355683 | XF007615887 | LK006680771 |
| TC008368691 | JX007470381 | SI008154103 |
| ID008565915 | HO007490065 | IO008100250 |
| QU008331719 | HQ007622535 | RW008169597 |
| ZZ008758686 | RG007641545 | ZZ007168686 |
| XL008363188 | IA007759454 | DR007676996 |
| PP008765323 | LK007496951 | FZ007843471 |
| CK008363204 | VN007613000 | RO007090300 |
| JR008340962 | KG007351940 | SP006412607 |
| OE008120817 | DW007835601 | FJ007772303 |
| BU008348859 | YK007628545 | CD007726081 |
| SF008369036 | YN007467782 | SH008135008 |
| OT008502520 | RM007470672 | ZA008098370 |
| RB008310672 | PK007600073 | FD008150757 |
| RG008758604 | KN007647267 | OI007164533 |
| GE008363685 | MU007764271 | HF007661470 |
| DA008761974 | XB007503069 | ZW007843709 |
| SB008363217 | YH007613370 | OH007081867 |
| IX008344731 | WQ007261408 | NG006258153 |
| MA008082622 | AG007929477 | PF007741127 |
| LG008360161 | LG007628750 | VQ007712643 |
| GD008367806 | EP007427286 | AL008159765 |
| FY008578306 | DG007455300 | NN008098588 |
| DC008285659 | YE007622744 | SX008170493 |
| ND008758999 | WC007646145 | AC007242391 |
| PI008369746 | IF007763071 | RK007700350 |
| PU008762558 | YI007763043 | LP007839885 |
| XT008363485 | DQ007611583 | XV007098534 |
| BT008347200 | FF007531066 | GD007587922 |
| OY007917001 | VS007448107 | LS007849875 |
| ZZ008358227 | OU007643565 | OQ007835931 |
| IM008355928 | IN007468215 | VZ008161771 |
| GV008567661 | VK007645258 | BH008094424 |
| GE008334902 | PU007614717 | UI008167117 |
| BB008758563 | BD007134041 | XW007238162 |
| NG008754485 | ZY007763379 | RF007711600 |
| DZ008453349 | WX007497571 | JW007815646 |
| WW008342871 | YR007612732 | RS007096472 |
| BW008359196 | GC007596297 | MY007576138 |
| SG008240277 | TA007564191 | CR007838032 |
| XI008359566 | VS007634206 | PJ007844872 |
| IW008368708 | QS007468611 | DS008167336 |
| UW008566054 | OD007449859 | HS008066559 |
| AB008332145 | LW007628016 | SZ008175621 |
| CV008759022 | UR007931723 | LX007246774 |
| GC008768814 | TV007759931 | AG007749221 |
| WH008763122 | PF007498157 | VF007866133 |
| DL008363530 | BK007605026 | KQ007092362 |
| LG008357071 | MC007582638 | GU007570643 |
| KG008354276 | IM007629887 | XB007820792 |
| FK008364160 | XW007636217 | SI008100963 |
| QV008361428 | NB007466222 | TE008172358 |
| KZ008575798 | FD007443066 | ET008088541 |
| OQ008322630 | OV007619931 | RD008179256 |
| WW008758952 | SK007930478 | MR007251920 |
| UA008769439 | LT007760009 | LR007769026 |
| XF008763819 | QV007483789 | WU007864644 |
| FF008360903 | UF007607391 | JP007124889 |
| PN008358869 | CI007493051 | PX007083416 |
| MB008771261 | RK007917800 | DR007162688 |
| JT008362936 | CD007650112 | YN008110676 |
| RA008362609 | FL007468381 | UY008169959 |
| DI008576796 | EH007443754 | LJ008088624 |
| AJ008336091 | YJ007606096 | DU008173639 |
| YE008759178 | PN007927341 | JE007263208 |
| VM008147549 | NY007751877 | DC007777002 |
| EA008759451 | TA007453404 | RM007863076 |
| WJ008360822 | UN007424500 | CU007126296 |
| SN008363507 | OU007444020 | QB006993587 |
| JS008767511 | AR007521247 | CZ007156093 |
| OO008366957 | TG007650632 | IP007848735 |
| RT008366808 | CG007467433 | MT008180377 |
| MI008580204 | ST007439066 | KI008088899 |
| KP008333959 | OL007621525 | FY008173637 |
| FR008759493 | HY007926373 | QN007246660 |
| ZK008072418 | GW007770054 | OZ007794689 |
| EL008759528 | EC007502538 | XA007849843 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| UU008360979 | IB007588924 | VJ007120950 |
| RM008363478 | VM007710111 | AO006831537 |
| GQ008767551 | GD007393159 | QT007120780 |
| YH008365567 | FO007641910 | NA006685989 |
| HK008375416 | EO007463889 | XX008188002 |
| HR008585689 | UB007439657 | FZ008082079 |
| SQ008337104 | YV007621656 | LN008174199 |
| KV008758113 | DF007592871 | SD007280764 |
| DP008283021 | UX007769445 | SS007796137 |
| SN008759630 | MW007063989 | MW007864394 |
| QU008356762 | SC007548140 | WF007118173 |
| CJ008359905 | CG007678376 | XV007380137 |
| RN008767624 | JA007565734 | GS007121679 |
| EJ008360980 | AM007064675 | KE006204756 |
| AG008362366 | EH007465804 | OQ008190132 |
| EH008580205 | UW007437904 | QC008082168 |
| ZU008359964 | WE006762657 | XO008163525 |
| AO008753381 | VG007926701 | LG007260286 |
| IA008202573 | YV007769722 | YU007796858 |
| VC008768804 | XO007485537 | UP007850941 |
| SD008361222 | EE007604002 | YW007128136 |
| FA008362548 | EP007679032 | SP007378704 |
| AV008765957 | XV007918748 | JX007117231 |
| LV008361970 | EW007641922 | SL007000172 |
| RN008372007 | OT007461541 | LF008187132 |
| VF008594148 | WO007432127 | SF008082547 |
| LB008361381 | XE007621730 | GB008163602 |
| WT008756774 | AT007920575 | ZS007271953 |
| YH007933814 | CL007768563 | GT007812718 |
| UZ008768801 | ZE007499045 | SY007857350 |
| RW008360251 | FQ007713916 | RH007143241 |
| HF008363660 | CN007665581 | AI007357441 |
| PF008764029 | BY007832963 | OQ007098627 |
| GE008375064 | YL007640979 | HM007519530 |
| IB008372379 | TQ007462004 | PZ008126918 |
| CZ008614982 | AZ007427474 | PL008125613 |
| NN008363914 | KH007617744 | JG008180155 |
| YD008379805 | FB007926856 | NY007246465 |
| XC007908570 | IB007765216 | EH007806646 |
| OY008768851 | EM007490969 | AD007859641 |
| LP008361719 | CX007709881 | JE007123797 |
| MB008363820 | BJ007655084 | YQ007348869 |
| XF008762498 | PV007240757 | EK007099166 |
| IW008369352 | TF007643244 | CV007574761 |
| UM008373041 | IQ007461879 | YO008198176 |
| ZL008380792 | IH007425697 | OS008125671 |
| JO008357166 | PU007617552 | CH008120715 |
| GE008757159 | CC007922918 | CF007271885 |
| UY007936277 | AH007776437 | AU007812153 |
| QF008765609 | HO007450551 | JJ007854104 |
| KA008362117 | OG007706417 | VT007139915 |
| JS008363948 | UC007635401 | YU007340460 |
| ER008762561 | CY007064152 | LP007092307 |
| XY008367917 | PK007645957 | FL007566792 |
| UC008373491 | AH007454922 | AU008185648 |
| XB008380999 | YM007411859 | FU008125735 |
| CM008373276 | KD007576408 | EN008178992 |
| ZZ008757283 | RF007922343 | CM007261965 |
| CD007987616 | LB007774579 | ED007812375 |
| EO008765907 | SJ007498891 | UA007868030 |
| QB008361274 | RK007670939 | LK007136567 |
| FY008360490 | IB007534541 | KS007271152 |
| LO008758108 | AN007472880 | QA007089239 |
| FL008372491 | TL007628646 | WO007564372 |
| GQ008367173 | ZX007462757 | TT008203448 |
| ZB008457513 | JG007411186 | DR008125913 |
| SY008373911 | SY007615249 | PR008154684 |
| XZ008756166 | BJ007992654 | QF007269574 |
| GG008007275 | OY007774659 | KW007822098 |
| QL008765976 | IS007501822 | WZ007838404 |
| LO008362544 | AH007705606 | LQ007102149 |
| SQ008364311 | CF007541088 | PQ007266839 |
| UV008762685 | FU007465796 | HS007196257 |
| DX008362395 | CQ007565614 | QD007558678 |
| CM008372253 | IX007463074 | QD008214688 |
| WB008488011 | NT007399002 | NE008126001 |
| LM008372196 | HB007615239 | TV008173638 |
| BV008757428 | AY007921073 | EL007270954 |
| RP008081362 | PK007781997 | MS007832415 |
| LT008766799 | JR007702191 | GO007867140 |
| OY008358911 | PT007532728 | VQ007153716 |
| OM008363772 | NT007401594 | JQ007256065 |
| DE008763335 | YN007646269 | EF007194121 |
| EV008374171 | JT007406408 | VW007557176 |
| JD008360410 | MT007390594 | MC008213509 |
| FM008486900 | VH007615378 | CN008124140 |
| VO008565875 | AM007921513 | UV008179708 |
| IE008757494 | KQ007779736 | ZH007276959 |
| MG008174900 | | IL007838276 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| JZ008766935 | RB007505341 | PJ007867374 |
| PV008359107 | ZQ007702623 | YM007139571 |
| EX008362066 | UQ007555770 | UM007174751 |
| VV008761071 | BB007362230 | WE007195215 |
| OT008374112 | DS007459581 | ZB007550004 |
| EV008373993 | DS007459581 | NW008213344 |
| IC008447593 | VC007354944 | KU008124535 |
| IH008378126 | SS007646540 | DL008183265 |
| IC008757524 | ZW007896340 | KJ007241764 |
| ZN008257498 | GK007734391 | QS007849057 |
| RO008764772 | UH007501348 | TC007865927 |
| GQ008359236 | KQ007698003 | AB007150300 |
| LS008365901 | LQ007627507 | CP007146964 |
| NA008761101 | MP007309313 | WD007181604 |
| YS008362673 | XW007642398 | OI007537609 |
| ID008373959 | QP007460041 | FQ008210987 |
| LU008490038 | ZZ007654393 | SU008122810 |
| LR008377785 | BZ007646606 | LX008167157 |
| GD008757618 | MB007885312 | DW007293229 |
| IR008241691 | HB007776170 | PT007845442 |
| CV008773001 | CY007501497 | MI007914423 |
| PS008358590 | AX007691430 | LX007163834 |
| HH008371542 | HJ007643393 | TZ007114606 |
| ZU008757105 | CU007371754 | XE007175468 |
| ZY008363930 | SS007642081 | IP006262719 |
| VB008373926 | NF007460279 | DD008219050 |
| FD008493855 | GK007526108 | FG008123329 |
| QO008759823 | WF007046683 | ND008169624 |
| BE008757707 | KG007920244 | HG007278416 |
| BZ008256436 | YD007783528 | PP007863263 |
| BD008770062 | QU007496929 | RZ007930587 |
| HT008357955 | EF007694168 | OS007165039 |
| OA008361020 | YN007678407 | UN007625115 |
| RQ008757259 | UH007445015 | DW007275847 |
| NJ008442884 | XK007659266 | NE007633197 |
| DI008365796 | KK007460370 | BM008227025 |
| AL008508949 | PI007574539 | SI008118998 |
| XP008372057 | MY007646828 | XP008183183 |
| NI008757786 | KM007919259 | UU007278395 |
| PE008255194 | DN007786654 | RM007078086 |
| WL008769868 | IN007497316 | KL007929066 |
| DM008355639 | UT007668378 | CN007162169 |
| YN008373965 | MP007735703 | MU007595905 |
| SI008756641 | KF008109646 | VI007265365 |
| QY008380132 | EO007656582 | XI007621916 |
| MU008374025 | LU007460638 | EM008232992 |
| QX008379252 | CA007523641 | KG008116194 |
| IB008765836 | PI007644659 | VT008169533 |
| EQ008757778 | KH007916287 | DN007302752 |
| AA008254955 | QY007786826 | XG007097102 |
| XJ008770752 | QY007509481 | KY007927387 |
| WH008360851 | LI007688892 | KP007162471 |
| MS008375473 | CU007756001 | VW007568118 |
| RL008752263 | MR007125310 | OK007258041 |
| CY008373022 | ZF007640955 | WE007603150 |
| IS008368615 | KV007456924 | VE008246563 |
| NW008379270 | TC008094355 | LS008116798 |
| RH008769434 | WA007644819 | BK008182962 |
| MP008753315 | BU007914384 | MH007293132 |
| MY008196446 | NM007785561 | QN007115388 |
| MG008771239 | KD007496984 | KN006889650 |
| XG008360666 | QY007688169 | CA007160312 |
| GJ008375738 | ME007774295 | UG007839485 |
| AQ008755730 | FA007254882 | ZV007350708 |
| MI008375197 | YH007648357 | SK007586807 |
| UY008369825 | AU007438734 | BY008244230 |
| JG008379438 | PH008064816 | KM008116414 |
| ZJ008767990 | MO007645074 | OF008186011 |
| KA008753986 | FA007914573 | LL007308234 |
| YU008215748 | AR007799257 | HS007116704 |
| CL008767312 | XU007501669 | TZ007098681 |
| PD008359289 | JI007688246 | OU007145192 |
| TK008376092 | CZ007784900 | XL007835187 |
| ZR008758804 | PG007160529 | YZ007426298 |
| EJ008361739 | MZ007652931 | JR007588718 |
| EH008366650 | PP007457456 | YK008248017 |
| QY008379550 | XQ007509041 | YN008114631 |
| IK008758622 | MU007633745 | UR008169427 |
| HG008773422 | YJ007914479 | IT007322856 |
| VO008331535 | DM007794329 | VY007133569 |
| HZ008767174 | HO007521240 | EI007097740 |
| LD008355918 | NG007683765 | PA007180271 |
| WF008404535 | EP007868142 | FV007829306 |
| AH008752268 | WW007612260 | AY007377412 |
| UX008380532 | BT007650937 | UY007584636 |
| YT008370659 | OM007458336 | AI008261034 |
| BC008379518 | TE007423186 | QI008110437 |
| YA008778163 | RE007645860 | JW008114944 |
| OX008773469 | PD007914777 | OA007328271 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| CD008325071 | NT007792501 | EH007126596 |
| IG008768164 | MR007514476 | GL007092193 |
| KO008357280 | NK007682221 | VA007165688 |
| VI008380005 | IZ007880117 | PY007829833 |
| FG008752307 | BP007563946 | IL007408958 |
| OQ008569894 | ZA007653600 | OG007584704 |
| WE008370799 | CG007459237 | IY008265151 |
| EO008379429 | VA007420786 | PX008110969 |
| WY008751197 | YS007645859 | WC008181730 |
| DQ008773540 | IR007913181 | HY007342784 |
| SV008321759 | IY007868115 | ZD007128464 |
| UF008768363 | QB007508106 | BX007093950 |
| KB008325063 | XM007680208 | OX007166496 |
| AT008380256 | TU007401841 | RR007824996 |
| JN008752468 | NR007591228 | JV007975448 |
| XT008581106 | NV007654203 | SQ007762103 |
| EU008370663 | AK007433567 | AJ008265017 |
| OY008379522 | XV007392759 | UV008107537 |
| KF006497786 | IR007645862 | RF008185632 |
| OG008773548 | QD007905342 | MH007341085 |
| NW008325060 | RH007806233 | JH007108596 |
| MH008770596 | HH007670369 | OS007088123 |
| PF008355294 | CA007681040 | JC007187699 |
| EL008565882 | CQ007414391 | SA007802053 |
| ZN008753438 | NH007582828 | LL007941971 |
| BN008380898 | DA007650304 | EE007762690 |
| BN008370660 | OG007454129 | DT008270317 |
| WM008773937 | YJ007631188 | BO008108665 |
| XD008156712 | WO007908250 | DE008184396 |
| OR008773606 | MH007806134 | RN007331158 |
| FJ008325220 | OP007512496 | LI007150430 |
| VP008773220 | OA007678919 | SY007090462 |
| TS008354682 | RL007830363 | YJ007202135 |
| NG008564977 | MV007573468 | EB007769640 |
| ER008750749 | HM007654662 | AP008124041 |
| DZ008756161 | WG007444350 | XP007760276 |
| LK008367810 | CG007477744 | NG006255438 |
| KR008774029 | IV007643572 | XO008102480 |
| YE008187241 | YD007905120 | UR008190397 |
| KK008773571 | BY007816989 | PV007318281 |
| AR008314496 | AY007051793 | KR007156356 |
| PU008773453 | PL007673980 | WK007083510 |
| BH008357767 | XS007464608 | CS007198789 |
| NP008445472 | HY007261459 | QT007733444 |
| TI008504939 | RI007651851 | ZZ008115290 |
| TZ008375028 | DI007451788 | ES007758002 |
| MZ008378799 | QU007460185 | CH007141982 |
| WK008774936 | UP007643880 | LP008081065 |
| MZ008322745 | YS007904199 | ZV008187277 |
| XE008773589 | AT007795788 | EC007336907 |
| JQ008310281 | RI007501496 | CJ007168292 |
| VH008773518 | ZI007675811 | KD007086556 |
| KO008358336 | VX007497273 | VI007201610 |
| ZW008356857 | YQ007261420 | GM007757183 |
| MU008566044 | NU007649608 | AJ008111126 |
| NB008752678 | OJ007453206 | QA007758307 |
| NZ008367678 | PW007408008 | EP007256591 |
| WL008774391 | PU007644010 | XI008091756 |
| BJ008325585 | YA007904677 | BG008190359 |
| WT008773623 | FB007819399 | AV007345811 |
| AR008320997 | FQ007519898 | KB007187172 |
| LZ008773637 | FV007673930 | MV007080091 |
| ZW008358228 | YE007506798 | XT007194554 |
| UK008751969 | PT007126935 | RB007754062 |
| MY008576797 | QH007555315 | HH008076857 |
| AK008378582 | DF007453124 | PO007755943 |
| BX008378574 | EO008775077 | LB007141325 |
| EO008775077 | PT007644281 | EC008102947 |
| ZM008289329 | MB007904594 | XU008173625 |
| LJ008773695 | NY007823888 | FT007299023 |
| ND008260981 | NJ007935464 | VC007194809 |
| JS008774429 | AV007674385 | ER007081432 |
| DJ008358745 | LQ007512980 | PX007216565 |
| RE008753789 | HE007440964 | EE007743681 |
| OB008380735 | AO007649537 | YE008149883 |
| XE008750835 | UE007449120 | BK007754909 |
| FR008368926 | PN007369922 | MK007537819 |
| FT008572885 | DF007643758 | XO008149307 |
| AO008335438 | LW007902696 | BO008187724 |
| LW008767546 | EF007819726 | YE007342708 |
| ST008316336 | DO007850480 | AY007258287 |
| HT008774776 | NV007674476 | BQ007078909 |
| PH008358714 | RW008072422 | IY007227833 |
| NH008379280 | NK007422973 | RY007717392 |
| TK008773777 | UC007665815 | MI008129263 |
| YF008376031 | WC007449360 | GI007746088 |
| FD008376693 | FA007354386 | YM007351292 |
| PG008768698 | BE007641940 | WF008147683 |
| GP008335214 | | MT008189223 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ZY008773780 | MI007899374 | YX007331229 |
| TP008314279 | QJ007833730 | MD007250347 |
| AE008771618 | DZ007927959 | AO007079358 |
| MC008358864 | ZD007674576 | FG007224874 |
| XS008750458 | LQ007662484 | LQ007711450 |
| FT008770219 | UM007404329 | OI008129343 |
| WB008751058 | LQ007662484 | CX007743791 |
| BP008373451 | ZD007449394 | QP007598353 |
| WV008771538 | FI007810572 | QX008146445 |
| JB008310749 | EW007642123 | KI008195643 |
| QH008769765 | LU007936608 | DF007360526 |
| RW008316012 | KI007832124 | GR007265048 |
| BS008772149 | IN007496971 | JS007077212 |
| IZ008358816 | GT007672888 | BI007222811 |
| ML008750527 | KT008291492 | JS007716697 |
| XO008771656 | FD007352759 | XN008124682 |
| NB008756726 | NX007650385 | JG007630827 |
| FY008374318 | LL007449638 | DX007768873 |
| SO008771623 | SN007542853 | CQ008145001 |
| FU008330578 | EV007642302 | QC008192179 |
| CR008774339 | QI007863399 | TC007360285 |
| UT008315695 | UT008315695 | EP007259913 |
| XM008771268 | HA007517902 | UY007163886 |
| KG008354514 | YU007672927 | RW007241001 |
| QT008754621 | LT008304747 | BF007705877 |
| HO008770074 | YE007329574 | UF007354015 |
| VK008757496 | CT007665947 | WA007719141 |
| MB008374308 | JY007448791 | FN007286839 |
| AQ008771565 | GU007586981 | YT008145306 |
| AP008338700 | TK007642517 | OB008191922 |
| SX008774486 | YD007936329 | OH007355155 |
| UG008305110 | XZ007845766 | ZW007291134 |
| IW008771269 | XH007442292 | YA007150331 |
| LY008344258 | WL007303447 | LQ007247553 |
| SQ008755103 | CK008306960 | GO007706932 |
| IO008045643 | BX007720572 | YX007353140 |
| QW008757581 | RO007661970 | IB007715917 |
| LX008373975 | TC007444406 | UP007276913 |
| RY008771691 | MY007556693 | EP008145672 |
| KY008354824 | EE007642022 | QS008193417 |
| VN008774619 | BM007935109 | NN007355648 |
| PR008302144 | TS007846772 | AK007315576 |
| FN008772499 | WZ007493919 | TM007133137 |
| EC008353320 | LG007673633 | AW007250561 |
| UL008753560 | ZZ008317185 | RU007700317 |
| NJ008019833 | OS007600614 | HK006850602 |
| GY008752837 | GG007661469 | CG007712574 |
| QR008375027 | TL007443568 | RJ007116595 |
| FH008772150 | KH007465865 | YV008142938 |
| ED008342101 | CQ007642357 | IC008191368 |
| FV008774689 | MD007936570 | MK007355147 |
| GY008293302 | CS007776484 | BR007341225 |
| HQ008777688 | KY007938159 | GK007161477 |
| AA008353049 | TR007673332 | HQ007267879 |
| OH008761814 | KI007621687 | JQ007676999 |
| LA007954766 | YN007666249 | VL007584009 |
| HL008754028 | WL007636066 | MT007710532 |
| JV008374989 | XP007445911 | HK007109798 |
| QD008772206 | NI007547161 | UF008142055 |
| RZ008358049 | ZC007642584 | TV008192084 |
| SR008774909 | AS007328155 | NB007365229 |
| FD008287341 | LS007866166 | SL007350723 |
| JX008778619 | OE007932720 | QA007161760 |
| SH008355828 | QF007673756 | FM007270593 |
| PM008757637 | EM007641809 | KD007193986 |
| WV008035940 | DB007658018 | AF007726213 |
| HP008754629 | YI007602203 | SU007710708 |
| MR008448640 | C2007445972 | SO007283579 |
| SE008772517 | RT007680943 | WH008142013 |
| PV008357313 | NN007642636 | PZ008181428 |
| ME008774943 | LG007271414 | ZT007396749 |
| WE008291993 | DD007862160 | RQ007399044 |
| OM008775167 | KX007883897 | DT007162206 |
| QD008355993 | NX007668911 | ZC007264314 |
| SJ008755608 | IZ007448427 | AO007181525 |
| IW007838237 | TL007648513 | DZ007596002 |
| RD008760492 | TV007662892 | IH007711162 |
| BO008375138 | LG007446795 | OE007854181 |
| ZN008773080 | CT007749190 | KI008134984 |
| CF008357198 | MK007563220 | AX008150969 |
| ML008771412 | SK007250258 | HI007452284 |
| ZA008288010 | GF007859418 | ZI007393779 |
| IU008774883 | DW007906039 | VE007162345 |
| WS008355299 | XX007667996 | GE007247671 |
| QK008763588 | MX008084020 | BJ007161541 |
| FN007934257 | GZ007632409 | PR007583980 |
| YS008760476 | GX007659768 | KY007709516 |
| JW008375552 | UA007446997 | IZ007757658 |
| IS008768468 | OU007083702 | HM008135975 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| UB008355098 | MR007634434 | MP008162396 |
| LT008771452 | NI007153351 | JO007463434 |
| TY008290362 | QB007854432 | RR006725479 |
| JJ008779839 | WE007934474 | SE007158607 |
| AL008351720 | AL008368395 | DO007259890 |
| CX008758033 | SD008120759 | OZ007171027 |
| HB007940045 | NV007643581 | LB007584603 |
| KX008760438 | EQ007659997 | VL007704393 |
| IS008443999 | XX007506923 | SQ006881644 |
| DI007568985 | CI007159634 | BS008135876 |
| UU008347080 | FR007639972 | XQ008192140 |
| TE008769398 | MV007466734 | AC007450498 |
| BL008284205 | EX007863870 | FU007566748 |
| GD008323577 | JH007923111 | GA007159525 |
| NU008356596 | DV007660423 | JF007261032 |
| ZB008765726 | VT007547789 | ZK007170402 |
| XK007950742 | ET007615782 | DG007575147 |
| AY008757748 | GY007661076 | OO007694725 |
| VT008377607 | KE007507991 | JV007834494 |
| OX008769246 | KR007484022 | RR008134307 |
| GC008354397 | PO007640117 | AJ008200958 |
| LC008771631 | NK007437968 | NK007937968 |
| AW008279582 | TJ007868048 | HG007571793 |
| LM008301785 | WV007923558 | IC007156051 |
| JC008356193 | UM007663119 | GQ007278014 |
| RF008765983 | RE007574012 | XG007162337 |
| WU007980266 | RR007603582 | SL007573063 |
| HQ008756778 | DY007696492 | XA007695212 |
| NW008366523 | ZJ007496421 | QF007830699 |
| LW008769195 | YF007457845 | PO008131364 |
| YW008358666 | QO007641218 | XW008199920 |
| WF008771600 | ET007467016 | VE007962393 |
| QB008277376 | OP007856840 | LL007570438 |
| DP008228003 | XU007945442 | PK007160226 |
| CL008356878 | BL007666056 | HN007276907 |
| HP008766135 | JK007629662 | WA007162338 |
| XQ008021502 | AT007579081 | YS007570497 |
| GT008765253 | HD007667324 | VG007688359 |
| MG008377690 | EG007504369 | AE007800658 |
| UC008769188 | JS007441731 | OD008122992 |
| VC008370419 | XF007641605 | VE008195995 |
| WO008771659 | JR007463997 | JB007964900 |
| ZX008275806 | OB007882427 | EP007578872 |
| ZS008192498 | FR007931838 | FP007160694 |
| HM008358849 | JV007791785 | YY007292732 |
| AA008766582 | DP007624012 | CW007160599 |
| QE008005771 | FY007579393 | OO007567358 |
| JI008760009 | BD007671980 | LI007683763 |
| CP008379716 | PD007484510 | OC007283610 |
| VP008769323 | DV007476701 | JS008180905 |
| AH008763029 | JA007641571 | RI008195442 |
| LD008771601 | UP007465104 | IE007968268 |
| GF008273702 | BX007854580 | SX007575714 |
| CK008106315 | RQ007943172 | CL007155488 |
| RU008356840 | KB007788658 | TG007290016 |
| MA008773150 | FM007656170 | BS007153154 |
| RD008000412 | XA007545413 | XA007564007 |
| IU008760424 | II007067647 | II007678197 |
| OO008377623 | YW007505587 | JD007232600 |
| YZ008769526 | IF007516802 | IQ008177397 |
| ML008778988 | LI007635095 | AH008186245 |
| HR008772212 | GW007465363 | OF007991876 |
| NR008271729 | HC007881103 | CM007588503 |
| AL008093576 | UX007954048 | II007157061 |
| OE008352482 | OZ007785138 | GU007306223 |
| LU008771176 | LG007735447 | AN007141341 |
| NO008078373 | JU007536592 | GB007264662 |
| DO008763277 | PN007668419 | TV007853812 |
| MY008377038 | XH007505216 | CV007011136 |
| KS008768961 | IL007514290 | JM008171623 |
| RS008324803 | UF007639699 | FP008196282 |
| FJ008767040 | RN007465356 | LP008018642 |
| EX008271949 | FP007878568 | SA007585032 |
| NL008061728 | RV007955970 | MZ007157372 |
| CA008352350 | UE007785997 | IL007297736 |
| WX008771506 | QM007700564 | Q2007134691 |
| HA008101201 | AN007538759 | IP007265487 |
| NC008748503 | LQ007066232 | WD007844514 |
| QV008375312 | UD007506052 | IA008137242 |
| ZQ008769804 | ID007595412 | EM008178478 |
| PU008239903 | UK007637166 | OQ008191411 |
| LW008772475 | JK007465029 | HK008023775 |
| UE008268115 | WW007901675 | OD007586175 |
| DK008050537 | UH007932752 | EN007157652 |
| AZ008352728 | RV007860590 | WV007292408 |
| ZZ008771580 | YR807774300 | LD007128279 |
| DR008145764 | OI007534605 | MX007119212 |
| QD008761518 | TH007666525 | YD007831196 |
| HB008375262 | FD007506324 | ON007976354 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RK008769646 | MR007499586 | VA008176150 |
| OK008145131 | BA007637593 | EA008196265 |
| AB008772639 | ZX007465469 | NG008024231 |
| VP008261154 | CH007898960 | CQ007563277 |
| YJ008006788 | AA007987016 | HK007152994 |
| QV008352531 | EC007769588 | MN007294683 |
| SZ008777675 | WM007682164 | NK007125403 |
| WO008109809 | PH007404381 | WO007820750 |
| MO008762971 | IG007666784 | RM007830981 |
| DF008369531 | MO007500213 | IB007743060 |
| CC008769832 | IM008099348 | RA008173234 |
| NK007935958 | FM007638038 | PP008193234 |
| QV008772714 | EI007462934 | AM008056900 |
| QV008363492 | QH007894950 | PL007489261 |
| RI008052320 | LX007996072 | GJ007151522 |
| UG008352782 | MT007764812 | GY007295399 |
| FQ008777431 | QN007622554 | PK007126600 |
| TM008089787 | PP007286953 | DJ007698037 |
| SF008765464 | HQ007652376 | FN007829975 |
| VQ008377880 | HH007500651 | YH007755570 |
| GM008769867 | TF008237878 | ER008172542 |
| CH008174113 | RI007637673 | YQ008203754 |
| HA008770741 | MI007459038 | XJ008069969 |
| MS008351234 | KD007887533 | GM007559584 |
| TV008281878 | DW007991710 | IQ007151529 |
| AY008351893 | UN007763961 | PX007322215 |
| XQ008779037 | RI007617327 | UW007110418 |
| ER008177374 | BG007523786 | YZ007317983 |
| CJ008766982 | OM007649058 | CS007825148 |
| HR008644359 | YT007501105 | US007080676 |
| VH008770318 | DU008277244 | EN008155734 |
| PT007937506 | NS007636686 | BG008198797 |
| YX008772964 | SN007460102 | OH008089035 |
| OF008337393 | VN008709510 | NU007581194 |
| KV008311245 | NN007995135 | HL007153817 |
| WI008352781 | DP007761991 | AC007334860 |
| FI008775056 | ME007511671 | CM007099173 |
| YL008175773 | AG007521587 | SO007322665 |
| MT008766479 | XS007675821 | KD007820149 |
| PE008441851 | HA007501218 | XZ007095211 |
| VG008770484 | GA007144843 | JW008169014 |
| QQ008247843 | MB007635085 | PL008203822 |
| MN008772966 | TX007460665 | TB008068602 |
| OX008124632 | AE007918892 | YU007594038 |
| ZO007875759 | WE007992009 | ER007155287 |
| RH008353395 | LA007761808 | MI007340252 |
| GH008753753 | WE007466110 | XL007099179 |
| WX008168726 | QG007518212 | LX007311881 |
| UZ008767039 | EW007676833 | KX007817685 |
| HQ008377609 | OR007489570 | WX007112855 |
| NX008770633 | YE006556977 | KM008167618 |
| ZZ007916829 | RL007635294 | ZY008181566 |
| US008773128 | SE007425396 | BS008085679 |
| VX008121567 | TF007912380 | EL007586264 |
| QK007925920 | BH007998389 | EY007107457 |
| BG008352917 | HL007762706 | LO007340057 |
| FL008775483 | TW007388148 | LG007082566 |
| AS008169392 | QD007518630 | BW007550708 |
| NZ008751240 | WU007677650 | IL007810006 |
| EW008565960 | ZF007486527 | BX008116649 |
| HJ008757245 | NA007522601 | FP008167835 |
| JB007848083 | ZY007635264 | TP008173660 |
| XI008773179 | JW007451095 | UT008089934 |
| LE008099515 | HR007914934 | DC007552575 |
| MI007384283 | YO007962456 | QD007146930 |
| MT008351988 | AM007759079 | TO007330320 |
| RB008776667 | IN007384888 | ML007086969 |
| BK008208575 | EX007520020 | ON008243551 |
| ZO008756622 | RN007677862 | RM007808909 |
| RW008445482 | UR007418283 | UT008167397 |
| RG008767275 | HW007515461 | FM008164241 |
| QT007907239 | QV007633363 | EK008206752 |
| AY008773140 | XM007441696 | AV008126303 |
| WS008147512 | FQ007591123 | JJ007591630 |
| XY008004741 | PH007437749 | EG007147259 |
| DK008349210 | II007757627 | ZH007353158 |
| CM008765325 | IB007301060 | CK007849844 |
| CH008190552 | RN007520576 | HX007586921 |
| GZ008779320 | AQ007675074 | YG007801743 |
| SB008565910 | TC007503114 | ON008243551 |
| UX008767505 | UA007466047 | AK008165404 |
| GY007905877 | XL007633676 | VY008170098 |
| XI008765348 | ZR007436742 | GI008136646 |
| KQ008129140 | HJ007933472 | CO007580077 |
| LX008033834 | KA007358447 | DF007148158 |
| NT008335205 | NS007757444 | MI007352898 |
| PB008770918 | AI008047027 | JT007847697 |
| DC008234978 | WB007513935 | IK007584115 |
| DG008775253 | DG007662446 | KJ007791988 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HO008567657 | OH007451443 | KE007381728 |
| PT008765870 | FL007438967 | PV008158271 |
| QN007981702 | UB007633370 | UB008203537 |
| OR008765245 | NG007436741 | XK008131654 |
| TW007641802 | XS007761312 | RL007589959 |
| FM008145193 | VO007324346 | XP007143250 |
| UP008354022 | PQ007756180 | VB007363586 |
| ZP008781138 | GT008292331 | PO007738583 |
| SV008231308 | CD007480356 | HR007584544 |
| II008775078 | DY007675549 | SD007780329 |
| ML008375551 | QI007499518 | SO007697522 |
| TP008767873 | XT007716085 | LA008158726 |
| OZ008015797 | PA007634596 | NA008191485 |
| OZ008768903 | AE007432379 | GD008136815 |
| JI007649166 | LP007150807 | KR007592792 |
| VK008216586 | AT008144826 | FD007144810 |
| SB008354009 | CX007754659 | VC007358475 |
| XP008283336 | WA008280710 | CO007388644 |
| FF008227757 | JI007471709 | RI007585473 |
| IU008779402 | VW007068955 | LF007721139 |
| HJ008378039 | SB007499732 | WL007745487 |
| SR008768216 | BH007665128 | NZ008158522 |
| QS008046347 | VS007634689 | ZG008211793 |
| RL008760954 | KF007427296 | ZD008129601 |
| EW007699666 | LZ007303514 | QR007565531 |
| MP008232720 | ML007481915 | LV007140580 |
| NH008353986 | CN007753486 | YM007358869 |
| EK008333217 | HC007502239 | UD007381249 |
| AW008227394 | UJ007458888 | CO007585582 |
| YV008033288 | TP007594551 | BY007753547 |
| FK008358786 | EB007499773 | XP007795130 |
| SA008768461 | LR007694029 | EV008156277 |
| DW008060634 | DC007631135 | VO008212729 |
| FZ008769319 | XQ007421719 | VA008139712 |
| GA007781570 | OI007349284 | KO007555505 |
| DO008262130 | QS007473398 | OZ007137953 |
| UO008373534 | JI007751306 | WK007349321 |
| IY008307240 | MK007878955 | OH007373588 |
| JD008227258 | HG007454208 | DB007581242 |
| FF007710001 | GF007966797 | AQ006969328 |
| BL008357430 | TK007500074 | IU007715575 |
| FQ008768515 | EC007548479 | PN008190443 |
| SG008375519 | KI007632008 | AM008204789 |
| MO008769527 | ID007416509 | VA008145000 |
| OV007773009 | CB007346800 | QA007563635 |
| ED008296024 | XY007454673 | KT007131548 |
| ZW008373586 | OU007754607 | QW007365573 |
| CK008301831 | FC007549970 | MN007336695 |
| AJ008221027 | JH007452132 | FZ007583532 |
| PE007762343 | FD007673023 | JJ007936133 |
| CZ008585686 | PR007506303 | LY007273067 |
| ZK008759383 | AH007536589 | WP008195597 |
| QY008026939 | CQ007633396 | VL008213797 |
| HB008769615 | XR007416710 | KB008154743 |
| YR007918043 | RA007381938 | OF007532510 |
| KI008310494 | SB007400545 | VD007129749 |
| TC008737710 | LD007746100 | JG007380571 |
| GI008290316 | KW007539654 | CF007329648 |
| OT008214855 | VT007511956 | BV007578748 |
| BB007869841 | PX007654859 | MZ007936614 |
| SY008446560 | EK007500349 | EQ007275012 |
| IV008768590 | CC007623485 | PF008196543 |
| SG007924490 | RX007629954 | ND008218304 |
| ZN008769292 | XE007416724 | EO008146833 |
| EN007954074 | RR007382260 | NZ007584922 |
| TV008326182 | LM007894030 | UU007130268 |
| ZW008367809 | PV007745983 | VR007378196 |
| UY008268283 | SB007538453 | ZM007360701 |
| QA008236508 | WU007583315 | EO007580265 |
| TO007852123 | BX007627313 | NI007932178 |
| BN008380450 | NV007496444 | MV007136133 |
| KH008768298 | FZ007545647 | QG008247299 |
| JR007951316 | CZ007629840 | GT008216616 |
| ON008557310 | AY007406579 | WW008159542 |
| DK007967507 | NJ007380173 | JN007572421 |
| YM008326688 | HJ007851739 | AX007121851 |
| EC008373904 | AS007744944 | YO007372628 |
| AD008234852 | SD007582271 | SK007363382 |
| JO008243368 | SD007116823 | AK007580558 |
| YH007930677 | HO007684412 | FJ007918481 |
| II008380973 | CC007496109 | ZN007083172 |
| LX008768654 | TV007430771 | BW008247590 |
| BZ008254571 | ZL007630020 | DP008206960 |
| AL008769061 | TG007407236 | BR008141040 |
| WZ007951954 | UT007379208 | PT007594401 |
| GT008328237 | FY007802349 | IO007113020 |
| QR008370693 | DW007745385 | FR007372852 |
| AR008202051 | HO007761544 | KW007363832 |
| KF008239933 | UK007639243 | TB007577413 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| IQ007932893 | UF008674787 | QN007114150 |
| JF008377709 | LU007496603 | CP007972388 |
| BL008765790 | SP007385851 | YX008248028 |
| WQ008773349 | RF007636503 | RC008216503 |
| CJ008374381 | SO007405169 | IK008161131 |
| HP007962516 | TK007376063 | ZN007589689 |
| HF008334321 | OY007732620 | SV007117843 |
| OU008370633 | KM007742509 | KT007368047 |
| QI008188552 | DY007688052 | OK007359706 |
| DN008365840 | TK007578243 | FU007578213 |
| VO007315969 | KG007667402 | QM007100729 |
| PB008379971 | VU007496623 | RL007939214 |
| MC008765822 | DT006863093 | KU008244303 |
| LG008054149 | WG007629846 | YD008216633 |
| XU008770943 | DI007404422 | NA008138601 |
| KF007962473 | HP007781782 | TF007540023 |
| MY008338281 | VH007740280 | EA007118877 |
| UO008370898 | RR007875049 | ND007387161 |
| IZ008177122 | FW007576633 | IQ007354531 |
| UC008341942 | NJ007668241 | UL007573539 |
| BE007853048 | WB007482639 | LE007111390 |
| FK008377518 | XH007362177 | XY007377703 |
| WE008765824 | PP007628173 | ED008245297 |
| RE008080788 | OW007398418 | UZ008211676 |
| DO008771026 | UO007364740 | LG008167899 |
| BS007985677 | MI007708374 | SX007584947 |
| OA008335652 | CV007741169 | TQ007104164 |
| RC008371151 | UB007836776 | ZY007385323 |
| RX008351664 | KS007521755 | OF007354630 |
| WW008339888 | NG007681691 | SX007574267 |
| BX007939339 | VK007496600 | HT007105949 |
| EG008375766 | MH007647973 | FN007602341 |
| QH008765862 | SK007620715 | FF008242455 |
| SI008162930 | SG007390041 | OX008218376 |
| RI008771148 | DV007433211 | YK008176137 |
| LI007998198 | XA007719865 | PU007592911 |
| MY008339919 | IK007738912 | TP007104392 |
| QO008371416 | MN007222868 | WP007421344 |
| VU008160775 | KB007516810 | YU007353301 |
| YA008338528 | HM007679602 | UI007572982 |
| KN007953843 | MP007497195 | XZ007103757 |
| QI008380773 | KZ007638767 | NW007805649 |
| EH008765876 | OB007628316 | FD008242315 |
| FJ008232360 | BQ007379378 | TB008225749 |
| KC008771122 | TC007429635 | RL008170387 |
| SR007998480 | JI007677642 | WV007579956 |
| YY008332537 | JL007735101 | OE007105064 |
| QV008371355 | OJ007410853 | ZG007434478 |
| AG007913730 | AY007457110 | OR007351065 |
| XM008286760 | VU007560265 | AA007563748 |
| UX007960211 | MK007468406 | YP007098912 |
| TU008751588 | YS007626447 | BX007266830 |
| TE008766001 | JJ007664068 | YV008237490 |
| ET008231793 | UZ007369752 | NT008223064 |
| LG008767338 | OG007441039 | YU008175967 |
| FK008000901 | IC007676863 | ZE007607005 |
| XT008343761 | DW007726948 | WU007202335 |
| WA008371484 | MQ007942010 | VQ007443536 |
| OD007681348 | GC007444223 | BC007351084 |
| ND008283146 | VI007680435 | JT007612098 |
| WM007972200 | NS007497851 | ZB007059470 |
| RH008751859 | RC007625138 | BL007140767 |
| EV008766044 | GF007664386 | LG008238426 |
| HH008214333 | UU007372489 | LC008206941 |
| CI008767690 | SW007438963 | JI008189255 |
| YV008015056 | RH007672860 | YU007577045 |
| ND008343876 | CV007764713 | KD007202884 |
| ZO008371271 | FP007493131 | YP007373073 |
| PW007740619 | RQ007400781 | NI007351459 |
| ZE008280815 | BZ007628957 | HU007603832 |
| FM007983799 | MN007498051 | BR007092477 |
| LF008380881 | VU007623803 | DL007242535 |
| SZ008766035 | AD007654019 | HK008228330 |
| PE008209815 | RW007373317 | VU008218904 |
| ML008767758 | FW007439179 | LS008192584 |
| DZ008013750 | LO007602505 | DN007501444 |
| PC008343921 | AD007738984 | YN007197612 |
| RJ008371635 | RT007496295 | MP007462104 |
| VU008239767 | OD007381840 | EW007350538 |
| YP008271686 | PY007692820 | QL007610537 |
| JO007983066 | XS007414465 | IG007083204 |
| WA008752484 | LT007624042 | XY007104802 |
| EM008766066 | BW007659113 | TL008228855 |
| YF008757973 | CY007369532 | EY008218695 |
| PZ008767838 | JW007439866 | LV008193087 |
| GT008023636 | LG008149700 | KV007600898 |
| OS008349202 | IY007731036 | HU007199799 |
| IV008356275 | SM007349037 | RG007468170 |
| HV008234035 | | XA007351511 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| EF008364402 | LF007347341 | BD007607291 |
| BS007962901 | WA007650079 | PM007079618 |
| LU008590416 | PB007494974 | HX007260742 |
| LK008766140 | LU007612943 | PN008218553 |
| GX007955593 | GP007060476 | YT008242344 |
| SU008767781 | IC007524588 | XF008195077 |
| UI008024635 | NF007439958 | DD007589462 |
| FB008349627 | BR008152911 | XR007200631 |
| UC008371654 | YX007734190 | PE007943878 |
| ZC008165375 | HB007603778 | XJ007351679 |
| HP008358722 | LR007338064 | OY007607815 |
| WX007993347 | TV007630477 | XX007079871 |
| ZB008753825 | ZC007495000 | YJ007187485 |
| TU008756892 | YA007617800 | YB008272930 |
| VK008750398 | GJ007661483 | HV008218040 |
| DF008767891 | HJ007524686 | BQ008196849 |
| FW008042635 | DC007426431 | QO007600075 |
| UR008353172 | YX007517811 | ZX007202016 |
| PM008371814 | GG007732135 | NH007957501 |
| NA008029419 | VW007526965 | PA007342097 |
| LT008339656 | QM007302103 | WN007608909 |
| PP007988559 | QP008188425 | SC007081490 |
| FK008375983 | KX007495109 | KP007746470 |
| KX008766840 | HV007617879 | KU008273475 |
| CJ008186059 | JS007662095 | LM008195414 |
| XQ008767934 | XO007524012 | BN008199480 |
| YF008040756 | NM007437600 | GC007600889 |
| CE008353821 | XY007495347 | IJ007195791 |
| HN008371842 | FO007732475 | FJ007966066 |
| TF007993753 | KT007410513 | GO007339695 |
| ZO008062891 | KS007454771 | GH007606547 |
| GH007987896 | DV007699063 | TX007082757 |
| PJ008380427 | NC007495075 | GO007524546 |
| VQ008767132 | MU007611013 | DZ008258650 |
| AS008203185 | QZ007662766 | EJ008211701 |
| OQ008767676 | YF007518531 | WF008215204 |
| TG008045764 | DG007438914 | VO007616516 |
| CT008337171 | BS007490270 | GG007195834 |
| XW008371919 | RD007730922 | ME008021701 |
| GM008214795 | IO07565582 | MP007338421 |
| EG008043054 | OZ007670374 | MO007606696 |
| LE007992498 | CI007699070 | JH007076794 |
| QT008750110 | KY007495307 | CV007300886 |
| CJ008763959 | QL007610405 | VO008267049 |
| VG008248067 | WR007659694 | TV008228151 |
| DH008768072 | CH007516667 | OU008218527 |
| QW008045011 | UG007435547 | GT007614648 |
| QG008355603 | BI007471649 | RY007196234 |
| CL008371877 | AI007731402 | YV008088320 |
| PI008207623 | CY007647966 | XS007330325 |
| KW008188795 | RA007650775 | NK007606688 |
| CQ007998818 | SZ007698060 | NW007057993 |
| NR008750195 | XH007495592 | UC007168970 |
| BK008764012 | RA007610189 | UH008267761 |
| KO008259722 | UI007660424 | PD008226563 |
| ES008767836 | IB007514734 | XQ008199525 |
| VM008053030 | YI007436177 | CM007595856 |
| TB008358399 | TF007434481 | LF007196992 |
| JC008372438 | JL007729808 | AL008119344 |
| IY007990823 | UL007710577 | AO007329555 |
| FE008091546 | EA007613925 | XP007607017 |
| SK008023999 | YG007061307 | OC007052983 |
| LN008369713 | FX007495611 | LL007081443 |
| RT008764342 | HG007617601 | EG008266346 |
| JJ008261928 | AH007660534 | IV008223214 |
| KM008768319 | KM007512293 | GP008211763 |
| IK008049984 | KB007436548 | FZ007628269 |
| BO008332032 | EW007448053 | PT007192879 |
| KF008370456 | HL007728771 | LS008124823 |
| XL007907683 | BN007389451 | QP007317378 |
| IC008173113 | GT007619049 | UF007603691 |
| QW008040164 | NW007703458 | JQ007040448 |
| BE008747281 | GV007493555 | II007849065 |
| RF008764978 | LR007614851 | DV008263582 |
| DK008275066 | UG007628131 | OY008211949 |
| DG008768394 | PE007515454 | UO008221528 |
| QP008059618 | KM007431691 | ZT007619643 |
| GE008363748 | MA007445466 | BL007194933 |
| PL008368783 | PM007728559 | FQ008128304 |
| DL008324528 | FE007625233 | CT007317811 |
| PX008163233 | YE007585576 | ML007604216 |
| UB008077323 | PJ007700234 | EH007036088 |
| MX008380654 | PY007493638 | KC007833500 |
| MO008765163 | UK007596457 | CU008261827 |
| WP008290228 | VG007661317 | SU008224969 |
| TR008768462 | JH007511115 | TY008222018 |
| TU008062618 | XR007395925 | YW007592192 |
| EF008363809 | VC007421058 | EP007168080 |
| II008366399 | MX007722230 | RI008140015 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| EP008324827 | WZ007538032 | YC007310570 |
| DE008058943 | FK007578959 | VW007602249 |
| RL008017151 | QF007676497 | KH007010156 |
| WC008756072 | SO007494121 | MV007591537 |
| VC008765237 | SC007057278 | AD008260052 |
| PA008308181 | XQ007658406 | SX008218044 |
| JN008768514 | QQ007506517 | ZL008222954 |
| TH008061868 | BQ007425076 | BH007602391 |
| RP008363902 | PQ007403233 | CA007195514 |
| DF007026909 | OF007722659 | ZR008136761 |
| HF008039680 | MN007519260 | AC007314724 |
| CO008045676 | GO007700971 | JB007599398 |
| DB008105045 | ML007675409 | TJ007411657 |
| JN008757007 | HU007494378 | OA007602152 |
| SO008765216 | PX007591392 | UO008257753 |
| CH008310360 | HO007606405 | HC008191227 |
| CE008768791 | OA007500931 | ND008217101 |
| VK008031684 | PC007426815 | FG007656630 |
| FV008362786 | BW007366775 | FV007192027 |
| SC008369300 | NC007725813 | JZ008142126 |
| HG008153027 | NZ007521949 | QQ007309410 |
| WU008256949 | ZD007457713 | RO007599915 |
| JY008125911 | PJ007675000 | XZ007388337 |
| YL008373271 | SK007494199 | ED007581846 |
| UO008765166 | JG007576218 | AK008256313 |
| CK008324164 | NV007658740 | WP008222700 |
| TI008765695 | YB007476601 | XY008225388 |
| TK008040685 | IA007330345 | PF007648300 |
| SH008369999 | FD007546699 | MI007192039 |
| HL008367984 | PR007678334 | WN008144788 |
| NV008168940 | HT007468762 | NB007306159 |
| JS008255061 | AW007398351 | FL007600279 |
| CB008105698 | YL007713258 | LU007367548 |
| QU008757412 | MB007494618 | PK007540908 |
| SI008764988 | UG007577967 | DK008251912 |
| IE008329510 | IX007658982 | LB008204093 |
| LX008765756 | OZ007500666 | TU008231032 |
| GE008073047 | HW007423311 | FM007555566 |
| ZM008375397 | OQ007541405 | SU007192670 |
| RG008369691 | WD007725304 | LC008143248 |
| BU008204436 | XP007510065 | AY007307056 |
| TS008219410 | CQ007410953 | KT007598410 |
| DV008127735 | DR007713145 | VF007347064 |
| RW008757537 | DU007494761 | WH007846822 |
| DG008765617 | YV007358950 | ZZ008251550 |
| BV008329544 | TR007658461 | ER008230492 |
| NV008765716 | HJ007500540 | AS008230289 |
| YV008079183 | OJ007423659 | WI007662428 |
| XB008375533 | MU007358149 | LH007188790 |
| MI008369667 | ZI007720402 | RD008147375 |
| IW008334689 | QR007599453 | OF007301181 |
| SM008198276 | PA007339649 | PY007598464 |
| FN008131514 | RB007677040 | XT007340682 |
| YI008755861 | OV007494546 | EP007827917 |
| JN008753474 | TW007574778 | PX008249986 |
| MI008321240 | AO007658773 | QZ008221351 |
| FL008765249 | WR007493721 | IR008232411 |
| IX008087889 | ZE007415515 | QS007669767 |
| NE008375565 | DX007528287 | GM007194078 |
| TJ008369898 | UP007717791 | DX008145031 |
| IN008341480 | UG007652482 | VL007297701 |
| IW008193882 | WX008302088 | FZ007596868 |
| MI008145989 | RQ007701288 | FY007332492 |
| MT008757726 | EK007492383 | QP007816536 |
| XR008762274 | PR007569937 | SP008304779 |
| XH008323458 | EM007659138 | VI008218142 |
| KG008760054 | CM007498897 | FG008238077 |
| GZ008095062 | LL007416038 | UV007677911 |
| UU008374063 | NR007522320 | YW007171310 |
| EZ008369941 | GC007719546 | HK008163884 |
| TK008373110 | QF007554497 | AE007293668 |
| JH008184153 | SA007499038 | QS007595235 |
| RZ008163746 | WX007724454 | RN007334378 |
| LI008755493 | AR008146176 | EX007811769 |
| PV008762960 | LT007566117 | CR008298542 |
| PD008327298 | ML007659340 | JZ008231923 |
| EB008763946 | DH007498129 | PM008237926 |
| FN008105059 | AR007412672 | CA007674448 |
| RZ008378620 | JK007596951 | MW007188884 |
| UC008369569 | XG008133193 | OP008130130 |
| PU008772942 | CF007643234 | GT007290537 |
| YL008324182 | SD007499308 | ET007509781 |
| ZD008205675 | TY007705694 | DD007325120 |
| GC008757436 | MN007492291 | MU007804781 |
| HF008763139 | WA007564520 | DX008284310 |
| XV008327435 | BF007658829 | DV008231490 |
| GT008765915 | YQ007486362 | CI008240787 |
| ZF008105351 | PE007418698 | PR007669475 |
| RC008379190 | QS007590830 | DZ007189614 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GH008370108 | VI007833684 | IP008172637 |
| WQ008181288 | ZY007514142 | KQ007287974 |
| JS008211033 | HU007432473 | WZ007598111 |
| NK008207176 | IP007697831 | VK007311594 |
| KP008365468 | RH007402814 | OQ007781457 |
| AB008763305 | PM007563410 | ER008285168 |
| TN008333738 | SX007659615 | PJ008226062 |
| SE008765967 | RL007496122 | KM008213521 |
| EE008107206 | NX007411574 | WD007682767 |
| EX008374268 | NS007591591 | NY007191267 |
| EH008370147 | RD007824488 | HX008139469 |
| KM008104970 | QR007420788 | TT007288951 |
| FM008051663 | ZF007622793 | YL007595385 |
| ES008235510 | CV007719873 | BU007309955 |
| VI008751748 | FH007492833 | PF007761653 |
| ZO008763453 | RB007563604 | YC008274403 |
| TZ008333866 | AL007656849 | YQ008206919 |
| XZ008765738 | UL007494141 | OO008241013 |
| QZ008092242 | UC007411660 | ZF007685780 |
| IO008379385 | AV007584633 | LW007191366 |
| OJ008370428 | UO007819013 | PM008138856 |
| SX008101849 | ZV007410328 | RL007283075 |
| AC008305077 | ON007565230 | GV007592880 |
| HC008238546 | SK007707745 | VW007234694 |
| LM008752868 | HE007493381 | IH007692896 |
| IZ008763834 | UU007563611 | CS008277036 |
| YR008331728 | SB007656852 | PI008232898 |
| EH008766122 | WH007483684 | QE008246854 |
| CF008111867 | TO007411739 | QD007688806 |
| IJ008380370 | BJ007592872 | NA007191498 |
| JE008366109 | QF007819435 | DB008179805 |
| FU008087660 | DD008215499 | IN007283553 |
| XM008302090 | HO007561691 | UJ007592885 |
| BC008365449 | BC007685509 | DX007285340 |
| VZ008754594 | NS007488084 | MB007690917 |
| SF008759995 | CQ007559867 | UV008275361 |
| CE008330073 | SV007655034 | TZ008222913 |
| GI008766178 | VE007495094 | DF008237820 |
| DM008092361 | IF007411068 | QT007700172 |
| KU008377760 | FF007578576 | LF007187280 |
| SC008366319 | JP007815244 | TV008189288 |
| FV008201972 | NH007506459 | CO007282659 |
| ME008302478 | XW007538111 | WX007594330 |
| JN008247780 | QB007732119 | XY007263949 |
| UD008366909 | BZ007488249 | JT007312568 |
| IM008760216 | DE007559166 | OC008329006 |
| MZ008330364 | TA007655317 | TG008215041 |
| UL008766237 | BX007495498 | NW008204693 |
| WZ008112182 | YS007330446 | RR007698853 |
| LG008579304 | ZF007568330 | LO007178512 |
| YF008363153 | WF008101226 | SW008189922 |
| OK007950113 | KW007479592 | WM007282506 |
| IH008324510 | XW007537964 | NU007591143 |
| JY008277028 | GD007680188 | FA007256841 |
| YB008755326 | MW007489400 | XX007314803 |
| LZ008760287 | HX007547863 | XD007823127 |
| AC008334663 | QL007655420 | LI008239483 |
| UI008761695 | WE007495740 | VR008254235 |
| KR008124991 | LH007404042 | XP007690109 |
| DQ008379205 | KV007567839 | CG007182706 |
| GT008366474 | GX007809426 | VO008191089 |
| TV007938325 | EV007725059 | BI007264624 |
| BK008320716 | EX007536195 | XO007577722 |
| QN008285128 | LM007732969 | XD007254918 |
| LF008369577 | MS007490191 | TA007300583 |
| LD008760367 | CL007546632 | LG007795900 |
| YN008334917 | MR007655431 | AN008240631 |
| JN008766643 | II007495719 | IQ008262149 |
| SZ008096709 | JW007406650 | QN007699043 |
| EL008443986 | BL007564133 | DP007183273 |
| GU008367621 | BE007808256 | ZL008189686 |
| TM008266395 | DR007645814 | CY007257680 |
| KI008310245 | FO007536162 | OB007590033 |
| RV008276713 | PR007640803 | ZL007259006 |
| WM008753463 | KM007490879 | TX007272924 |
| QB008760444 | ZL007542899 | YW007795563 |
| QL008332543 | GU007655736 | AV008235776 |
| VR008766550 | IU007493535 | CY008265455 |
| VQ008133571 | OI007407686 | XK007699033 |
| NG008756234 | HL007665509 | DV007184240 |
| RO008367653 | TW007798720 | ID008223094 |
| MI008216815 | PP007456329 | SG007254553 |
| VD008759117 | UR007536301 | FI007590298 |
| VT008320086 | VD007709259 | HG007250231 |
| SJ008755647 | GC007464821 | SC007182620 |
| KF008761018 | PE007541155 | EY007788463 |
| ME008332524 | CB007655513 | SX008206970 |
| GR008766722 | NN007491025 | QD008257098 |
| OD008131879 | RC007405540 | VU007677181 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OL008756434 | LJ007555011 | JL007184657 |
| TM008342960 | AC007797785 | FF008223950 |
| GK008190398 | PR007978909 | SW007240542 |
| TL008287357 | MY007545832 | KC007590125 |
| QL008277215 | KZ007728184 | JM007250555 |
| DA008751279 | XP007487183 | WO007286283 |
| UR008761888 | TU007532169 | LN007772831 |
| EQ008333753 | ZV007652446 | OH008234827 |
| ON008782010 | EZ007492612 | GR008257719 |
| LL008103164 | VR007400892 | CS007697264 |
| QG008757725 | LG007647327 | DR007184749 |
| DO008367631 | GS007797289 | NZ008229701 |
| FS007914825 | BG007758445 | VH007229049 |
| ID008227196 | FY007543614 | FX007590568 |
| NW008316910 | MI007715434 | QL007240392 |
| DP008756178 | RM007467429 | HL007224785 |
| UF008757616 | UY007527279 | GJ007768813 |
| DV008333568 | LA007653493 | MA008221260 |
| QR008782004 | GV007492126 | GY008245682 |
| LK008087841 | UQ007400796 | PN007704759 |
| VO008755151 | UY007613615 | ZU007185110 |
| XM008365833 | MY007739729 | JD008229819 |
| TC008039448 | XK007572622 | HA007239486 |
| WM008215854 | CW007554765 | RA007585803 |
| MV008324694 | JX007662796 | SG007236714 |
| DS008758403 | FU007487534 | OH007130019 |
| GR008757828 | NC007528506 | TP007777542 |
| QR008337781 | GS007653589 | YK008235378 |
| VP008782093 | FN007492619 | FN008273046 |
| CM008144686 | GL007396229 | NG007705831 |
| HK008755577 | OD007622606 | DE007176661 |
| VE008368019 | HT007864263 | DA008228454 |
| DD008015957 | FQ007470981 | DV007209638 |
| HC008197580 | MQ007564013 | WY007576024 |
| WB008266165 | VK007704341 | CH007228870 |
| JG008354496 | CN007483427 | ED007120752 |
| CT008757847 | XM007809824 | ME007771695 |
| SP008336214 | UU007653773 | MO008234469 |
| JV008782261 | KX007487264 | ZA008272614 |
| DO008151872 | LT007399092 | NS007705505 |
| KZ008757768 | ZF007607970 | NB007177624 |
| TO008368084 | ZD007864515 | SF008242223 |
| CC008195591 | ZF007452347 | HG007210233 |
| LS008132618 | NU007500684 | HL007585710 |
| SF008322375 | ZP007228843 | SQ007228069 |
| FX008758936 | BH007468305 | QJ007099668 |
| PI008757999 | JJ007791971 | AX007762637 |
| SI008336422 | WN007654130 | AF008242628 |
| IE008782329 | CQ007489192 | JD008273077 |
| XB008160137 | RR007399514 | AM007703913 |
| ES008763889 | QO007700807 | FM007163479 |
| PT008368411 | RO007863425 | KB008245816 |
| MA008166996 | IO007548155 | YK007207688 |
| EK008264054 | VQ007561962 | UJ007626837 |
| EN008329474 | XM007726135 | RR007228798 |
| GU008750788 | CP007523465 | ET007078237 |
| OJ008758086 | LD007794516 | UJ007760983 |
| BD008337360 | HG007654485 | CE008241953 |
| DS008782316 | DB007486337 | CY008273472 |
| TC008136031 | ZT007395583 | FH007702978 |
| BB008762617 | UJ007700384 | CZ007181000 |
| ZS008368604 | UM007288635 | NG008248742 |
| DL008161845 | FG007509949 | FG008241521 |
| GX008260861 | OB007572327 | DI007616460 |
| JU008304395 | AN007669887 | VB007199985 |
| VB008760469 | BA007523600 | XX007963103 |
| UM008757824 | BV007796071 | HM007757269 |
| KR008338383 | KF007649936 | PZ008218226 |
| PF008782677 | NI007478999 | WI008277327 |
| DN008162991 | QS007396988 | ZK007693470 |
| QH008768619 | RR007698011 | HK007167265 |
| BN008368150 | SR007858381 | BU008245402 |
| BY008103136 | GD007508188 | ZN008220048 |
| SQ008261257 | MB007586790 | EE007621053 |
| EW008325562 | NB007715699 | VK007187503 |
| ZC008761707 | KI007523356 | JR007955550 |
| CJ008785837 | VA007778634 | HA007757921 |
| VV008341654 | PJ007664417 | GH008232041 |
| IJ008782625 | SW007487499 | PH008282758 |
| EP008164666 | UT007392619 | LZ007715820 |
| GN008768525 | AI007696329 | UV007174196 |
| PR008368701 | WR007858363 | OZ008264922 |
| HE008266576 | OS007503550 | OR008240848 |
| HI008257202 | GT007497997 | OO007625271 |
| GB008332340 | RJ007731168 | MR007181868 |
| QD008761830 | BS007523767 | CS007453661 |
| VY008785891 | CW007776142 | HW007720867 |
| EX008347774 | BM007651119 | TR008218137 |
| YG008765205 | OA007479683 | EW008255933 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AK008165633 | EM007393307 | TC007688531 |
| AF008763822 | SK007675529 | DM007174463 |
| EG008364394 | XW007857924 | KZ008312565 |
| ZN008245554 | NS00743S916 | QV008249446 |
| EK008232990 | HI007579122 | LS007625455 |
| CY008333670 | FZ007718133 | FX007178398 |
| ZH008761882 | EJ007523820 | AR007453311 |
| GI008785842 | AJ007740637 | FZ007712071 |
| XX008348254 | MT007651409 | HW008239085 |
| VI008782749 | CE007093965 | NH008291308 |
| YQ008170671 | HO007392995 | SK007678594 |
| CO008766947 | WR007664504 | MC007174602 |
| FG008362654 | II007854385 | ST006139365 |
| DW008243404 | DC007708991 | LN008243522 |
| QL008303896 | UQ007578169 | UH007625738 |
| AK008333695 | VZ007711444 | XK007178953 |
| SG008372227 | VA007623729 | CX007449617 |
| IY008785899 | SX007769939 | XY007712000 |
| GV008350712 | NU007652078 | IS008241432 |
| XD008780023 | BW007482357 | PK008293549 |
| PM008158374 | VD007393742 | YX007713739 |
| AR008770048 | OR007650225 | GE007170436 |
| FK008364707 | OF007848531 | ZN006242763 |
| ST008207514 | YJ007665410 | UI008247758 |
| UT008302096 | KD007574583 | NU007626230 |
| VD008337319 | DJ007738631 | QT007180491 |
| QH008752794 | SI007524115 | BR007443579 |
| DD008786230 | RM007667507 | UG007710641 |
| AP008350763 | TD007652138 | IP008241192 |
| PM008780213 | RS007480868 | PW008303744 |
| BR008176434 | LT007391263 | HN007707693 |
| PU008767177 | FN007763166 | NV007159291 |
| HE008364804 | HK007842803 | NY007125048 |
| QT008124193 | IY007634804 | WG008236061 |
| SL008302491 | RR007573825 | NO007624367 |
| GU008337699 | ML007725728 | NV007180732 |
| DF008757756 | ST007524444 | SQ007440879 |
| KW008786135 | TM007764854 | HS007709666 |
| ZB008351019 | ZB007646075 | RA008240996 |
| VH008780486 | IH007434274 | CG008305443 |
| EO008176904 | TG007392488 | VC007715124 |
| PK008765616 | KL007744970 | AY007167086 |
| CH008364738 | YH007825676 | YT007084888 |
| JY008104790 | SW007654383 | WW008242654 |
| JE008301463 | HY007514442 | GR007625063 |
| CL008338223 | UI007723381 | GR007174247 |
| RA008757998 | NA007524330 | XS007389222 |
| LS008786758 | YB007748508 | XW007705714 |
| KO008349085 | LP007627757 | VI008211708 |
| YX008774073 | TO007482732 | QI008305249 |
| VO008182725 | MM007391928 | FE007658957 |
| YX008772053 | XD007744066 | QP007168518 |
| AP008364886 | NL007900291 | MI006154972 |
| JO008099268 | ZO007650751 | ZV008254500 |
| WQ008299346 | LS007584648 | VG007623369 |
| WY008328447 | KE007703460 | GN007175579 |
| WW008758333 | CD007524479 | XJ007357595 |
| DG008786918 | GI007749986 | JG007695924 |
| VA008349486 | HE007650464 | AU008244524 |
| YM008780394 | TM007475856 | DT008325661 |
| KK008179953 | TO007386449 | QE007719003 |
| XA008778544 | KQ007743030 | OX007163510 |
| XP007978065 | IM007898138 | UY007105887 |
| IU008093631 | BQ007646091 | OE008248703 |
| KA008295605 | MH007581231 | QM007610893 |
| EP008336692 | WN007747258 | RS007173140 |
| SZ008758847 | GM007524521 | FC007351964 |
| LZ008787221 | GR007745610 | MO007703968 |
| WH008351864 | QT007651320 | RJ008244736 |
| ER008780737 | ZE007478006 | MO006314332 |
| MY008179299 | IO008101633 | SW007715503 |
| FD008778593 | JL007734018 | AC007229595 |
| JD008043031 | AF007899627 | ON007375252 |
| QK008162964 | MW007626671 | YA008254099 |
| UE008290393 | GB007592480 | VN007619153 |
| YG008335764 | FK007748140 | BL007173709 |
| OH008759068 | EK007522409 | HS007148877 |
| VT008782935 | HR007731860 | EW007695259 |
| FW008351870 | UX007647457 | KU008221483 |
| PH008778276 | JT007473342 | UL007015254 |
| YN008185992 | MP008092158 | DP007717016 |
| HG008779725 | GD007733766 | WF007231117 |
| PY008043657 | PN007895135 | TK008144018 |
| AZ007833108 | YS007646620 | PC008250775 |
| ZS008277248 | YN007589874 | KQ007647981 |
| XX008339669 | EA007745554 | VL007167177 |
| TO008756322 | YA007522882 | CU007047226 |
| EM008779673 | TM007728887 | SD007701604 |
| NY008350548 | FY007647892 | NZ008245497 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QD008781007 | YV007476424 | UO007671240 |
| TU008175376 | DQ008116611 | OL007703236 |
| VD008368020 | UX007714986 | XL007231272 |
| LE008061379 | FW007896651 | AS008075283 |
| NY007778337 | NQ007639784 | VL008250940 |
| WA008278615 | JA007604564 | UL007673281 |
| YT008340097 | SH007737200 | DA007162993 |
| VK008764838 | QU007509687 | IB007783042 |
| XL008781898 | GV007727141 | PA007698928 |
| FX008355913 | ZN007633040 | TO008218245 |
| CF008781107 | YM007477666 | UW007074284 |
| JI008188779 | XK008159428 | WS007732494 |
| VY008373468 | FM007700382 | YC007232967 |
| XC008107679 | AB007896016 | PJ008053706 |
| BS007936541 | MS007635145 | DC008251115 |
| TA008277562 | MI007606856 | NV007673591 |
| BU008330469 | EI007637826 | AL007163287 |
| MI008753733 | PK007523133 | ZV007756861 |
| GJ008782947 | QZ007712424 | VF007691013 |
| GA008341230 | HZ007647869 | PC008247832 |
| IS008781292 | SZ007477959 | XO007185912 |
| VU008164200 | RS008161070 | UM007704838 |
| KW008332622 | UI007832749 | QP007228077 |
| NU008096180 | YF007892488 | FY007227450 |
| KP007926292 | VB007616387 | PN008177214 |
| LB008275795 | FF007602065 | DD007673905 |
| VZ008338212 | CR007745988 | TJ007163965 |
| IP008759757 | EL007523149 | YL007735940 |
| WI008783017 | KL007710816 | AV007685388 |
| PM008356118 | ZT007615036 | DP008240958 |
| IU008781434 | BP007472250 | ZR007359106 |
| JA008193731 | VA008159875 | ZE007720612 |
| YA008199138 | OP007823551 | UC007226899 |
| TE008136311 | CH007888018 | MA007131029 |
| TX007910005 | NF007574201 | MV008253873 |
| GQ008275291 | QN007612278 | UZ007672147 |
| MQ008328125 | XH007746234 | PJ007163968 |
| TQ008760251 | DN007522867 | AV007732230 |
| YN007834222 | NU007685394 | NU007685394 |
| RI008358335 | ZE007647967 | EC008253283 |
| CO008781585 | KF007472902 | OH007660053 |
| VH008190239 | UD008177884 | XU007713194 |
| NE008273971 | OD007777496 | BA007228686 |
| MC008162909 | SY007893040 | EK007295278 |
| VG008068890 | YT007568290 | PH008224901 |
| DL008270555 | IB007601627 | XZ007672716 |
| KY008311167 | UV007746385 | HG007162542 |
| RL008765652 | EH007523251 | IN007732122 |
| QC008783351 | BP007706390 | BR007644440 |
| DI008363558 | WC007647995 | NE008250576 |
| CE008781654 | LH007472968 | FQ007659016 |
| IT008175219 | IV008195717 | TX007719802 |
| BQ008214332 | VT007892961 | PG007227188 |
| YG008168046 | SI007890142 | EW007133919 |
| RR008031220 | TM007527762 | RH008253678 |
| HT008351483 | LB007615534 | XB007670832 |
| OC008343371 | TZ007734532 | YJ007161098 |
| ZY008761284 | XX007521522 | OH007680476 |
| XU008783589 | ME007701084 | AW007639670 |
| IA008363505 | SB007648050 | UA008249510 |
| RV008781666 | VH007473861 | HJ007809627 |
| HI008194448 | KR008203782 | FV007684406 |
| CD007983814 | QD007822457 | ZQ007201486 |
| NB008207407 | IE007890959 | IE007713660 |
| WE008006151 | KT007526490 | DO008257960 |
| EU008351657 | BF007635012 | ZX007669002 |
| NU008341052 | TH007742235 | JJ007145300 |
| ES008765618 | XW007517537 | FI007609639 |
| RF008783567 | LM007701137 | ZZ007610297 |
| MI008362618 | OE007635844 | YH008235692 |
| XC008773178 | FQ007474641 | HS007805617 |
| ZA008194164 | JS008202965 | RF007739841 |
| FJ008017920 | NE007985628 | PL007224454 |
| TT008247602 | FU007889421 | RN007691149 |
| GX007991604 | QR005791937B | NG008260006 |
| DW008338613 | KL007632244 | QB007674962 |
| WX008344276 | PO007741482 | YP007133368 |
| IC008755982 | LQ007517290 | YT007595303 |
| NO008777877 | EK007699592 | CN007602485 |
| HX008362525 | RK008368246 | RI008246641 |
| BI008777628 | DT007465344 | QQ007688926 |
| QJ008138902 | KU008192320 | PC007733916 |
| PA008028093 | QZ007861741 | EV007225690 |
| ZU008245340 | UV007886573 | AH007257618 |
| GM007994665 | DM007015777 | GU008259332 |
| EG008348485 | XR007639204 | LX007687320 |
| SU008344360 | CC007741841 | OI007102132 |
| BY008760019 | PZ007518824 | HP007837590 |
| FL008783749 | EK007678183 | SC007573833 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| CA008363555 | CT007641513 | IX008223435 |
| MQ008777748 | OE007468793 | MJ007819643 |
| SS008198177 | IX008233031 | BO007739031 |
| MS007995291 | JG007874672 | VU007219614 |
| BX008293391 | DL007867260 | ZF007103212 |
| VO007990796 | XA007516129 | UX008228258 |
| QH008339500 | BR007639176 | JQ007687592 |
| SY008345350 | OL007741924 | DK007937843 |
| VK008762867 | SK007520053 | KU007835379 |
| FY008784078 | JJ007677446 | RA007386427 |
| XI008364124 | UH007645809 | LN008230496 |
| IP008778029 | PD007472223 | UX007759237 |
| MI008178231 | IL008244009 | ZP007733960 |
| DF008075011 | TT007858498 | RZ007221291 |
| SX008322616 | VZ007885235 | BU007820307 |
| IV007991085 | YO007590787 | OR008257542 |
| RF008345770 | CO007644622 | CR007687953 |
| EC008303979 | FR007738237 | MT007521964 |
| ZI008762990 | KZ007517748 | TK007834254 |
| IK008784039 | JV007675283 | FC007380679 |
| WM008363260 | LD007646893 | PZ008245900 |
| GG008778030 | DL007467726 | AS007427175 |
| LT008203948 | OV008213431 | XY007702517 |
| BJ008067678 | KI007839948 | BX007222042 |
| GO008326260 | KX007882296 | BQ007631053 |
| IE007988493 | AE007616328 | CU008253786 |
| GS008346155 | YQ007664453 | HB007688130 |
| EE008346031 | MY007756159 | CA007442945 |
| NK008758002 | OT007520501 | KQ007833518 |
| NV008783898 | UK007672356 | SM007380872 |
| FJ008363533 | RL007647065 | QJ008253738 |
| XW008778123 | MD007455320 | OE007241302 |
| ZD008201842 | YF008249514 | NL007750986 |
| EO008048333 | PY007857517 | AY007222429 |
| YA008330010 | SN007882898 | SE007585315 |
| WZ007973645 | NW007551488 | OP008263149 |
| VX008343799 | UH007641402 | UJ007663452 |
| OI008341573 | PE007751901 | WW007424166 |
| OR008750312 | LS007520574 | LS007814465 |
| KE008751902 | XA007671994 | WG007371441 |
| RM008365533 | AP007645811 | YZ008254795 |
| IJ008777943 | JS007465314 | PU007202534 |
| MM008210067 | OE008247017 | QZ007731590 |
| FT008162587 | EC007852161 | RW007218591 |
| TL008332484 | TP007870061 | AY007786503 |
| BI008184628 | JW007476561 | YU008262079 |
| FS008331009 | YP007640006 | GX007688226 |
| OY008320850 | KU007754197 | RT008025012 |
| QK008763081 | GV007516553 | UV007784478 |
| TF008784816 | TJ007669695 | XO007350657 |
| ZJ008369887 | HU007647397 | HS008242325 |
| GH008778492 | XQ007957548 | GV008059429 |
| XV008189203 | KJ008249795 | ZW007747542 |
| HJ008099613 | BV007781355 | JA007218586 |
| SD008332697 | ND007877468 | WH007082407 |
| YD008213401 | MY007531125 | GV008262300 |
| VI008335177 | BK007640231 | WQ007680172 |
| MI008349081 | GY007713388 | OA007969979 |
| WQ008764844 | LK007516698 | OD007382667 |
| ZT008784989 | YX007666171 | MG007328391 |
| MM008370157 | XI007645347 | WG008254667 |
| QJ008778667 | FQ007955248 | SZ008055638 |
| AR008173101 | CR008256556 | UI007741650 |
| OQ008098131 | BF007935732 | VD007219601 |
| DO008328468 | SR007869424 | PA007153569 |
| LU008213311 | SE007645944 | BD008264483 |
| PB008331126 | DY007647136 | XP007685027 |
| TI008352799 | UV007753006 | ZZ007966361 |
| FR008768364 | VZ007516824 | SM007323240 |
| WF008785120 | WG007664576 | IH007329538 |
| HW008372586 | SS007646109 | MO008207545 |
| PV008778503 | PF007950884 | HE008085797 |
| ZR008204439 | QT008275487 | HE007721929 |
| VN008255032 | YK007515058 | ZZ007219822 |
| UE008333149 | AB007873194 | OV007167173 |
| BT008211628 | DB007565620 | DM008261971 |
| XW008326165 | OA007646365 | YK007685033 |
| WS008349581 | RA007748325 | FD008088866 |
| OJ008765115 | LL007516880 | PF007227018 |
| FH008785534 | GJ007661594 | QJ007285599 |
| CQ008372425 | CQ007646066 | NS008256011 |
| JQ008778822 | JW007951062 | HT008143921 |
| WG008188055 | PH008276144 | MZ007747769 |
| KN008238752 | OY007928783 | HY007219925 |
| WW008338415 | TT007646562 | BU007215554 |
| BT008210379 | DY007747603 | FV008259062 |
| DT008322262 | JD007516921 | RC007685286 |
| AE008343488 | | WM008045968 |
| EO008756930 | | CG007299275 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| XG008781953 | UV007660557 | EF007270138 |
| HZ008374071 | IQ007646158 | HG008255760 |
| KA008773954 | HF007951408 | KA008151801 |
| PO008219815 | GA008282630 | ZO007753260 |
| JO008243506 | SS007914147 | VC007210973 |
| QX008335847 | JT00781699 | UY007353171 |
| DI008206409 | CG007418525 | WZ008266922 |
| VV008320161 | XZ007666565 | GS007686096 |
| YM008353029 | LT007733364 | PL008172852 |
| RV007656838 | NP007517064 | WD007243880 |
| MM008782020 | DO007656660 | ZZ007158997 |
| GS008371137 | ZU007646268 | PE008251686 |
| VO008779188 | BA007949055 | KA008175575 |
| DU008217102 | NK007536657 | JR007768078 |
| XP008243502 | GZ007919205 | FB007212760 |
| QT008335606 | ST007843306 | MQ007361486 |
| LG008206377 | WJ007366303 | EA008265045 |
| OH008320541 | FH007651845 | MZ007686924 |
| GK008357941 | RY007750433 | GG008153600 |
| RM008754405 | SI007517123 | PF007114185 |
| VW008782079 | OS007657172 | TS007220918 |
| LP008378641 | KN007646045 | HO008253183 |
| PQ008779208 | WK007948444 | WT008192333 |
| FC008220820 | ZH007527792 | KU007761181 |
| TR008239780 | ZO007920078 | OY007206811 |
| RQ008336606 | PY007867723 | EC007372552 |
| AW008204367 | FK007366248 | WY008265008 |
| EK008316371 | VG007642346 | RN007674136 |
| QA008358144 | XJ007668645 | YT008150122 |
| RA008755850 | SW007439335 | HT007150476 |
| IK008781714 | QL007655546 | FE007230054 |
| UX008376016 | DD007674251 | GH008253047 |
| JN008779268 | AB007949006 | OO008202180 |
| JV008185205 | HU007533200 | VW007762296 |
| SF008233033 | HG007916347 | HW007207056 |
| RG008342525 | GN007868365 | MV008047048 |
| HS008194624 | BO007368383 | ZR008267822 |
| QV008318240 | UB007665942 | AV007681838 |
| HP008362899 | HP007643633 | HR008148855 |
| YO008759996 | MS007514531 | KL007167696 |
| XS008782292 | IX007629862 | WG007199121 |
| WV008458524 | SG007674300 | HL008252823 |
| NS008779339 | NE007942481 | MB008201437 |
| WK008219003 | SA007474372 | WV007755838 |
| LM008231816 | WW008784501 | SW007209183 |
| TD008333132 | NB007866492 | FV007316657 |
| BC008191189 | QQ007529746 | VX008268083 |
| VH008299503 | SF007661648 | LM007682754 |
| AS008362297 | RI007720191 | WH008118376 |
| FQ008758248 | QV007514597 | SI007108637 |
| DO008782405 | TE007692342 | KC007200912 |
| CL008452306 | FN00764317 | QQ008256824 |
| HC008779749 | CG007941885 | OZ008207579 |
| AD008218898 | CJ007618069 | LT007761318 |
| EY008216475 | EH007904000 | KW007263712 |
| CH008342573 | HU008023472 | KV007316872 |
| VG008187569 | KY007538513 | CA008264561 |
| TZ008313113 | XZ007671078 | QZ007682827 |
| FP008351613 | QO007749262 | JL008117209 |
| GB008756989 | IZ007514464 | TY007061321 |
| BV008779901 | FQ007583203 | NC007185990 |
| DU0084489232 | BO007674365 | RU008252182 |
| GA008775193 | LL007947943 | EY008217418 |
| TK008221803 | SV007943736 | BI007760756 |
| CM008181250 | DW007899233 | QI007258823 |
| NG008343656 | QF008244608 | JE007555349 |
| HJ008182558 | KJ007549285 | XF008263254 |
| OW008309477 | CF007667912 | IL007682633 |
| NN008361482 | YT007684427 | DX008037040 |
| NJ008762553 | IF007514509 | OS007062857 |
| LN008782468 | JU007899039 | JI007143063 |
| PY008379440 | WM007674426 | FJ008261988 |
| JH008775288 | DZ007945089 | RG008242200 |
| ZH008225250 | SU007942493 | FL007762844 |
| FZ008173387 | FY007902576 | HI007258988 |
| CN008337380 | DW008241931 | XR006820677 |
| DZ008160607 | US007549345 | EE008249782 |
| VK008308173 | GJ007672771 | PA007679967 |
| JC008363515 | WW007690146 | ES008106679 |
| QI008377648 | PK007514431 | WP006970733 |
| WJ008782535 | XX007866177 | QY007132683 |
| VT008380202 | YC007674628 | YB008261916 |
| GV008775254 | VM007942745 | SN008310937 |
| XV008228260 | VO007833089 | JM007754163 |
| NK008345210 | WH007987514 | RY007259233 |
| TG008342906 | TB008247604 | AQ006980052 |
| LC008172250 | VH007549318 | PB008271751 |
| BD008360614 | FR007688461 | MM007680300 |
| BP008361837 | HO007757952 | WZ008262951 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| IU008764045 | DQ007515319 | HK008128649 |
| RE008782493 | BE007843642 | HY007109155 |
| HP008380474 | CD00764688 | VI008263512 |
| NT008775339 | RA007945083 | LH008316725 |
| MN008220348 | VR008070405 | IE007747530 |
| UX008343554 | AV007164833 | QK007259477 |
| FP008340880 | LA008247808 | GV007322873 |
| AO008171823 | IO007548566 | MU008268935 |
| UQ008374353 | QP007683612 | LV007677028 |
| NW008362148 | RZ007753372 | VT008254380 |
| JA008764726 | YJ007505647 | EO008090250 |
| FF008782571 | VI007395378 | HK007080652 |
| OG008377324 | HI00764684 | JO008261936 |
| YB008775363 | LA007942147 | NA008319886 |
| GI008243315 | HD007868747 | QD007757739 |
| ZH008337721 | HY007383295 | QE007259484 |
| XL008336472 | RQ008246456 | RB006892866 |
| WC008169020 | ZW007547299 | GM008273398 |
| LT008374547 | YY007683710 | SO007678646 |
| AC008367886 | IF007757095 | FE008254838 |
| ZD008766331 | GC007515646 | OU008103233 |
| PJ008782612 | WK007411099 | WC008229860 |
| DR008582894 | NP007673071 | GC008260960 |
| LW008775827 | XS007940768 | FE008326510 |
| NS008032245 | VL007554879 | MN007754195 |
| QL008336820 | YD007362547 | UR007259709 |
| FH008341731 | OF008254423 | FI08015967 |
| WT008167777 | RV007563868 | ES008272644 |
| ZI008371796 | QO007695011 | QJ007674643 |
| GJ008328871 | AR007757523 | JZ008254048 |
| FH008773273 | CZ007515504 | VO008070777 |
| BW008782657 | GK007409366 | LL008177165 |
| LY008597108 | SF007673051 | IY008255912 |
| GE008776736 | XL007533400 | XL008326075 |
| HY007956891 | ST007532409 | JV007751800 |
| KC008335157 | TM007360681 | HS007257464 |
| QR008337861 | ZD008233583 | BM007261313 |
| PO008163171 | HX007565755 | FG008284890 |
| FH008365863 | OI007706905 | VE007674220 |
| QU008365985 | SS007737185 | ZY008246722 |
| OE008755863 | CD007512016 | NC008033656 |
| NT008782879 | IU007400883 | VX008141128 |
| WC008752286 | RP007673149 | LZ008245152 |
| PT008776750 | XA007936482 | QW007318995 |
| NS008082642 | RM007524015 | FM007754274 |
| QR008313717 | CC007374107 | VR007257484 |
| BL008344663 | FU008249566 | FG007776775 |
| VO008156859 | LE007549528 | LK008280639 |
| OB008364316 | JA007714065 | XK007699306 |
| LW008369006 | IQ007720066 | LB008245837 |
| GX008769531 | AE007511808 | LV007951346 |
| WL008782899 | NG007410147 | RO006428285 |
| NA008751662 | QX007673217 | QA008259632 |
| WA008776695 | CG007937698 | FB007571751 |
| HO008176176 | VF007496299 | QZ007772661 |
| LU008319988 | YW007459137 | XV007257481 |
| RO008341454 | SJ008239642 | BP007715317 |
| YK008153529 | IR007572503 | BG008297691 |
| GL008361100 | EW007708251 | VK007684063 |
| ZP008367048 | TO007717002 | VC008243589 |
| UD008766528 | JK007512067 | NR007937632 |
| VC007779689 | NI007407780 | GT006736781 |
| GH008753180 | ZQ007669634 | MO008260353 |
| TC008776817 | XY007876857 | UK007406394 |
| OI008176921 | XG007484973 | UZ007772712 |
| MZ008318908 | MH007443938 | BJ007257468 |
| BC008351017 | TK008253241 | ZX006701678 |
| GF008125776 | OU007155745 | CO008325552 |
| YD008360480 | HT007717136 | EC007698675 |
| CC008349743 | LK007741552 | ID008234859 |
| DA008764186 | IH007513862 | LH008180909 |
| RN008780210 | FW007404586 | BL007554254 |
| LN008617891 | VA007673195 | RE008261786 |
| ZQ008773813 | WP007983115 | UD007441437 |
| JZ008172325 | DE007483019 | CQ007659576 |
| WE008313482 | AK007443876 | BM007257882 |
| BG008349597 | VB008255820 | LQ007701783 |
| OM008148518 | NI007602620 | MV007591297 |
| RJ008350704 | HP007728147 | WR007653925 |
| PW008370367 | WE008242316 | AC008236216 |
| SL008761454 | AZ007512033 | VB007391397 |
| EO008775646 | NV007398512 | GX007549800 |
| VN008750854 | WK007672170 | UV008264818 |
| II008776980 | PQ008006007 | PG008139962 |
| US008110588 | CW007473483 | GJ007761589 |
| PI008313109 | WZ007427630 | AD007258274 |
| WT008347479 | QZ008255648 | ST005991529 |
| OL008146190 | PW007619658 | KT006314965 |
| XZ008355738 | VI007722004 | QZ007696672 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| IY008359806 | TJ007731704 | SB008236451 |
| XA008769755 | XF007507260 | AQ007380214 |
| MX008779337 | LY007398899 | XN007543651 |
| XE008755033 | LV007673720 | JZ008260844 |
| EJ008777016 | EO008006264 | KE007699061 |
| TD008243407 | LP007483326 | UT007773092 |
| IB008312591 | VX007421853 | LD007255493 |
| TH008349818 | QD008255754 | MI006977712 |
| UR008141922 | AQ007618659 | TC007761859 |
| OH008356914 | VH007745516 | EH007696850 |
| KQ008361853 | RB007745521 | FW008233078 |
| JN008770120 | CV007512004 | NS007682371 |
| CM008781170 | UE007396922 | MJ007572567 |
| WD008760929 | RK007673789 | CD008264941 |
| MB008777092 | GC008005098 | KY007191179 |
| TZ008242506 | TH007673452 | CW007751747 |
| IR008297778 | FU007438507 | RC007256627 |
| VW008354044 | OI008252964 | QY006928275 |
| ES008285037 | NF007623025 | TP007693056 |
| FF008353420 | SS007732550 | TN007696071 |
| UG008375450 | AN007764443 | MW008232351 |
| OC008763557 | CF007512187 | OR007231158 |
| MG008781275 | RO007392567 | QX007570557 |
| UM008757861 | ZZ007673799 | IV008258874 |
| PW008777180 | LP008003667 | FR007295312 |
| IJ008235865 | YA007508837 | MX007771340 |
| KJ008299569 | GW007427905 | XU007256297 |
| BM008354187 | BO008256654 | DB007073698 |
| EQ008317573 | UK007641336 | WB007351416 |
| QR008767451 | AH007753604 | NY007696939 |
| US008374759 | GW007764133 | ZU008227118 |
| DH008767469 | CW007513100 | WT007195396 |
| RM008781216 | XP007374558 | LL007567746 |
| PH008758863 | RL007672167 | KX008262849 |
| VK008776246 | GB008002383 | QW007786868 |
| KC008232554 | JP007524654 | FH007751749 |
| GG008294924 | ZE007421599 | VO007255338 |
| IG008348979 | HM008263999 | NC007703276 |
| EB008318707 | SN007750781 | TS008064928 |
| ES008768212 | UR007731731 | IE007696928 |
| YT008371229 | SH007513693 | FZ008221073 |
| VT008764111 | LV007358648 | OI007330821 |
| YT008781469 | MA007672107 | KT007594355 |
| BW008759074 | LU007980194 | TA008261815 |
| NP008758006 | NS007550966 | JU007935467 |
| FU008223864 | XX007410997 | LS007716934 |
| AX008285667 | OE008252242 | ZB007252134 |
| AN008349932 | FM007644344 | CL007137432 |
| JC008309225 | RJ007756908 | RW007802180 |
| FK008768800 | UK007667918 | BX007697743 |
| BK008369153 | ON007509178 | UK008184184 |
| QN008761917 | QQ007288338 | VI007682875 |
| BI008777493 | SX007672057 | BG007593038 |
| FN008764955 | ZQ007985763 | XD008253277 |
| EM008774362 | WH007552452 | SD007949402 |
| QS008223848 | TU007510815 | GF007769515 |
| RE008277919 | OF008262530 | JZ007252130 |
| MN008350241 | CW007646901 | NW007246144 |
| BD008293438 | PQ007764416 | RR007796048 |
| YL008765712 | QK007762854 | KM007694778 |
| NH008375207 | VF007508521 | XK008180007 |
| RK008768233 | JQ007523758 | EI007719561 |
| ON008778046 | NJ007671854 | LK007594816 |
| HT008765236 | RC007999619 | DM008255884 |
| BR008773315 | EI007605736 | OU008053698 |
| JR008199027 | MA007500142 | EU007704917 |
| JQ008275358 | LL008263721 | YP007252340 |
| FX008353721 | JR007655861 | TR007355005 |
| UN008310486 | AG007744981 | LE007695932 |
| RN008765877 | UG007754352 | XB008301434 |
| VS008447604 | TT007472989 | VZ007762036 |
| KD008767166 | OW007577188 | PM007591997 |
| BI008778258 | QF007672130 | YK008244879 |
| UR007623318 | OP007995126 | SH008028635 |
| OF008773330 | FY007652776 | ZM007762850 |
| HM008191094 | CO007500994 | OX007252263 |
| OK008348315 | HP008263851 | VI007720162 |
| ZA008352600 | WA007651902 | DV007380442 |
| HO008307093 | CO007659504 | CP007690275 |
| CY008765504 | SH007758467 | JB008302324 |
| HM008378038 | SH007509611 | AZ007853251 |
| RA008772783 | HD007578325 | GL007591952 |
| II008778441 | RW007672341 | OV008208077 |
| VI008762679 | AB007963705 | KI008104954 |
| JT008773290 | OK007653173 | ZK00777803 |
| VX008348256 | AN007426432 | BA007253087 |
| XL008347560 | TA008265332 | VZ007638617 |
| GB008355713 | AK007652528 | IU007595366 |
| ZX008283411 | | |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| LG008763926 | DU007780603 | RB007693786 |
| CB008367118 | MY007766238 | AM008297724 |
| GP008772325 | EC007510616 | SJ007133358 |
| FY008778449 | BM007574894 | WA007563559 |
| OP008759487 | IO007671082 | MI008259668 |
| HU008773459 | FU007992528 | GL008143897 |
| YJ008341071 | EV007649242 | SE007765792 |
| SP008093224 | JP007494745 | QK007245178 |
| EK008360629 | XA008270464 | BW007071285 |
| FS008254643 | CC007770888 | ZL007673333 |
| QI008762942 | SX007719185 | UM007694413 |
| TW008565956 | CC007770888 | TX008295873 |
| ER008571881 | IF007511196 | PE007138196 |
| BD008778501 | BE007519379 | MC007592440 |
| OA008763544 | QJ007673017 | DB008256865 |
| CT008782995 | US008008137 | EE008126071 |
| GB008341880 | JZ007663822 | GQ007760575 |
| QT008030765 | IY007485653 | XT007254117 |
| LC008360748 | LI008268143 | GT007062383 |
| DK008278401 | OD007666680 | CD007739853 |
| GF008764685 | WO007809264 | LJ007694483 |
| OE008751711 | YW007684989 | WO008294989 |
| BT008771349 | LR007506333 | TG007137616 |
| AR008778707 | PY007573246 | KP007592537 |
| ZY008764142 | OU007670852 | RN008273466 |
| NH008335870 | TT008074334 | JB007814341 |
| OZ008320453 | LS007659895 | AL007789110 |
| IQ007927408 | JP007485164 | AM007249362 |
| KX008357698 | GZ008267066 | AT007494942 |
| BT008280516 | LP007675699 | EG007781437 |
| QZ008762140 | EV007835221 | HL007694593 |
| VT008752724 | VQ007750967 | DX008289573 |
| YW008752295 | ZR007496708 | LS007161579 |
| WC008758859 | CD007568381 | DV007592444 |
| YK008769979 | WO007671763 | ZS008271688 |
| MW008330716 | UL008054843 | TS007858176 |
| HS008317195 | CU007660526 | TC007783256 |
| PR007908409 | WA007480290 | DL007249490 |
| SE008362483 | OJ008268481 | SC007370040 |
| MT008280131 | LK007672332 | LA007109874 |
| JM008762667 | IF007780749 | UN007692476 |
| AQ008366839 | IO007738938 | PT008288749 |
| KK008771544 | XG007506924 | FT007188386 |
| MI008777066 | UJ007568607 | VP007592868 |
| AS008767295 | XJ007671789 | QI008273592 |
| VB008336519 | IQ008106605 | AM007692368 |
| IE008316094 | ZO007657981 | EE007760931 |
| BM007893204 | FF007456145 | UW007249601 |
| KB008359666 | CT008267604 | AL007296564 |
| RF008258826 | XL007705952 | TE007094553 |
| IU008760594 | MU007857342 | YI007692871 |
| ZW008757323 | BL007781045 | BE008287155 |
| HU008766803 | SE007506869 | OC007187078 |
| CJ008779143 | JJ007567763 | WQ007592920 |
| VR008767406 | HA007671812 | SR008269589 |
| ZP008336752 | CY007729353 | HM007797815 |
| KC008307568 | JQ007631527 | FT007783884 |
| ND007890122 | MO007455500 | KL007250070 |
| RI008362265 | DY008266738 | CE008005080 |
| FY008272347 | ZV007705921 | HG007089122 |
| IK008370534 | WX007861700 | CN007647746 |
| PT008373289 | HT007778644 | RO008280734 |
| TE008759767 | OD007945376 | JK00742229 |
| FL008779480 | MN007560159 | AL007589186 |
| TG008773293 | QR007669967 | NV008271306 |
| SU008332682 | PY007318482 | PT007979412 |
| RX008290559 | QK007675600 | XK007784231 |
| EA007831930 | JQ007474244 | WU007249767 |
| FX008359915 | KV008243852 | VU007959363 |
| MV008267447 | SK007703538 | QJ007161755 |
| SF008759199 | GU007873807 | WJ007676959 |
| SM008754864 | XH007765766 | AD008273239 |
| WK008765315 | TP007945698 | LZ007348697 |
| VH008779603 | US007455277 | LX007589225 |
| AO008773296 | BX007665879 | US008266877 |
| NH008278294 | QZ007367805 | GC007792183 |
| SW008376259 | AX007704168 | PU007765808 |
| UB008217491 | RI007469461 | EU007250132 |
| ZK008359880 | QP008265729 | JR007848668 |
| DM008265512 | MQ007722179 | MQ007170056 |
| FG008756990 | DZ007870721 | AN007680307 |
| RG008760342 | QX007751780 | TU008280408 |
| KS008778552 | CZ007942244 | ZH007952876 |
| BO008779696 | ZR007554709 | ER007589695 |
| BA008773650 | XO007945304 | XE008267225 |
| QT008335114 | GS007639153 | UL008694026 |
| KQ008356879 | HF007746765 | WR007796925 |
| XY008227187 | EP007460683 | SF007250777 |
| JT008363147 | TW008252803 | OG006960305 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HH008260207 | DB007773795 | VI007173171 |
| YR008757237 | RK007880961 | VH007690326 |
| FL008755467 | LE007775690 | CH008280912 |
| DE008444017 | VX007930258 | RB008005039 |
| YX008779907 | KR007553773 | CS007590660 |
| XV008774467 | TS007670021 | WT008257078 |
| JJ008332547 | CQ007608905 | GP007614948 |
| JG008348221 | KM007765705 | ER007785605 |
| VN008198287 | ZB007465289 | XL007249464 |
| RD008358539 | XZ008272791 | CH007858917 |
| PV008254725 | BU007780726 | SZ007153095 |
| OB008757214 | MA007897974 | OT007690640 |
| MW008754920 | PI007772691 | CQ008262411 |
| LG008761689 | WC007939356 | LA008092699 |
| MA008775074 | HI007554379 | UG007587589 |
| TN008771455 | UK007670586 | WB008273359 |
| WG008329705 | OW007606909 | UN007610837 |
| PA008346354 | WB007778141 | ZZ007770818 |
| LP008150238 | XZ007463454 | KW007248373 |
| RS008362040 | OP008257616 | NR007431545 |
| BM008239998 | MR007795673 | LZ007130125 |
| FV008755429 | OL007804476 | JD007680495 |
| TK008755849 | UC007762132 | EL008272021 |
| ZF008773959 | VJ007524627 | RQ008118836 |
| KM008775241 | YI007550818 | JZ007580052 |
| ZU008772521 | TC007670750 | WV008273595 |
| HY008320838 | UM007593034 | QW007294149 |
| CQ008312375 | DW007915877 | HO007789363 |
| XJ008125945 | OL007950925 | IW007248431 |
| YP008361722 | SD008265281 | SR005822377 |
| OC008239029 | JB007814519 | XR007265337 |
| VZ008755699 | IL007909020 | TB007691154 |
| VY008756631 | WY007853372 | PE008268523 |
| ZI008776377 | YS007520418 | JB008136708 |
| FG008576802 | FM007549596 | OS007588099 |
| PS008772712 | CS007670651 | EW008273930 |
| GZ008776996 | JK007564678 | UY007062177 |
| JB008294217 | SN007928040 | XZ007788788 |
| DR008075847 | RP007443844 | MB007235360 |
| FR008343124 | CW008264715 | EG007569927 |
| GX008233174 | LC007813225 | NG007251106 |
| DT008753523 | LP007914496 | NL007691051 |
| UB008762882 | RT007784049 | QA008264227 |
| CE008774112 | VA007524841 | NZ008132829 |
| EL008775851 | NX007545750 | PZ007585089 |
| MG008772845 | SP007668111 | XV008272435 |
| LW008774964 | DF007573727 | FL007208804 |
| XH008294521 | OQ007498697 | AF007801093 |
| GZ008113534 | XW007523208 | OU007245232 |
| GS008361983 | BD008278665 | TL007577578 |
| YE008232002 | KT007919934 | KE007226129 |
| FR008753830 | PK007779429 | EJ007691142 |
| UT008761980 | HK007524877 | DU007171904 |
| ES008773968 | GF007544204 | OX008191654 |
| TJ008776273 | OC007668092 | VW007588589 |
| YL008778018 | KX007571828 | LS008273097 |
| BN008772174 | BR008000702 | VL007606021 |
| NE008189866 | FW007518581 | RR007801042 |
| IM008004730 | YH008277068 | VA007240892 |
| HR008366752 | PL007817462 | PH007576386 |
| PL008229639 | KD007920586 | HB007197237 |
| CK008751355 | DX007776743 | VQ007688651 |
| GX008762057 | LY007524925 | OY008166424 |
| EK008769173 | OB007543989 | YA008206309 |
| CP008776310 | MT007668118 | MF007588252 |
| QM008780401 | RM007569865 | GG008278009 |
| VH008770026 | BU007691001 | WY007320037 |
| BU008144105 | IU007516074 | TN007801082 |
| VQ008036243 | JN008283705 | MX007225981 |
| GP008368721 | UM007854436 | XR007574910 |
| EY008228238 | VY007925161 | LK007217040 |
| PB008377707 | TA007788102 | WP007688802 |
| YJ008761245 | PJ007524501 | PW008111148 |
| YC008753491 | BU007544085 | WL008214691 |
| ZU008776220 | NX007668223 | JW007588605 |
| WI008217643 | MN007564143 | ZM008276666 |
| RF008768024 | XF008133863 | IF007769459 |
| OW008071290 | MG007514282 | JR007771216 |
| OQ008040587 | YU007639680 | LN007227178 |
| SX008359035 | TU007846346 | TR007596196 |
| BO008223882 | RW007933235 | HQ007209401 |
| TP008773271 | TT007790022 | XS007688637 |
| TZ008762110 | ZR007524972 | GK007857197 |
| NV008779799 | AX007544140 | QR008235144 |
| XR007765524 | IR007967834 | QT007585667 |
| KU008136669 | WP007548896 | SV008276814 |
| ED008765698 | LP008194223 | WQ007698868 |
| SL008046946 | WX007514192 | BO007793084 |
| CJ007993588 | | KB007235813 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| BX008367218 | YA008284312 | BH007598165 |
| DI008220430 | VK007859163 | MV007198991 |
| EH008770016 | FW007263749 | BE007688931 |
| WW008755752 | KH007798160 | JN007773993 |
| CU008779580 | CI007951530 | KL008245953 |
| DJ008776870 | KD007544195 | FN007586318 |
| KJ007950010 | DG007664646 | LF008268167 |
| UP008762538 | GP007548396 | OQ007728396 |
| XP007936661 | HL008247359 | YC007774556 |
| RF007995078 | JL008185976 | SI007236236 |
| IB008367066 | JG008285258 | FF007600929 |
| NX008221004 | UK007856459 | ZS007289182 |
| SX007937070 | FW007378165 | VU007688988 |
| FX008768773 | VU007783212 | FH007863019 |
| YK008776803 | JL007951520 | DM006311696 |
| OW008776912 | OU007543868 | EF007584732 |
| TF007962118 | OA007668563 | SW008274060 |
| AR008761981 | NW007542490 | CL007291043 |
| IG007839724 | GO008263449 | IM007799982 |
| VB007974939 | TH008262013 | TD007236518 |
| RE008366900 | HI008272338 | AB007578507 |
| EU008216438 | MK007364618 | PH007276695 |
| CL007829189 | LZ007379133 | DI007689162 |
| PN008761805 | WS007787756 | DG007846050 |
| GJ008192998 | VZ007950400 | YB006196783 |
| UT008777003 | IP007542765 | YH007579269 |
| DU008349591 | RE007668760 | CK008280855 |
| YI008757920 | KX007478027 | VD007282791 |
| MH007904143 | MR008273587 | TY007787769 |
| HC007953280 | LO007523822 | OY007237601 |
| GB008368822 | ZG008287985 | EU007592083 |
| EC008217424 | EG007900113 | XU007355870 |
| NX007921333 | MI007381779 | YZ007689446 |
| AU008761507 | BB007703193 | SO007794682 |
| BH008137050 | CU007947123 | ZS006579944 |
| PD008777045 | HY007543447 | YN007584150 |
| KS008367720 | JF007669273 | NT008282256 |
| NX008758004 | LH007395425 | TG007277288 |
| CI007840025 | PY008325113 | OL007796476 |
| HS006217044 | FM007516434 | DJ007238830 |
| SR008369284 | UJ008289632 | JV007645725 |
| CV008757722 | YV007911680 | UV007344271 |
| NB007947873 | MT007391243 | IY007689403 |
| OM008770415 | FZ007783282 | HB008010092 |
| MV008264039 | MY007940095 | TH007551927 |
| VO008773212 | DQ007539752 | HR007584347 |
| ZZ007847215 | CA007669276 | WE008279827 |
| NO008758075 | DP007533060 | AC007209129 |
| RL008114488 | II007514522 | LV007804930 |
| NR007895874 | IQ007634225 | EE007238505 |
| FI008358650 | XX008277002 | KB007671691 |
| XP008467918 | KF007908772 | GL007427666 |
| NM007967008 | QR007397178 | AC007689478 |
| XR008766321 | OI007803818 | ML007839678 |
| DO008050672 | DL007947274 | AW007538602 |
| AL008773472 | WO007539097 | KW007589997 |
| WI008287238 | HM007686402 | PS008287944 |
| HS008756979 | TP007520363 | JR007665001 |
| BD008062902 | PK007614129 | XW007784389 |
| ON008113516 | HY007814568 | XI007233770 |
| VT008364693 | OJ008283105 | ZN007681620 |
| MU008377711 | RB007890828 | PQ007406441 |
| TO007962353 | ZB007414068 | XX007708564 |
| GD008766091 | UV007785342 | NX006046591 |
| HG007814944 | LB007960232 | HP006735545 |
| CU008773420 | OA007539861 | AA007582420 |
| YP008764147 | EA007666291 | MZ008286350 |
| XK008376745 | QC007651485 | DC007651519 |
| SP008087208 | IF007621026 | YV007793282 |
| YG008351978 | ZG007897399 | VJ007234146 |
| LZ008372416 | IK008292381 | TU007694375 |
| MQ008378971 | MN007918744 | VE007370525 |
| NN007956612 | XQ007409843 | FE007708843 |
| ZS008762747 | QO007007756759 | XI006426075 |
| TB007801820 | VQ007952283 | DF007798188 |
| DC008773493 | CI007539111 | AW007582958 |
| AJ007965739 | PN007664248 | HK008288521 |
| PO008369806 | KU007525144 | FS007729173 |
| TT008076980 | IQ007618002 | TN007798077 |
| AE008341846 | JL007238441 | DL007234641 |
| QL008373395 | VU008288142 | CD007650740 |
| MU008371368 | EC007906005 | KZ008024904 |
| JM007984811 | IA007410098 | DD007709176 |
| GW008770122 | LL007784921 | CM006374757 |
| TD007795055 | VZ007992734 | YY007778486 |
| ZS008773671 | BA007539205 | RJ007583105 |
| HL007997762 | AG007665689 | FE008281682 |
| TT008380390 | KK007522396 | KY007710537 |
| EW008048280 | GD007559453 | SB007806117 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| WF008305145 | OK007401643 | GO007291249 |
| OD008373137 | RV008291636 | FH007706760 |
| DY008371029 | QR007926839 | CG008018628 |
| IL008072000 | AK007363168 | IB007709216 |
| GS008770163 | JX007813523 | NC006304085 |
| YD007773698 | MH007950927 | YX006988737 |
| XS008773694 | CZ007537574 | XO007583698 |
| UB008123971 | MO007666182 | TW008232810 |
| IR008565936 | EB007526921 | WM007702031 |
| PY007947563 | VH007476035 | RV007812483 |
| LE008279780 | NH007392768 | XO007291588 |
| PT008378612 | YJ008291890 | DD007705543 |
| RQ008360299 | XI007836594 | EV008002501 |
| VV008099667 | PU007438888 | IZ007709334 |
| UQ008770617 | WR007813912 | IH006258365 |
| CA007671875 | HE007967728 | NZ007045490 |
| LI008773704 | ON007534738 | TM007575343 |
| MC008122701 | AG007666376 | DR008272990 |
| ZK008373227 | EC007517598 | OP007682603 |
| UA008007822 | XW007544026 | FQ007741635 |
| NF008157547 | GO007362409 | VJ007291731 |
| TQ008373885 | QW007873241 | VV007705617 |
| QO008351233 | NE007435324 | EV007973321 |
| TI008150192 | MT007811339 | NY007709422 |
| FH008767400 | CB007967523 | TX006156680 |
| WK007917625 | PW007534794 | HK007118021 |
| GB008773709 | SO007663855 | ZY007579085 |
| SX008145386 | KC007544497 | TV008293994 |
| RI008497275 | UF007544432 | IZ007672327 |
| YF007981962 | WB007899279 | KY007803031 |
| TU008125391 | CA008289070 | DV007292185 |
| JF008375716 | CA007368840 | QB007712020 |
| UJ008344835 | NY007436650 | OT007964794 |
| EL008149306 | AM007780445 | HA007706750 |
| DZ008761424 | MM007966040 | MN005971615 |
| IR007852903 | JR007534790 | TM007107485 |
| DJ008773749 | HE007663560 | XD007579247 |
| GM008198441 | HW007402784 | JJ008295669 |
| KJ008380215 | GF007539985 | JG007757833 |
| WM008011369 | TZ007953394 | KL007784654 |
| MI007859601 | SA008301069 | WT007292829 |
| FJ008376234 | VQ007355462 | IF007737440 |
| QY008344310 | UZ007544715 | HN008077466 |
| MI008144398 | PO007808127 | WA007708268 |
| SL008762310 | DG007966564 | QY005984360 |
| FP007818282 | JA007534746 | JA007076762 |
| YC008773742 | LX007664230 | KU007580301 |
| BE008331352 | RJ007546002 | VF008289735 |
| OG008375676 | PI007538300 | GK007757289 |
| EV008005056 | AJ007909062 | LF007803009 |
| PG007926023 | XN008301918 | XB007191596 |
| BP008375865 | ND007371276 | BD007741719 |
| XL008338266 | LO007452205 | ZG008056704 |
| YN008140700 | DJ007799639 | YJ007703946 |
| OI008771854 | KS007964978 | YL006023984 |
| GJ007816180 | TT007533310 | MM007291104 |
| KH008773761 | YX007687017 | SK007565263 |
| ZM008332597 | OS007462048 | TR008290614 |
| QL008350928 | XL007819934 | ZM007757493 |
| JL007904899 | FH007961825 | HY007821197 |
| TP007989281 | CD007533730 | AZ007293679 |
| IZ008377381 | IC007968199 | EW007724074 |
| AF008334385 | ZB007456521 | TD008046353 |
| IJ008129464 | VV007818757 | ST007704276 |
| DZ008276136 | NW007961686 | OO006478336 |
| QU007657999 | XE007529505 | CM007292600 |
| KM008790864 | CN007456820 | WU007576251 |
| XU008336235 | CN007456820 | KG008296443 |
| BK008366892 | RK007826761 | AO007755500 |
| VC007896130 | HR007961178 | MP007821487 |
| CF007961817 | GG007529917 | IE007289507 |
| JC008374322 | CN007683330 | FJ007735893 |
| UB008333341 | OO007472370 | AR008035087 |
| ZI008118887 | AR007811164 | RC007704401 |
| XX008247867 | NA007960172 | SM005729110 |
| ZS007826720 | PP007527403 | LQ007268807 |
| DV008790902 | WD007683664 | TO007557432 |
| LU008339153 | SU007476894 | RK008293131 |
| VI008364241 | HG007930318 | VX007735908 |
| HG007930318 | FB007974483 | HD007818509 |
| TZ007959978 | DC007529578 | TO007287524 |
| EA008484479 | JF007683311 | SK007767868 |
| TC008331743 | OO007474547 | CA008114207 |
| NY008124615 | TM007829262 | HF007704673 |
| ZO008317504 | CE007877410 | PW005742528 |
| WI007836651 | UE007529251 | QU007265189 |
| UW008790898 | WB007683778 | LN007574788 |
| MK008341075 | AR007470852 | UL008292938 |
| JQ008360895 | | AQ007728331 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| SD007838360 | JV007737330 | IC007807642 |
| VN008037158 | ZJ007970487 | OC007185550 |
| OP008375532 | RW007526573 | VQ007752378 |
| ZU008332001 | XG007681661 | XV008086131 |
| ZQ008172974 | QF007494753 | FJ007702291 |
| AK008216078 | KP007832023 | WY006089922 |
| TU007846435 | BU007951288 | NA007248293 |
| BP008790901 | TG007661828 | MW007550798 |
| CG008351353 | YR007681726 | CD008293038 |
| UN008354067 | XA007492710 | DC007796884 |
| QA008098216 | KS007854098 | TI007803872 |
| AQ007988739 | BS007970987 | IM007160248 |
| QY008378027 | FB007666234 | WK007762156 |
| QM008327853 | MR007682507 | GA008163315 |
| XQ008177458 | LC007485930 | QT007697166 |
| ND008317813 | CC007845076 | GY005978822 |
| US007899493 | HV007978820 | PJ007238513 |
| IR008791295 | ME007661346 | ZZ007572339 |
| KQ008355409 | DC007679162 | UU008302838 |
| GP008355770 | DE007506448 | ZC007795250 |
| WB008076889 | OU007862424 | RI007817803 |
| WT008082333 | RK007980487 | UQ007290752 |
| XN008380080 | JF007661386 | WP007696886 |
| KU008313316 | JT007679761 | DP008192304 |
| EY008175447 | EB007479674 | UM007702492 |
| ST008020549 | RU007863307 | TX007617660 |
| JB007178954 | LB007980767 | GR007420020 |
| UB008792040 | MZ007690456 | ND007607884 |
| SJ008362244 | KS007680990 | SY008299261 |
| CF008353915 | HT007516512 | TA007795382 |
| QY008064666 | HV007873908 | MC007818317 |
| LR008082892 | UR007980048 | KD007286018 |
| PI008380349 | AG007657301 | AL007772767 |
| WP008323898 | WE007081025 | UE008180726 |
| DC008172959 | ZH007511683 | WV007702510 |
| GA008174156 | MM007869580 | LC007595264 |
| TN007962481 | YP007980209 | CX007418383 |
| OR007892098 | IL007657233 | OY007607851 |
| FB008368208 | AX007677609 | LP008303648 |
| OB008356804 | MO007511779 | EV007787127 |
| CU008050472 | FU007870523 | BT007816046 |
| BC008078179 | ML007992097 | NX007287184 |
| PI008377677 | IE007652345 | HK007769681 |
| BW008279367 | VD007677903 | DU007224664 |
| AC008175134 | AT007502527 | IE007702574 |
| SR007945446 | ML007878848 | QN006686398 |
| NP007986431 | AD007989818 | VZ007382262 |
| EF008792404 | ZQ007652496 | ON007608451 |
| XM008368219 | ZU007678085 | TG008300379 |
| LI008350405 | JY007942319 | ID007785288 |
| XA007983673 | XA007983673 | NR007803828 |
| ZC008077092 | OO007989206 | EC007287756 |
| ZE008699433 | AW007650784 | UU007786220 |
| RG008123340 | GA007678824 | UX007210021 |
| CV008161859 | FK007948695 | TK007702745 |
| TR007979305 | GI007873588 | UN005594393 |
| ON008048957 | XY007986812 | XL007342090 |
| HR008789666 | AX007651451 | XJ007608750 |
| UC008365072 | IR007678771 | CC008280958 |
| IF008350503 | BF007946607 | SV007773229 |
| QK007979032 | RV007877141 | LB007793647 |
| MF008077861 | TH007987198 | EI007283149 |
| QW008566024 | KT007647810 | HO007783857 |
| GZ006533655 | IN007676891 | BY007358431 |
| PU008158997 | JH007963001 | HQ007701505 |
| FK006663629 | YA007873459 | VG006592933 |
| IM008050224 | IA007986737 | OW008147311 |
| GJ008789722 | CM007648114 | TX007605395 |
| GP008366126 | FN007668537 | VZ008308225 |
| CB008350613 | PR007975771 | JI007838480 |
| QN008314726 | KB007865611 | FA007816017 |
| ID008076910 | DG007985473 | KS007283138 |
| TK008442871 | YE007668234 | ON007789473 |
| JE008163003 | IE007660865 | SI007757111 |
| GF008158604 | VJ007994710 | FG007701467 |
| BU006664230 | UU007862768 | RF007191167 |
| WP008054011 | QQ007985785 | QU008086399 |
| VU008790260 | ES007644948 | MT007603900 |
| TK008445505 | EU007677526 | QY008306464 |
| KO008351117 | SZ007806011 | IZ007830641 |
| FZ008298308 | WQ007850683 | OF007822298 |
| TL008075802 | YX007982373 | EH007283277 |
| LI008448628 | NI007664620 | OQ007807751 |
| KJ008076450 | DG007677457 | DD007687850 |
| LG008153461 | FV007681547 | OQ007701451 |
| EV007929925 | CU007881512 | US007124244 |
| AN008081755 | AC007981065 | NP008080560 |
| FD008790256 | VE007640310 | VO007603672 |
| RL008758536 | DL007677486 | DC008306801 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PY008350638 | QD008125687 | VR007828596 |
| HT008285409 | FC007849576 | VN007818256 |
| LW008076713 | DZ007982840 | WQ007283302 |
| BE008452316 | SJ007640574 | JX007815004 |
| MB008265860 | MA007677964 | SR007920861 |
| QQ008205983 | EX008144490 | KB007701504 |
| QL007920094 | PI007881956 | ET007111344 |
| BX008084556 | YT007983260 | EE008050179 |
| KB008790350 | ZJ007635151 | TM007604660 |
| NX008759105 | ZX007678210 | XD008300853 |
| TG008350385 | BC008151208 | WJ007825318 |
| ZM008236279 | XW007894184 | SU007825752 |
| FY008101130 | AA007999020 | SG007283374 |
| AM008750283 | ZI007631410 | EM007825026 |
| YK008341312 | PC007678087 | DQ007823497 |
| KQ008198906 | OG008152423 | LQ007700869 |
| GF007896111 | XC007891790 | KU007097204 |
| CT008088941 | VV007999535 | VY007831945 |
| UP008790738 | JD007631437 | HR007601725 |
| CZ008377263 | QZ007675359 | VP008304798 |
| IC008344463 | CR008158625 | TL007812065 |
| XC008227010 | GC007081961 | PU007821642 |
| LM008094880 | YQ007999333 | GB007281094 |
| TF008752943 | LS007617917 | BM007826433 |
| DO007669777 | IF007676288 | TG007823308 |
| BC008201134 | OM008170908 | BE007701777 |
| ZU007936837 | OM007888673 | AA007091404 |
| FJ008092200 | JV007999019 | XV007822951 |
| TM008790782 | HQ007627084 | WO007577422 |
| JK008772426 | MM007676626 | VH008306859 |
| CS008341219 | NJ008161721 | IO007814854 |
| SZ008228812 | TK007889228 | SZ007824031 |
| BU008096903 | JZ007998703 | LC007283414 |
| UL008756059 | BB007545622 | WB007841996 |
| GL007754779 | CT007673763 | FD007817867 |
| GP008198676 | XL008189764 | YN007701855 |
| GF007937026 | RV007883899 | OE007018051 |
| WR008087924 | HR007996976 | CO007677760 |
| YA008787856 | RD007661532 | CI007602108 |
| CA007805171 | EC007673848 | UI008303995 |
| QY008343123 | JY008194596 | YL007814812 |
| OA008231344 | ZK007888957 | AK007784181 |
| MB008095934 | SJ007907563 | TO007283219 |
| YN008757258 | NW007651562 | KR007845393 |
| VY007979836 | QT007674134 | UC007811495 |
| UG008198806 | TF008214935 | UO007694505 |
| RX007936708 | LW007875153 | JM007857512 |
| OC008127893 | ET007995385 | VM007585792 |
| SL008788057 | BF007613686 | BE007599418 |
| NR007992504 | JV007674171 | YQ008305464 |
| JW008338942 | PS008121317 | EH007814869 |
| RN008189995 | IF007811310 | BA007821215 |
| WH008091972 | EP007903730 | MC007283606 |
| YW008753095 | CK007609125 | RI007844458 |
| LX007967584 | RJ007674193 | HK007432287 |
| MR008195003 | SC008208163 | FJ007701010 |
| NB007937201 | JD007901528 | BL007852713 |
| HM008128134 | FA007992720 | DC007582343 |
| BY008788495 | AK007609520 | HT007599931 |
| EY008011279 | UV007674256 | CU008305441 |
| GZ008340302 | PP008219588 | VG007866829 |
| FU008186322 | GN007900162 | YI007836544 |
| GI008087450 | GI007990651 | CF007280427 |
| ZC008788716 | IH007609547 | UW007843494 |
| PU008186437 | NW007609285 | XT007392159 |
| QZ008338576 | GY008223680 | FO007700570 |
| LT007630840 | BM007911421 | SQ007758676 |
| GX008090666 | EK008005571 | HK007289751 |
| WO008789105 | LG007606011 | DN007600004 |
| GN008268910 | KV007698777 | GI008313313 |
| DD008338934 | FL008221021 | PH007849392 |
| SD007825615 | ID007893353 | CL007827705 |
| LV008091530 | CF008004855 | CU007283431 |
| HV007894481 | VK007603676 | PL007863905 |
| BC008292572 | BK007696506 | WR007389796 |
| MW008331699 | SP008220882 | ZQ007701281 |
| YF007932442 | LT007839867 | BY007792694 |
| KJ008076650 | JQ008005727 | WQ007284893 |
| FZ008785692 | FD007603951 | ON007600203 |
| SE008305569 | AQ007694353 | SP008309353 |
| SL008788698 | QG008224448 | LP007849749 |
| YR008124710 | FL007899756 | HM007729103 |
| IC008144379 | GL008004347 | CM007281667 |
| LQ008785307 | CB007604230 | KO007093278 |
| NK008309933 | NP007696040 | OE007374077 |
| OW008789131 | JZ008228270 | KU007700329 |
| DD008123401 | CG007893376 | CF007740008 |
| YG008131655 | IS008005987 | JC007150425 |
| TO008764875 | ND007595183 | KQ007598252 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OH008314319 | ZG007695973 | OG008310943 |
| YA008784867 | SD008231886 | IW007844194 |
| PZ008123419 | OQ007908914 | RJ007847622 |
| RK008168735 | LT008005051 | OD007281417 |
| YB008761554 | VU007604551 | WI007080698 |
| JT008322092 | PP007667470 | KE007370473 |
| QW008787144 | YF008228861 | VE007696879 |
| CR008150511 | OT007902865 | WE007715965 |
| HI008214829 | GW008005078 | BP007124237 |
| HH008365691 | ZF007600200 | GU007549228 |
| PO008326206 | SS007694190 | SK008309092 |
| KU008784123 | HB008236377 | HU007933323 |
| EL008144374 | MI007885773 | MD007846232 |
| GR008193108 | XD008004972 | TU007281143 |
| AQ008368986 | SD007598340 | ZO007086453 |
| ZU008328277 | VJ007690767 | GT007355432 |
| DM008782231 | DA008220069 | XX007720244 |
| JM008194511 | FU007916359 | CM007756285 |
| UF008210819 | RE008003182 | HQ007110099 |
| MZ008355976 | KZ007599014 | HY007599120 |
| MI008333858 | ZC007692590 | YI008314089 |
| JR008777925 | OE008248853 | YM008033594 |
| KA008166951 | AY007914961 | HL007847171 |
| YX008209222 | EH008003461 | RA007280557 |
| PY008348857 | EU007584963 | KV007081239 |
| VF008339098 | FK007708637 | NM007305343 |
| RD008775237 | GQ008254882 | OB007722079 |
| UZ008163088 | XY008001707 | VH007755164 |
| WP008209694 | MV007588871 | ZP007096912 |
| BP008344313 | MI007707245 | NL007597821 |
| RW008339633 | YI008271077 | SD008300294 |
| DH008770212 | LQ007851385 | EP007800157 |
| RL008221221 | DQ008202294 | LG007820939 |
| DQ008202294 | NJ007584585 | PH007282074 |
| WC008348362 | II007705602 | VH007114657 |
| MA008345440 | ZI008277714 | TE007270452 |
| FI008777087 | BF007911586 | KS007720613 |
| OG008218047 | EG008002750 | US007753561 |
| VE008205936 | GR007581301 | VA008070902 |
| FC008339297 | TX007703377 | WN007597145 |
| EL008351089 | LN008277881 | NO008313575 |
| CS008774924 | XY007848529 | CO008178678 |
| PM008218067 | ZH007999749 | UV007841021 |
| VP008203443 | FY007583726 | DJ007272601 |
| CP008338398 | NO007704125 | ZV007109298 |
| UI008349716 | QZ008290826 | KI007348626 |
| CH008770288 | TZ007880262 | EP007720633 |
| SX008217584 | PH007999763 | UE007704117 |
| UD008194997 | JV007764431 | SQ007407658 |
| KC008334312 | DN007034513 | JF007596941 |
| LU008356809 | DG008293937 | AC008315214 |
| WG008766129 | VX007913466 | CI008208388 |
| XB008217784 | TD008010669 | OX007831776 |
| YR008243030 | RE007751401 | TU007282783 |
| WF008757733 | ET007701581 | FU007094969 |
| GC008325706 | PU008290641 | ZA007345647 |
| HS008767482 | QW007912359 | FO007718545 |
| FR008211210 | PI008011965 | PO007681476 |
| UP008243464 | PI007751520 | TA007404762 |
| ZR008757671 | FN007701808 | ZZ007597977 |
| DD008360250 | SZ008305270 | QP008293647 |
| HF008766756 | GP007919031 | VD008011787 |
| EV008211338 | IG007995832 | AH007843839 |
| KM008239681 | FM007751030 | YH007282649 |
| LZ008753241 | MT007696576 | ZY007131004 |
| JB008363441 | HH008319393 | NX007324076 |
| HW008766957 | RB007920051 | SG007718865 |
| PG008209854 | WL007997133 | QO007681317 |
| SV008236637 | TR007746579 | LD007344805 |
| GQ008751884 | HM007700357 | LQ007598086 |
| QE008361108 | VJ008317387 | NP008264488 |
| YE008763376 | SI007914165 | KQ007765854 |
| LF008209853 | AH008400153 | XR007785287 |
| MA008234974 | PK007746381 | QD007282745 |
| SO008755389 | YR007724401 | RG007045186 |
| JE008363850 | GR008321216 | YF007320408 |
| MV008593165 | HI007900896 | WB007717511 |
| TY008245636 | HL008008201 | MW008086685 |
| HB008224584 | JX007736114 | SD007320542 |
| ML008754948 | PR007719929 | YG007594898 |
| HM008351459 | FX008325659 | NG008310864 |
| TF008377323 | RZ007091731 | QW007765846 |
| MM008243559 | MG007896147 | HM007793514 |
| PK008227678 | JE007744071 | MK007282697 |
| UU008752001 | HQ007717222 | XY007144745 |
| UG008368181 | GB008323683 | RI007301308 |
| GX008374289 | BR007915930 | VE007716236 |
| JC008245745 | IF008007413 | TK008016651 |
| ML008304600 | | RB007550097 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RK008760784 | OP007222029 | CB007595243 |
| AM008370798 | MB007722139 | CM008310023 |
| XZ008351889 | LY008233845 | PF007267059 |
| OH008246158 | OT007915674 | BC007843293 |
| UV008302495 | NO007087881 | NO007277767 |
| DI008760138 | TP007722546 | FM007106062 |
| EC008369562 | VI007674722 | HH007294814 |
| JK008344830 | CO007483111 | SF007714325 |
| VP008243397 | AT007860228 | CH007978054 |
| QN008299067 | RX008007919 | OG007475944 |
| NM008756694 | VI007721538 | SK007595411 |
| FF008372792 | RG007718904 | HU008318883 |
| UL008306984 | EL008227552 | UL007484963 |
| XC008239733 | YQ007910647 | DQ007840236 |
| RD008296040 | JG008006080 | SB007277975 |
| CG008758534 | CI007712190 | TQ007117586 |
| FY008370662 | TP007717601 | MS007197855 |
| WO008335660 | HL008065252 | YQ007703184 |
| IX008239910 | TA007893176 | ZC007454273 |
| CW008290920 | FJ008005947 | UC007576494 |
| VW008759402 | XC007706339 | ZA007595774 |
| PJ008371011 | PW008321660 | PW008321660 |
| QM008004338 | JM007104119 | YT007077442 |
| WP008240312 | YF007919918 | AY007843161 |
| ET008284514 | DD008021856 | BA007279023 |
| CE008758709 | TA007695058 | KY007141300 |
| DV008379079 | AE007714259 | UG007186202 |
| AV008757804 | CJ008310401 | VB007708590 |
| XO008233234 | OM007929509 | GE007431704 |
| YQ008278742 | XK008025042 | FI007573618 |
| KO008756355 | QL007681093 | CT007595901 |
| PU008374149 | MF007712254 | QM008310683 |
| VI008380388 | AJ007620804 | RN007691235 |
| NE008233130 | SL007915433 | YE007836810 |
| HP008260739 | HK008025073 | MZ007275261 |
| HI008760351 | IB007679151 | DS007136095 |
| YN008373720 | I007713025 | PJ007117407 |
| OX008379640 | IA007485127 | MY007710914 |
| FS008233271 | AE007925435 | NA007396891 |
| LM008257606 | BC008020411 | SO007557941 |
| GG008762555 | HV007677188 | IS007596239 |
| TS008374538 | HW007713835 | GM008319063 |
| WU008371905 | TF007374055 | KG007752800 |
| ZP008231693 | JF007901020 | RT007845159 |
| DF008247914 | EQ008021446 | UI007280294 |
| EA008763170 | LC007674835 | BL007156982 |
| WO008379144 | AT007730589 | GK007130279 |
| VR008370128 | UR007318974 | WP007711184 |
| XP008231471 | IZ007868718 | RE007397303 |
| SB008243751 | EB008018900 | VP007593213 |
| CZ008766604 | NE007674436 | AK007596560 |
| IG008564974 | XX007730585 | CN008313777 |
| UZ008349584 | DW007550482 | KQ007117957 |
| GS008232225 | XW007927353 | FA007850446 |
| OK008759498 | DG008019480 | YI007279984 |
| CS008765763 | FS007674727 | LU007168563 |
| LH008379949 | ME007730432 | JC007093639 |
| ZY008342097 | JD007568037 | CB007730460 |
| JK008229514 | HD007928687 | XU007380612 |
| CO008755791 | NO008017803 | VY007628474 |
| LG008765929 | BJ007673306 | AH007593065 |
| MS008756128 | EK007371003 | OQ008315984 |
| VT008322958 | NP007666956 | WD007133576 |
| JL008229920 | ZD007935241 | AK007846610 |
| OV008375579 | NW008015994 | MM007280132 |
| GT008764443 | TS007849936 | JU007161500 |
| QS008753276 | MN007728775 | GQ008146251 |
| UU008291078 | JS008315683 | TV007723719 |
| LU008229975 | XX007934205 | VY007366886 |
| QX008357048 | SR008016173 | FJ007598221 |
| RF008764491 | QF007850103 | MH007593070 |
| AV008757143 | GD007690634 | TA008310753 |
| AN008173211 | MC008160912 | IY007130096 |
| MS008230044 | LX007930761 | CV007855992 |
| AC008323777 | VO008012196 | YG007253114 |
| ZS008764352 | YZ007850050 | AZ007136235 |
| ZB008749578 | QV007728515 | UB008133997 |
| ZG008375666 | NY007504250 | CJ007731098 |
| KT008230047 | VA009037059 | XL007364472 |
| WN008338393 | SA008080513 | DY007710591 |
| OL008766591 | HE007831353 | RZ007593067 |
| YL008765444 | QP007725517 | JX008302772 |
| BP008347667 | NF007505870 | LX007159024 |
| SH008229125 | PL007119258 | ZU007762739 |
| HU008318786 | MH008028650 | MD007281124 |
| NE008761549 | RM007830553 | XC007160509 |
| WE008771943 | UH007715130 | UF008133583 |
| CK008312921 | PZ007602850 | WG007730178 |
| XA008229367 | MP007090857 | AP007352976 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MV008271624 | NS008024582 | HS007645726 |
| TB008773070 | MY007825601 | LC007593184 |
| YD008768695 | BR007747726 | JI008308773 |
| NN008049549 | DL007181143 | OQ007181030 |
| OL008229274 | EL007136083 | SM007857489 |
| TN008313307 | XM008029165 | MG007162988 |
| ER008773560 | UA007814942 | DF007154597 |
| RR008780473 | VY007742105 | TN008104916 |
| AO008350998 | FU007324054 | QI007720552 |
| SZ008229190 | CB008029252 | UC007339774 |
| JY008307977 | DB008029552 | MG007677591 |
| YJ008770569 | YH007807499 | VE007592619 |
| DT008091454 | DC007739583 | IQ008315017 |
| AS008364829 | YC007723911 | HY007198043 |
| ES008227717 | NI007233239 | RJ007857174 |
| SP008309713 | UI008027163 | IH007275553 |
| DQ008770488 | YX007799981 | OP007157193 |
| RH008276742 | HC007694528 | GR008022629 |
| TQ008763904 | MB007498269 | PD007726752 |
| QD008227248 | KD007196567 | LR007333645 |
| OH008307644 | GL008027823 | IL007705762 |
| PJ008772062 | KO007594128 | KO007594120 |
| SH008194110 | YM007737600 | GL008318957 |
| BE008758099 | YZ007354012 | YA007197505 |
| AY008227189 | GI007307062 | DT007864095 |
| XF008256825 | FK008027863 | SA007276086 |
| TT008777864 | HH007931510 | WA007180129 |
| GU007995581 | VL007783329 | WE008074948 |
| ZT008645053 | WR007386081 | WE007707895 |
| MR008242202 | IO007303584 | RA007329388 |
| IT008061330 | RZ008027860 | GE007705329 |
| MZ008753199 | TP007931541 | AR007622161 |
| MV008289515 | BC007736188 | QC008313783 |
| ZB008750516 | HD007484214 | FW007347533 |
| OC008224456 | ZS007298318 | FF007835265 |
| YU008227904 | DD008028862 | TZ007276779 |
| MW008775499 | JT007927153 | UV007193014 |
| FD008287669 | PU007735008 | AX008042586 |
| MO008459744 | UD008172964 | OY007726408 |
| FB008224502 | FY007346269 | ZB007304485 |
| OB008217032 | FM008010819 | ZH007687179 |
| PM008779187 | SQ007923005 | HN007622875 |
| VU008266404 | IS007732179 | RO008320931 |
| TV008379133 | RC007454669 | WD007359370 |
| FT008224626 | FZ007320011 | CX007857454 |
| PV008211035 | QS008028401 | MN007276917 |
| EV008773162 | CE007922035 | TU007200407 |
| WP008266397 | RG007732353 | TY007984500 |
| IN008358749 | DJ007497332 | TW007723637 |
| EU008222477 | TA007328638 | PB007300861 |
| QK008292751 | AJ007945984 | KQ007091864 |
| OV008766157 | HZ007919399 | UQ007620610 |
| IT008254711 | PN007730277 | WI008319697 |
| ZB008349280 | GZ007615266 | EQ007383445 |
| CV008220864 | MY007332798 | ZF007881397 |
| WP008307030 | XA008027267 | EJ007275972 |
| HB008264628 | QG007917295 | EK007181240 |
| UV008241688 | WN007762463 | ZX007964228 |
| UF008337310 | DG007579504 | XJ007706247 |
| RE008291178 | FH007367596 | CC007295753 |
| MR007925950 | NO008003615 | YB007687078 |
| IB008290106 | VN007914349 | HO007620962 |
| QF008230032 | JY007758135 | KR008325132 |
| DK008337345 | FG007485146 | JY008048072 |
| KJ008284451 | TQ007360728 | PL006991267 |
| XG007909961 | WI008025783 | EZ007256386 |
| OY008323188 | RU007905507 | GF007219502 |
| NZ008218918 | OL007042247 | WL008184008 |
| ZK008337771 | TO007724639 | LD007744725 |
| RH008278724 | XW007295798 | NH007290860 |
| BW008125174 | CF008025947 | EM007767366 |
| MI008320627 | GO007877176 | MH007617930 |
| SL008214801 | TH007750774 | MY008326077 |
| ME008000020 | HO007760850 | SZ008165401 |
| RO008264657 | SH007363659 | EP006975518 |
| KD008125384 | SD008026404 | WH007277681 |
| ZI008291969 | FP007906513 | HD007210315 |
| AT007938205 | PO007750937 | KA007361819 |
| YZ008188814 | XX007641590 | QN007745004 |
| DT008232628 | RQ007378816 | WU007290840 |
| LS008125327 | DZ008026528 | KB007765510 |
| OR003896479 | XF007855969 | PS007614316 |
| EK007945237 | OF007777423 | RW008313917 |
| QE008304378 | OC007534575 | MH007711719 |
| UQ008258305 | UL007076611 | QV007075709 |
| MY008223113 | JC008024000 | OF007271091 |
| ID008275365 | MX006989012 | HD007211612 |
| NA007917082 | RC007777238 | CK007573879 |
| CT008369641 | GC007526848 | GW007743736 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MI008255020 | FG007305571 | YH007282819 |
| YU008188008 | IO008040357 | HA007765953 |
| KS008219392 | ON007403763 | NK007529137 |
| AP008065956 | UO007759764 | WA008318973 |
| CM008775399 | HA007764455 | RR007764455 |
| HB008248248 | KS007391966 | CR007078431 |
| XF008169248 | IT008040558 | XE007271042 |
| UO008015771 | RR007939905 | EX007220582 |
| JC008103528 | UK007775895 | TU007640445 |
| LB007960951 | ZE007389692 | JC007742272 |
| XV008248549 | EW007356054 | CP007276338 |
| MO008320216 | RO008041266 | KM007757215 |
| RU007949783 | NB007392431 | BC007612826 |
| VP008124868 | UY007775648 | MG008321425 |
| DA008005803 | ET007352643 | UT007738011 |
| FJ008247065 | PA007400587 | AQ007078381 |
| OA008077442 | KZ008034917 | LW007272752 |
| XF008203276 | MM007374029 | IS007194398 |
| IA008065932 | KW007794059 | HK007631806 |
| AR008376384 | UA007365460 | NS007740172 |
| RZ008365333 | OZ007396141 | QW007258072 |
| GE008154749 | CZ008037812 | UT007755416 |
| PR008038377 | FT007363275 | EF007615666 |
| WS008154558 | NE007779353 | TJ008318963 |
| ZQ008294682 | LE007329612 | SH007786033 |
| BC008752473 | HE007397920 | IN007058237 |
| ND008160642 | LM008036802 | FZ007273007 |
| TB008260740 | QR007211840 | CD007249649 |
| BA008154579 | IV007809616 | BI007637846 |
| IK008105797 | EH007335076 | QB007740476 |
| RA008349337 | AX007389009 | IC008257317 |
| HU008110670 | OB008015688 | QX007745183 |
| BP008220556 | TP007941126 | TJ007613445 |
| QI008165752 | VO007809897 | HG008325167 |
| YL007948928 | UD007240837 | KS007778444 |
| KH008357019 | BH007407387 | ZB007079295 |
| ZN008202817 | QM008037348 | JB007273054 |
| RE008184178 | QE007524992 | YB007239229 |
| PG008177274 | UE007637645 | KE007637666 |
| KO008087654 | VW007241685 | WN007734100 |
| DD008349275 | MY007407903 | QN008233079 |
| UY008268559 | BL008037546 | PI007742559 |
| PP008169197 | TU007450321 | PQ007613406 |
| YR008228430 | ZU007846074 | EL008327225 |
| QR008091785 | SU007356664 | BF007584242 |
| UU008349824 | EG007370168 | RW007077206 |
| XX008265570 | TW008037514 | AC007267215 |
| ZQ008110714 | WB007524160 | YV007208693 |
| QR008264325 | LU007867052 | IJ007623124 |
| UR008079264 | LR008181193 | MK007734322 |
| BM008330090 | CF007392602 | LM008227265 |
| DL008348207 | LZ008033720 | JN007715918 |
| JN008105849 | GB007522971 | DJ007611487 |
| OU008291660 | QI007925670 | ZI008331119 |
| WZ008074484 | EV007534299 | VY007538837 |
| PB008323124 | VF007395055 | GD007090239 |
| RZ008304792 | AO008034919 | TO007267519 |
| IK008100527 | EE007521646 | NZ007237559 |
| PW008310549 | GZ006809286 | OG007575022 |
| CF008208316 | GW007465668 | BP007726365 |
| CN008318910 | ST007388792 | QN008167509 |
| EN008343489 | CH008035854 | XA007822687 |
| QW008089746 | AG007518626 | DQ007601562 |
| VM008310566 | HJ007104403 | OT008328203 |
| FS008202815 | NS007422307 | WN007106268 |
| QL008316460 | PY007383094 | PC007083483 |
| DH008158184 | PM008026494 | LW007267264 |
| PT008072669 | AP007516758 | CA007258671 |
| QB008315863 | PY007259857 | GQ007127768 |
| QK008198709 | YX007422277 | BI007733500 |
| BP008220740 | LY007408568 | PZ008127590 |
| TM007986090 | XD008033318 | PN007804201 |
| ED008069832 | JM007512375 | GO007612456 |
| WS008324097 | YE007403004 | LY006566486 |
| NT008184335 | HF007423706 | GU007166120 |
| TB008335024 | ZX007396715 | IC007085302 |
| JE007962133 | BL008033409 | LM007268543 |
| XT008053185 | RN007493445 | IW007216443 |
| LU008321968 | LJ007458071 | GB007121485 |
| ID008146233 | ED006653168 | VM007763393 |
| PW008160646 | HA007406135 | ZH007573029 |
| IC007832256 | LW008029486 | FV007764163 |
| LL007919331 | IA007493824 | CC007612879 |
| TY008324704 | TG007458129 | LD007734254 |
| SM008157581 | XG007515773 | SH007248662 |
| PC008258237 | AM007395965 | LX007054097 |
| LH007870936 | GI008030612 | CM007268865 |
| QA008026382 | GN007507143 | DD007171632 |
| QZ008323842 | AE007452697 | EA007851776 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HQ008117942 | KK007526322 | YS007763240 |
| SI008248881 | UZ007405642 | KC007569068 |
| KU008281164 | SD008030746 | DS007786166 |
| JZ008002044 | ZI007507572 | TO007612939 |
| PE008331273 | GT007452988 | CL007704137 |
| UH007870152 | KL007524954 | CT007757560 |
| WQ008246939 | TN007349291 | AR007075258 |
| KB008248899 | DX008053886 | SD007249314 |
| WM007981096 | LN007500878 | CL007272603 |
| DS008327084 | YU007441755 | KP007841913 |
| LV008286996 | HJ007538853 | IN007763865 |
| HQ008243537 | XX007377686 | PX007564640 |
| CS008248615 | OF008052774 | QM007786823 |
| AN008180380 | JR007501002 | EF007612677 |
| CL008331821 | AR007441452 | KE007366488 |
| FL008252228 | NI007531851 | AQ007603282 |
| EJ008242622 | RV007420577 | MF007104995 |
| WS008135706 | RV008044896 | HT007270051 |
| FV008172941 | PV007499204 | SL007273763 |
| PR008334104 | BR007439121 | OE007830955 |
| DW008359037 | DB007531001 | JU007763663 |
| QQ008246112 | CN007314821 | TH007564621 |
| SQ008101512 | DC008053082 | ZS007782592 |
| RZ008171974 | YA007500063 | UD007609395 |
| VV008333133 | GS007439299 | AG007358176 |
| BG008341877 | BN007545138 | HR007296289 |
| EL008242309 | AI007418425 | DD007086326 |
| MC008132418 | WO008051050 | PV007270387 |
| NW008166355 | HY007496494 | NY007202225 |
| CQ008339574 | SG007437717 | NM007823695 |
| ZA008327059 | OP007541016 | YF007764050 |
| WA008241580 | CE007399139 | SK007622998 |
| MR008123280 | KW008051270 | ML007752513 |
| LO008147346 | JS007486223 | JS007610386 |
| EA008336465 | HA007434713 | MH007335548 |
| GE008264472 | YG007549748 | OH008149107 |
| JG008243421 | RH007401674 | KE007000833 |
| ZQ008110733 | FH008051500 | CX007264204 |
| DC008145079 | MH007406652 | PQ007277633 |
| RV008336728 | TI007420915 | MM007809900 |
| RM008264159 | SH007552544 | WF007733455 |
| BP008233045 | JU007410604 | IT007597541 |
| WD008104007 | JQ008051912 | VZ007773566 |
| WL008123368 | SA007493530 | YM007610447 |
| OP008368877 | BA007426821 | UJ007595078 |
| MV008772957 | YL007553786 | EG007834567 |
| AN008238582 | XA007422548 | FY007103105 |
| YY008075339 | EL008051882 | MT007264383 |
| YN008285095 | FB007492443 | GU007285226 |
| LS008341115 | VI007427181 | CR007783396 |
| RI008764149 | VQ007553806 | FO007761524 |
| BL008236673 | RX007340551 | VP007586748 |
| WM008054378 | JM008051863 | QB007767705 |
| DS008301524 | PI007493234 | JU007610910 |
| NV008342297 | AU007425493 | LR007618122 |
| IL008758794 | IC007562144 | PZ007331918 |
| DI008231730 | MG007423167 | DX007102374 |
| XP008003724 | SM008029423 | HC007267023 |
| CZ008236601 | PE007483283 | YM007289949 |
| TN008339563 | JA007426228 | EU007366713 |
| YG008756213 | LP007566375 | XY007761612 |
| AG008227749 | SB007422808 | DR007593016 |
| YK007791612 | IB008049957 | JL006699293 |
| WN008232313 | QD007478449 | OU007626629 |
| RR008343650 | MU007420874 | HS007660830 |
| GU008379397 | TU007581093 | QT007292191 |
| FP008305024 | UM007412111 | HE007103597 |
| IN007946739 | GF008040607 | LY007260417 |
| KN008227032 | TR007476429 | TS007290209 |
| ZW008347547 | LX007415241 | CR007359280 |
| JA008161035 | DH007592536 | ZP007762015 |
| CB008302327 | WW007417683 | ZQ007592287 |
| GV007919291 | QG008050590 | PQ007114985 |
| TS008220806 | AB007478075 | PL007626732 |
| HT008348025 | CF007411432 | HI007828959 |
| KO008242268 | MV007590455 | YW007816647 |
| UC008299423 | LZ007418836 | NG007095137 |
| IJ008163402 | YI008047623 | CO007261881 |
| RU008221071 | RG007472719 | MA007292521 |
| ES008348266 | DQ007405300 | SO007352627 |
| OA008088116 | RA007605300 | AH007757081 |
| LX008295627 | XW007420134 | HR007587045 |
| WZ008154486 | JG008046145 | QO007117082 |
| DF008212564 | EY007472897 | LT007625918 |
| TQ008345931 | ED007386210 | OH007387896 |
| VL008172144 | JF007606750 | GK007133527 |
| NB008292248 | ZS007420312 | BE007055451 |
| FE008142647 | ZI008047261 | BS007262807 |
| AW008209483 | QL007472055 | LH007307586 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| TK008350747 | PO007391801 | DI007289213 |
| RU008334047 | YP007601643 | LA007752749 |
| AW008277752 | NJ007248813 | TN007584618 |
| IQ008139786 | XX008047197 | LK007107422 |
| WL008217485 | YX007467921 | IU007626086 |
| IV008350772 | BT007386302 | KK007129055 |
| MY008336467 | HS007594978 | FW007376702 |
| LT008345921 | VG007435199 | IA007095450 |
| NM008140729 | JN008043196 | KF007258568 |
| ZV008750185 | QV007466873 | BH007296324 |
| OD008350775 | SG007385447 | PU007260175 |
| IV008335842 | IH007619781 | IK007762406 |
| JL008321038 | RE007424395 | UG007578957 |
| JM008127261 | KY008020801 | TB007098820 |
| EJ008750661 | GW007466680 | WI007626204 |
| AG008348280 | MK007377214 | DM007264523 |
| AX008335497 | VV007626253 | VM007195967 |
| OG008338462 | AE007423142 | AI007096016 |
| MX008127507 | WL008044193 | VI007262147 |
| PL008369936 | DZ007467218 | OC007299136 |
| WG008349298 | VE007373305 | KU007261076 |
| MD008336716 | JC007623570 | AL007763181 |
| PR008322197 | KQ007434868 | XB007579036 |
| BP008129031 | EM008044271 | SL007086875 |
| RU008363625 | DW007463643 | QY007624319 |
| IB008346321 | TZ007517071 | XU007199503 |
| QC008339395 | WG007616005 | YY007654818 |
| ED008318387 | XB007377535 | IY007108331 |
| CM008125934 | QH008044435 | EB007263528 |
| XW008349729 | WV007465501 | WU007283970 |
| HN008353874 | LD007517503 | OO007231968 |
| NO008347265 | FG007566908 | TA007763089 |
| GS008376170 | OY007253944 | PD007579486 |
| KV008121499 | AE008045391 | FK007099256 |
| GD008331566 | WM007462209 | CP007624599 |
| UR008351177 | GE007513679 | QA007319167 |
| LF008295259 | GT007643134 | MV007061118 |
| YJ008378052 | YF007429493 | RY007114499 |
| XN008090417 | YX008042155 | UX007262164 |
| WX008017264 | EM007460604 | MU007296376 |
| TP008351207 | AX007515194 | QY007215589 |
| NL007932879 | ZU007555666 | WN007759657 |
| KC008379054 | FR007419043 | EW007579709 |
| NY008089794 | AJ08061435 | KI007095410 |
| KJ007950559 | ND007449019 | ID007624774 |
| JP008351202 | LY007515492 | OE007301366 |
| TO008331105 | IC007649243 | TI006989249 |
| UF008379152 | RJ007446320 | SQ007114501 |
| XE008098160 | MS008061455 | WN007263625 |
| NS008082343 | PX007444075 | RZ007319726 |
| HV008351533 | DN007351532 | YD008048959 |
| HU008116009 | GV007658849 | VM007759706 |
| RB008376460 | SG007440378 | VI007667148 |
| MX008000342 | FG008056886 | SQ007088959 |
| VZ008036456 | TS007444549 | IH007624893 |
| RR008317456 | QL007515704 | LH007269915 |
| FB008074675 | FV007656390 | VR007121388 |
| UJ008363731 | EE007443882 | CP007087025 |
| BA007917456 | SJ008062107 | GU007248974 |
| XI008230860 | YL007442031 | HS007330140 |
| TF008351408 | MW007058181 | GO008034170 |
| WT008070651 | NO007640859 | OZ007759858 |
| FW008360754 | HU007438958 | BO007652423 |
| GR008298802 | UR008058192 | DQ007085308 |
| ZI008193797 | LS007442775 | KP007617925 |
| AF008351492 | SQ007502053 | VC007363357 |
| AS008087543 | OS007668279 | BJ007113455 |
| JJ008361244 | FO007095754 | HF007095756 |
| WK008236458 | BS008058713 | ZD007323911 |
| BR008188207 | UA007427516 | WF007340500 |
| SN008350419 | PB007511579 | LF007991986 |
| RE008205922 | RA007678688 | RN007729851 |
| OT008353030 | DO007430980 | KL007647304 |
| AP008217539 | IO008058829 | KW007079373 |
| AW008146193 | PC007421984 | EP007624036 |
| IN008357752 | SK007511637 | ZD007355659 |
| WK008200656 | PV007681797 | YK007270614 |
| QI008644366 | TG007431101 | XG007104241 |
| TO008211015 | GP008057535 | DS007324226 |
| DA008006435 | MK008045777 | WH007355662 |
| IO008359339 | KP007511810 | FT007956652 |
| DQ008202918 | FE007676830 | EJ007760064 |
| CV008502523 | JP007433043 | LZ007644933 |
| ON008194626 | XF008032553 | GD007078988 |
| KL008217824 | IA008049396 | YP007624236 |
| RD008363579 | HK007511880 | HK007343062 |
| MV008194058 | TJ007680305 | JN007971942 |
| YC008613083 | XP007450719 | RA007123716 |
| IT008181182 | PT008044282 | TG007324195 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| NZ008331767 | WJ008024549 | LM007260458 |
| PZ008363305 | RH007513212 | FT007671597 |
| QN008190373 | NU007690686 | NZ007760053 |
| ZC008380938 | PX007453832 | JY007640329 |
| FJ008184549 | SC008058258 | PI007189419 |
| SP008332628 | GO008026962 | DY007636879 |
| XK008367780 | OW007509436 | CT007326740 |
| IA008173152 | CN007688343 | TY007839722 |
| JG008383117 | PM007453049 | EW007115461 |
| OX008181046 | OK007254801 | HC007324376 |
| XC008345187 | WC007985583 | LI007337787 |
| BF008368738 | YG007509806 | PV007608406 |
| BY008169072 | QH007684704 | RA007760998 |
| PE008447608 | DY007451799 | SA007635924 |
| HT008033734 | PW008065823 | CX007187668 |
| ND008380756 | UZ008010440 | IU007628007 |
| YR008366075 | WF007510132 | PU007413451 |
| UF008167564 | ZI007704576 | HM007651325 |
| WP008378048 | PD007445312 | XD007115357 |
| MI007809513 | AS008053942 | VA007323275 |
| PS008025881 | WE008010890 | PL007348534 |
| WG008357884 | JD007561825 | NI007610843 |
| KG008147949 | CG007699700 | LN007740696 |
| JE008379402 | CN007439719 | JW007702015 |
| XC007917219 | QG008053947 | KT007180915 |
| LN008087899 | FQ007999151 | FL007629200 |
| FT008378689 | QH007511227 | PR007457611 |
| LW008125878 | NH007507563 | VW007757064 |
| PI008124337 | AJ007461153 | GB007118775 |
| EK007871242 | GD008053984 | CT007323747 |
| WI008131071 | TH007905676 | QX007344827 |
| PD008378852 | AQ007506486 | OM007575264 |
| AL008126083 | OI007713489 | NT007758702 |
| XY008166791 | WH007401824 | HJ007702070 |
| UD007967506 | RL008053923 | SI007175973 |
| XV008171767 | WN007995193 | GW007620012 |
| QB008375575 | AQ007506575 | CM008114707 |
| BH008124820 | IJ007721757 | IY007806524 |
| NE007843660 | TX007459642 | DM007086980 |
| NN007977824 | QA008049049 | SM007306080 |
| QR008180559 | MD007985947 | IM007360841 |
| OP008375601 | NN007508065 | UP007150020 |
| GK008320105 | NL007721800 | LR007759439 |
| HC008028407 | OI007457329 | PN007702389 |
| GH007980654 | ZQ008054213 | HD007174722 |
| IX008326385 | EV007980584 | EH007645691 |
| FQ008375742 | RM007507964 | XF008111666 |
| QX008306296 | QS007666822 | GB008034573 |
| XK008273443 | RI007472125 | RG007106882 |
| KX008136478 | PN008053488 | SZ007316112 |
| SF008327186 | WF007970219 | IZ007363208 |
| FA008374451 | WJ007508246 | XX007074202 |
| JD008303250 | CI007719339 | RQ007759461 |
| ZR008128521 | UR007442715 | ZO007698494 |
| VW008130421 | KC008054714 | BX007147714 |
| RW008310848 | PT007967682 | CC007627922 |
| ZX008366949 | VU007508483 | FH008091196 |
| NP008273337 | WA007716660 | CL007639451 |
| RK008203196 | UT007468912 | RS007120867 |
| UE008119156 | ZS008054648 | XM007316376 |
| VX008332153 | PT008090296 | RO007354999 |
| UI008372370 | PF007498302 | ZZ007822957 |
| CK008262017 | AM007656600 | OL007759534 |
| QT008177473 | NN007470041 | WK007695242 |
| BM008115334 | QM008054556 | JU007143333 |
| GK008327207 | ZS008080673 | PA007650810 |
| NW008751724 | VJ007504318 | RZ008084008 |
| FZ008254878 | FJ008057314 | ZJ007689619 |
| PA008119240 | JD007459738 | VG007118269 |
| GL008322529 | GL008054561 | JA007310985 |
| DV008332176 | QD008087165 | FL007356025 |
| TU008359123 | TG007505637 | SG007777130 |
| YV008239041 | HX007734442 | YB007759551 |
| BZ008262518 | QL007446925 | ID007694434 |
| QU008159145 | ML008053744 | OE007140687 |
| WZ008337264 | OK008081140 | RW007647909 |
| RY008378005 | BQ007505663 | WO008115512 |
| QH008150033 | CZ007742093 | VN007673164 |
| GX007917417 | AC007478054 | YV007118052 |
| EP008214930 | RE008053796 | WW007304599 |
| PC008324107 | ES008075675 | SS007357319 |
| AQ008589434 | VR007500528 | RH007727927 |
| YR008220130 | OJ007750411 | PY007758959 |
| IY007596264 | YW007409396 | EJ007684033 |
| OD007898581 | TZ008073015 | CS007134218 |
| RD008344520 | TS008075810 | GM007646771 |
| XI008381012 | QV007500429 | LI008152129 |
| BV008214912 | HE007749955 | KG007669723 |
| VB007777344 | LE007474181 | XU007110199 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| CB008006266 | VR008073074 | UX007315012 |
| FX008336922 | AJ008071254 | LP007365730 |
| RB008756309 | LO007501171 | ZQ007398777 |
| GJ008368665 | TT007756905 | TH007759587 |
| LA007938142 | HO007445777 | NN007679357 |
| BX008005950 | CM008073337 | DD007090330 |
| AP008317893 | RZ008067555 | WT007660871 |
| EV008753747 | XO007502483 | DK008148286 |
| OZ008363522 | ZC007747032 | PW007768705 |
| VD007943776 | ZU007455712 | FX007132970 |
| BA007971845 | WM008069741 | BZ007308769 |
| JB008344451 | UO008066895 | YM007360404 |
| VK008669620 | SF007500407 | YB007366344 |
| DC008294285 | DG007760219 | YK007759619 |
| PX007987574 | DM007747667 | XL007679283 |
| SD008168647 | FI008068998 | GN007144637 |
| LQ008350963 | RQ008062836 | FY007650573 |
| NP008757614 | HP007500440 | YX008125768 |
| AS008326920 | MY007771397 | NE007769573 |
| UE008079146 | DG007468844 | YH007106661 |
| JZ008167019 | TZ008069784 | HI007309790 |
| OM008316818 | OM008063969 | LP007365639 |
| IF008755165 | VU007500442 | BE007367651 |
| PN008297351 | ZH007734146 | FE007759643 |
| GU008143407 | IN007460965 | AG007671253 |
| TM008166782 | LJ008070464 | ER007140160 |
| QA008319474 | ZT008063069 | WE007658313 |
| RL008760884 | MQ007600443 | QM008204078 |
| VA007907783 | FY007790974 | AP007759175 |
| JO008193431 | DY007473524 | GW007119513 |
| ZB008154389 | VR008069221 | NI007310442 |
| PU008347186 | TZ008058866 | YP007400717 |
| DE008757831 | KU007496518 | IV007948730 |
| FX008158878 | CA007772758 | GC007759648 |
| YO008193385 | ZP007475300 | IJ007671309 |
| JT008149595 | CG008070498 | OP007132885 |
| TF008344150 | YR008043071 | JK007670522 |
| IN008757869 | FE007496625 | BP008197972 |
| AH008231188 | UH007756641 | VT007754641 |
| KU008190576 | IU007460547 | AI007140375 |
| AJ008136543 | DT008067044 | MH007304617 |
| WF008337715 | KQ008051985 | ZZ007401332 |
| YS008758940 | XX007496705 | JT007638177 |
| YB008218998 | KA007812437 | HW007757951 |
| HH008190761 | PB007480826 | TR007734341 |
| OS008008128 | HO008065241 | RZ007122031 |
| RX008346440 | JY008047212 | IL007666861 |
| NP008764951 | MK007496631 | WA008195933 |
| UP008166194 | MU007821150 | FQ007746276 |
| LY008188527 | FW007471073 | UA007142452 |
| TK008136887 | KO008034867 | RT007304606 |
| VO008348661 | LX008043001 | WK007420470 |
| VB008762008 | SJ007498275 | ZN007607235 |
| NM008124393 | FU007855943 | QC007757681 |
| LN008188811 | EW007486591 | DE007733686 |
| OB008058171 | TA008066371 | UO007131537 |
| CO008353403 | WO008160071 | ZY007666052 |
| WX008762313 | LR007488268 | XE008194302 |
| SL007937510 | SH007843948 | KJ007160279 |
| PJ008187189 | LG007473209 | LM007140761 |
| IJ008052319 | DZ008016934 | MF007304776 |
| NX008354519 | DB008169258 | KP007432592 |
| SK008756723 | BJ007496556 | YY007807904 |
| UT007966427 | ZY007876615 | RE007757757 |
| MN008184961 | FO007418083 | JY007730367 |
| OS008052452 | WD008063811 | TF007131915 |
| RG008352132 | LB008165279 | RP007663185 |
| CL008756495 | KW007494164 | CU008180572 |
| LK007962073 | WL007823095 | QR007141284 |
| FT008184937 | QZ007484364 | LI007142093 |
| UK008042794 | BG008063903 | XA007305977 |
| WY008358218 | QA008161997 | VB007433440 |
| AW008763190 | FN007492220 | CS007796194 |
| RM007960185 | LD007597120 | NO007757817 |
| IB008182327 | WG007487766 | GO007729506 |
| DC008177640 | KR008064115 | CG007122567 |
| AW008354399 | PY008161844 | YN007663423 |
| WW008759472 | KS007492196 | NP008173257 |
| UE007961473 | KG007891393 | DT007131317 |
| DG008184258 | SO007469781 | SA007117468 |
| LZ007913329 | QM008065265 | JG007302420 |
| AL008358469 | DQ008154072 | BU007429644 |
| OR008764028 | FH007488101 | FO007794064 |
| FU007953651 | VP007896896 | GJ007757984 |
| UV008229494 | KC007468973 | XT007729975 |
| PD007948009 | QI008062423 | CB007121942 |
| HC008320435 | SW008145890 | GS007664581 |
| XR008764006 | JE007489075 | TV008217252 |
| NJ007956182 | BW007893521 | SR007208525 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ZS008231233 | EC007484458 | JO007140642 |
| RS007969302 | JG008060595 | WE007306492 |
| RH008350805 | HO008146509 | WU007412365 |
| NV008771185 | ZS007485734 | EN007779527 |
| UO007947511 | AH007927317 | IB007747327 |
| TQ008231675 | ZC007481829 | EA007730035 |
| BA007972613 | ZR008061186 | JX007248112 |
| SH008360063 | AA008146282 | PU007676674 |
| BM008765835 | PQ007486334 | RO008223594 |
| QM007947928 | LI007939798 | BP007195779 |
| PR008228932 | IN007473246 | OU007140705 |
| XS008028268 | UZ008080812 | FW007300639 |
| ZD008361567 | GF008146371 | ZR007437600 |
| VW008774271 | WQ007485872 | LI007786570 |
| EE007945521 | QU007333752 | FR007757154 |
| VF008221080 | VW007749843 | PC007730227 |
| BI008022211 | ML008080958 | SC007253948 |
| PN008359445 | VS008131784 | NU007673091 |
| AL008770890 | EA007485125 | JO008269350 |
| FY007945852 | JN007319036 | LN007816992 |
| GS008214765 | PS007473438 | SD007113258 |
| AH008022800 | XU007300658 | XU007300528 |
| SW008368418 | JX008144209 | FX007437653 |
| VT008772715 | QT007481382 | SY007774756 |
| QJ007900542 | IO007375210 | YA007757171 |
| VP008214908 | SL007479178 | OK007730223 |
| YJ008059090 | NN008082011 | SS007241986 |
| BQ008342083 | QK008081038 | WF007673189 |
| HC008778120 | DE007445903 | LU008273287 |
| PF007942052 | BU007379937 | GS007439780 |
| XM008216201 | JX007482782 | TG007115449 |
| RQ008040137 | JK008078192 | JA007277330 |
| LW008365704 | VP008140073 | FY007448359 |
| MP008773977 | IA007480282 | PB007769147 |
| HY007989501 | CE007370356 | VN007757520 |
| VS008211562 | VJ007482979 | HI007729956 |
| MG008034007 | EF008078420 | UP007238287 |
| MQ008365442 | ZX008135407 | RJ007673669 |
| JC008776584 | XF007477138 | MB007342470 |
| QN007986144 | NY007389457 | QT007148568 |
| LY008265677 | RI007478624 | CS007122778 |
| XE008032708 | DZ008079418 | ZN007298463 |
| BG008354374 | OU008122834 | UA007456274 |
| VT008027829 | AU007480762 | ZQ007762741 |
| HP007982518 | VS007468879 | ZJ007757445 |
| ZC008265191 | HD008079554 | CJ007727762 |
| AG008081098 | TX008098833 | EE007234241 |
| ZG008369180 | SH007476360 | NM007673766 |
| VM008280525 | GJ007410235 | XB007305382 |
| DS007983678 | VD008489784 | RB007436255 |
| RD008253893 | XT008079444 | TV007117610 |
| QB008077353 | JV008110382 | WV007304374 |
| RS008372023 | NV007454078 | FJ007946729 |
| RT008331506 | ZL007378294 | FQ007757903 |
| RC007981050 | WL007473325 | NV007757637 |
| MD008245224 | DE008078273 | IV007722873 |
| HA008077654 | FP008094279 | EV007194485 |
| UQ008352434 | GR007473580 | WL007672493 |
| HA008338379 | VW007410537 | XX007121476 |
| MX007980913 | LE007465672 | JN007359074 |
| YI008243445 | NX008080139 | CO007135232 |
| XD008067203 | BH008106818 | RO007297786 |
| VB008346632 | MI007466151 | NE007968697 |
| CO008342143 | ER007399205 | PQ007745063 |
| MJ007981301 | DO007471981 | WX007757735 |
| TC008240033 | MD008077088 | FO007721984 |
| OT008066476 | PG008151760 | UQ007172077 |
| HG008374894 | UD007454068 | DF007671686 |
| JS008360457 | ER007401128 | ZC007096430 |
| HK007980546 | ZZ007470239 | RZ007263757 |
| ND008240102 | YO008076991 | DW007152158 |
| TH008106634 | TU008102728 | NG007298421 |
| VG008379791 | DU007473317 | SU007979389 |
| PX008473064 | BP007436162 | BK007732827 |
| RO007981011 | OG007487488 | TE007757811 |
| WE008240203 | ND008077265 | RW007717680 |
| ZR008101071 | FN008263959 | XH007152643 |
| ZJ008756527 | OZ007468196 | BB007659031 |
| AE008348496 | SO007433099 | JL007261502 |
| SO007979992 | WW007488121 | ZI007791027 |
| SW008348576 | HV008077312 | BP007066232 |
| LJ008096172 | YD008256892 | AD007298482 |
| ZI008756156 | IB007225781 | GX007998598 |
| GA008604510 | FN007430679 | SI007717302 |
| JR007980207 | M007470486 | LY007755696 |
| FA008342951 | SR008077305 | ZK007772671 |
| XL008137073 | EE008261266 | WW007171312 |
| DL008765620 | RM007468463 | VH007670322 |
| YS008755508 | | UZ007184931 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RC007964082 | ID007417687 | HH007786436 |
| RZ008335138 | KC007489864 | XQ007148659 |
| LH008128004 | AV008077191 | TD007299866 |
| DF008753041 | IS008261291 | QV008017427 |
| HL008359162 | EI007466155 | XA007711090 |
| QU007967658 | ES007437796 | NN007756012 |
| VL008292573 | UO007491048 | DY007765473 |
| AH008132267 | LH008077608 | UG007205122 |
| JB008000432 | VM008228548 | TS007678127 |
| NM008756780 | BB007461582 | AX008013224 |
| WR008008296 | OS007438105 | MA007298465 |
| NU008351738 | BB007485059 | CP007155454 |
| ZG008127773 | YM008078025 | QR007299899 |
| MI008277475 | PV008227506 | SY008044215 |
| SE007706821 | IH007464815 | XD007700824 |
| FD008006065 | KC007456080 | JS007756989 |
| ZK008335154 | SD007486383 | BO007768130 |
| RB008099650 | BR008076723 | FO007130527 |
| EV008240108 | PM008226637 | HL007678409 |
| BI008184845 | SC007463000 | QC007456146 |
| OX008005236 | PF007456421 | IO007421705 |
| ZS008326253 | NN007490300 | ZP007147995 |
| CS008168705 | XV008075529 | RF007299784 |
| XK007972487 | OV008223361 | TD008076514 |
| LR008249047 | ZT007464467 | FK007699435 |
| MK008003705 | XO007446055 | QQ007755475 |
| KO008311457 | VG007499582 | AS007765326 |
| CI008168309 | BF008076195 | EO007194730 |
| YN008096794 | YV008223705 | IT007678530 |
| FA008242074 | HZ007947361 | XC007630298 |
| ZK008002055 | SL007415215 | FA007261910 |
| UR008768385 | LU007469172 | OW007113156 |
| TJ008209576 | UI008074305 | AN007294473 |
| TY008290595 | BM008220896 | GW008097028 |
| UU008360425 | CH007940023 | IE007691700 |
| MH007998914 | AG007437730 | VJ007752424 |
| DQ008369215 | VI007500157 | XP007735241 |
| PZ008190318 | GL008075019 | FX007306785 |
| MK008291846 | BV008217228 | PK007678326 |
| GB008345655 | RT007521250 | NC007211852 |
| JM007999770 | ZW007447304 | QQ007211856 |
| VE008369297 | ZB007499885 | EH007146499 |
| ZA008190553 | OJ008096816 | SN007294206 |
| AJ008097564 | RY008196408 | WG008106407 |
| JO008129301 | CC007523412 | WH007451113 |
| CG007995074 | KN007365663 | GI007747185 |
| ZC008216919 | CH007483001 | UI007751302 |
| HG008234824 | TU008097316 | BF007320342 |
| BZ008177461 | BF008217023 | WC007678854 |
| IS008762568 | YM007522815 | UD007212621 |
| GG007887003 | FW007479281 | WF008198917 |
| BN008144002 | QT007497208 | OT007127907 |
| XT008232304 | WQ008095154 | NM007295593 |
| TA008177378 | DM008211600 | EP008123908 |
| VY008755423 | AT007523410 | DI007449596 |
| XD007995431 | YP007484297 | DV007751025 |
| DO008043601 | TV007481327 | SC007750215 |
| YX008229316 | BQ008095356 | RO007324924 |
| BN008183107 | VS008209322 | YL007678923 |
| YH008099588 | YD007523542 | RT007199578 |
| FU007988570 | EM007484484 | YP007374573 |
| AZ008150486 | CA007494957 | LT007146947 |
| AE008227627 | CQ008090253 | PU007295606 |
| XP008125348 | OU008201830 | CZ008139105 |
| AC008320412 | LS007523855 | UO006894526 |
| NW007988498 | HH007478653 | XO007745734 |
| UK007905421 | AJ007495093 | EZ007746627 |
| XU008027328 | XU008000672 | KB007321018 |
| KS008118881 | EX008194743 | NM007679054 |
| JW008313620 | BH007523470 | EM007202371 |
| BZ007988900 | UL007468930 | MP007773996 |
| WI008095749 | GI007495487 | AQ007146265 |
| FR008226640 | JI008091209 | BV007295579 |
| QG008080521 | JA008184556 | DN008149331 |
| RO008006370 | ZK007515620 | VO007849632 |
| RE008030956 | DV007492012 | VW007746689 |
| LJ008093345 | HM007495424 | SE007745998 |
| TM008209549 | YK008077639 | CF007315782 |
| JD008176297 | IY008180649 | WB007679003 |
| LC008025407 | DO007526333 | KO007196793 |
| RS008024965 | LX007496917 | ZM007769774 |
| LV008223358 | CH007493365 | MP007106988 |
| MH008216609 | WJ008088957 | DD007296414 |
| YH008204423 | EX008321141 | MZ008159634 |
| QX008154241 | KS007523107 | OM007829565 |
| DM008015409 | ZF007468858 | GT007749453 |
| MB008220528 | MQ007445032 | FD007744022 |
| ZD008255097 | JR008088384 | NH007300656 |
| IX008350690 | JE008320247 | WS007658657 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| SY007986137 | ZI007523365 | NR007194996 |
| TG008012243 | AQ007495563 | ER007762691 |
| QZ008210985 | MI007471561 | LJ007169063 |
| YB008243499 | MS008090008 | DX007296589 |
| UN007961043 | HO008181834 | YE008165499 |
| VO008047549 | HR007521233 | DQ007817912 |
| JK008009918 | TT007495596 | QA007779506 |
| EL008181158 | ND007510438 | BU007741333 |
| LX008237943 | PH008086593 | FQ007296921 |
| OK008227382 | SN008231823 | GM007677172 |
| DX007931945 | EK007519665 | WV007160369 |
| NT007961990 | EH007485646 | KI007837215 |
| RA008202615 | VJ007473596 | WV007157265 |
| ZC008331775 | YY008086858 | QQ007296751 |
| EI008320731 | ZP008313599 | HZ008166245 |
| LM008265904 | YC007521365 | VO007090915 |
| GW008010810 | PL007473314 | EC007779787 |
| EX008190302 | DO007506960 | OW007741369 |
| BK008319987 | RM008081003 | JE007295474 |
| UA008232364 | AV008316083 | BU007672478 |
| AW008261433 | UU007518635 | NP007158425 |
| IN008073235 | HP007503678 | KD007807709 |
| RX008163165 | UM007471333 | NI007135129 |
| MD008301596 | XS008086228 | DB007297285 |
| FU008222441 | UL008316123 | AP008168121 |
| BE008251961 | HN007494420 | KX006993977 |
| JD008071059 | IM007504508 | QE007777505 |
| VG008136791 | FL007424784 | SM007738835 |
| JM008274231 | SA008083735 | WQ007285147 |
| LJ007980212 | NV008316090 | CO007677774 |
| JJ007956403 | GT007517758 | ZS007140674 |
| DK008057174 | PR007485140 | NP007795760 |
| AQ008133018 | JW007504687 | LI007136890 |
| GF007936645 | EW008109899 | KI007296674 |
| SN007945603 | VK008313429 | YG008176419 |
| CW008036824 | WT007516435 | HA007574964 |
| VJ008172949 | TT007506246 | EV007776444 |
| HQ008260612 | HW007476727 | ZX007736428 |
| MA007864769 | MA008106729 | AE007286531 |
| UH008126612 | UT008309693 | RZ007677882 |
| DH008260134 | PV007949929 | TV007141260 |
| XT008168098 | PZ007483837 | ZX007796857 |
| FC008236181 | NH007468811 | KA007153656 |
| YL007750292 | IG008109993 | UG007296887 |
| RO008141552 | DJ008316465 | SI008178162 |
| JD008324760 | CK007530375 | IQ007423463 |
| TZ008120270 | GS007516254 | FS007778138 |
| AZ008257592 | FI007497670 | JD007735243 |
| RX008180561 | LK008306217 | KV007286928 |
| HE008298759 | BB008310530 | ZI007677980 |
| PK007995700 | GK007545481 | CE007120384 |
| HK008100762 | ZV007509335 | AZ007722560 |
| XG008236473 | XY007500808 | IE007117701 |
| HW008091613 | CS008082742 | XW007297439 |
| LI008218075 | SG008310562 | RM008184413 |
| BB008154713 | UJ007538513 | ND007410260 |
| KZ008095727 | LM007511574 | LA007778088 |
| ON008232228 | VY007488611 | CD007815926 |
| WF008036239 | TZ008103911 | US007279387 |
| EF006422790 | HO008310489 | MD007666122 |
| FP008249217 | SX007540461 | OU007120859 |
| EI007972668 | DR007496644 | HQ007689201 |
| RS008229370 | KJ007498901 | SB007159190 |
| FK007475700 | HR008101515 | CC007290973 |
| HK008310429 | TM008310533 | HN008187634 |
| MO008241243 | OX007551403 | YB007410443 |
| WC007729058 | YC007513735 | BN007776500 |
| NE008226924 | YM007500215 | HV007815576 |
| LR008004149 | ZC008101864 | HL007280863 |
| OD008302681 | QQ008310563 | YB007675795 |
| BY008144338 | VY007552256 | VG007077723 |
| IQ007932770 | OK007877508 | LW007136611 |
| FI008301646 | NF007412421 | JA007160724 |
| WX008291674 | OV008089674 | ZF007291184 |
| NM008272798 | FW008310599 | FJ008187592 |
| HC007848994 | SE007551490 | RI007367107 |
| SI007965523 | UT007943474 | YD007778657 |
| DL008302210 | IM007516278 | FW007815645 |
| YP008280367 | OT008101166 | ZZ007271163 |
| TX007925483 | PO008308469 | MO007675956 |
| WS007947686 | AR007551008 | OU007768296 |
| CG008039830 | FI007942567 | YC007982138 |
| LG008292694 | DY007515371 | TN007135159 |
| NF008276268 | QB008100986 | VI007357344 |
| AV007921797 | WC008308592 | GB008200792 |
| VE007985332 | YT007545386 | MQ007328621 |
| KH008071539 | JM007945476 | BW007776077 |
| KV008291059 | RU007516404 | QW007815623 |
| PV008260300 | RE008101164 | FW007250230 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ZF007970174 | WW008308571 | PA007676270 |
| DL008073855 | YR007555220 | EN007762817 |
| UO008129775 | TO007947428 | FQ008110966 |
| ML008276219 | TR007515225 | CO007140289 |
| DG008254157 | PO008101179 | HC007358038 |
| MB007961134 | JT008306964 | SE008208475 |
| JG008228631 | MU007525113 | LB007282264 |
| ST008192868 | DH007958030 | MA007776069 |
| AT008273875 | AC007515804 | PT007815630 |
| CQ008080044 | XW008101462 | NS007268062 |
| SG008172925 | LI008305273 | DN007685197 |
| UG008270216 | QN007555141 | ON007754299 |
| SS008208591 | CU007995351 | XL007993134 |
| FA008271090 | DQ007514000 | JH007171628 |
| TZ008102677 | OL008101310 | WW007358326 |
| QX007874710 | CQ008307440 | KI008212869 |
| IQ008319806 | KL007555182 | FN007267417 |
| HM008218313 | QF007995409 | UC007776177 |
| GZ008343385 | SC007510127 | FX007815727 |
| KE008053435 | OO008101484 | LR007387664 |
| GD007969708 | OI008304129 | MW007685793 |
| YF008292235 | PK007565242 | VQ007360893 |
| AI008244261 | PH008001727 | UR007727291 |
| SL008351525 | UM007510084 | EI007165588 |
| SJ008765224 | QV008099443 | FW007358804 |
| WJ008271360 | DX008280865 | JI008220464 |
| TR008140717 | LX007555196 | EW007238928 |
| ZS008269929 | IF008043382 | UT007760264 |
| ZG008351594 | VK007510204 | KE007814345 |
| DM008377923 | IE008096817 | YO007377444 |
| TY008222929 | OT008278699 | GH007686502 |
| JK007914808 | TR007564851 | HX007353677 |
| PU008327952 | II008126785 | CP007814357 |
| ME008348439 | MO007514310 | OZ007180382 |
| HW008376331 | NE008124622 | KR007354132 |
| NM008211535 | IE008273217 | LM008229008 |
| TD008099728 | HQ007664866 | PZ007262516 |
| IT008328179 | BL008144954 | PF007776035 |
| RA008348479 | KZ007551706 | FE007815121 |
| HL008371425 | JQ008123032 | LV007365812 |
| TB008131794 | XT005690695 | JL007686758 |
| GB008209544 | JZ007558386 | ZO007351071 |
| CW008324875 | LL008153034 | NZ007195067 |
| TP008349823 | YC007511541 | MR007145543 |
| QM008365068 | XZ008116217 | AW007354405 |
| VK008024771 | VW007678086 | EQ008228214 |
| EN008236452 | SX007590257 | RM007238154 |
| GR008309647 | TX008132119 | TM007776264 |
| CF008346256 | WB007509727 | UT007813825 |
| ZZ008351819 | WG008120368 | AC007358625 |
| XP007924230 | QX007564402 | FS007686626 |
| HT008289313 | VL007594784 | SW007249789 |
| GZ008323796 | PO008178251 | VU008075237 |
| AB008347862 | YX007507677 | NZ007174846 |
| JP008346303 | OO008120720 | GX007354551 |
| TA007913981 | VX007571694 | LJ008233580 |
| RQ008370175 | RF008184198 | XD007207385 |
| AQ008308788 | PA007513923 | TC007696666 |
| KW008343692 | LO008118999 | SX007809915 |
| UH008308417 | NM007554893 | VE007354397 |
| GZ007939048 | CO007575682 | PA007683201 |
| DN008363692 | KE008201091 | QB007208220 |
| DH008334755 | FO007458687 | AX008071138 |
| GS008343442 | MD008119293 | OU007175184 |
| RC008320005 | MT007555074 | AW007354699 |
| PR007957507 | JY007605307 | MP008243249 |
| AP008360963 | ZO008182521 | SV007169027 |
| ZQ008327547 | ZR007509374 | UK007758738 |
| SN008339848 | JK008116174 | TQ007810001 |
| VM008087685 | IN007546541 | YN007353509 |
| KS008222154 | GY007606275 | EY007682596 |
| YR008362774 | GI008207427 | NB007233650 |
| CD008313763 | VM008118291 | TL007294958 |
| FU008384430 | TH007082993 | PW007136238 |
| CJ008011454 | HF007550903 | QO007354800 |
| KT008252506 | TS008220689 | RB008248380 |
| KV008760343 | AF007407567 | FT007139342 |
| YI008332290 | DV008115124 | IG007776346 |
| PI008336022 | WL007683298 | UH007808632 |
| LL007995923 | WH007544890 | TD007346980 |
| IL008283291 | AS008219944 | US007683388 |
| WQ008752130 | NZ007522432 | PH007138032 |
| TV008330258 | AM008141924 | VM007561751 |
| FZ008336114 | CU007499288 | RW007175615 |
| AX007841785 | VY007599804 | LG007354879 |
| RU008351833 | FD008235653 | AO008250077 |
| FH008750912 | RN007505817 | HV007116182 |
| VY008327905 | | EP007776375 |
| AN008335166 | | BB007808933 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| KY007876943 | KP008114379 | RU007350475 |
| II008342933 | YF007491232 | YH007683748 |
| OK008773596 | CO007619005 | LQ007614385 |
| EE008337833 | EN008263547 | TG007721877 |
| VO008318675 | YZ007498595 | BL007164444 |
| CH008052535 | OI008109034 | UE007352609 |
| TY007897359 | WD007486018 | GV008255862 |
| GO008076390 | TR007618991 | MJ007282214 |
| UB008342084 | QM008270935 | SS007776431 |
| YN008320672 | FT007522349 | KS007809011 |
| SF007935572 | BN008110808 | ZC007343413 |
| YD007916286 | AA007480846 | IP007683789 |
| EQ008123047 | YP007632179 | TP007611669 |
| WC008340443 | WP008267930 | ZC007806349 |
| PT008308501 | CM007519487 | LT007156659 |
| TM008099671 | BS008131112 | ZY007351555 |
| RN007961604 | MT007416148 | XS008252220 |
| XF008148495 | LX007629130 | SS007907651 |
| EO008322845 | YQ008283013 | ED007774494 |
| LI008376454 | RY007523258 | GO007807505 |
| JK008146747 | LZ008132047 | SZ007196737 |
| SW007803386 | VZ007457606 | OL007683771 |
| ZK008143329 | CS007631608 | QL007598029 |
| SX008353200 | EM008303297 | KR007369774 |
| YV008374541 | SG007523245 | VN007153157 |
| LQ008156727 | PC008127170 | NB007352663 |
| JM008101124 | XM007442503 | HF008259915 |
| CV008140821 | VK007766008 | QW007764024 |
| WI008321412 | FK008304454 | VZ007776456 |
| HB008373411 | CM007517822 | TK007806004 |
| OL008238578 | PE008127690 | JA007457125 |
| YC008164422 | YG007436388 | VU007683994 |
| WH008136564 | SC007658111 | WL007547858 |
| WM008356213 | DY008307594 | QV007604106 |
| DS008371573 | TV007523226 | DZ007168786 |
| PV008265709 | TU008128638 | JX007352890 |
| BM007971343 | MP007424345 | KI008268282 |
| AC008129356 | JV007648517 | NO008057383 |
| JI008357499 | AY008309464 | VA007773896 |
| NN008369446 | GY007507821 | AO007802708 |
| BX008366132 | RU008128538 | YK007452734 |
| FK007887790 | TJ007421844 | UI007681690 |
| GE007983310 | MW007640897 | XQ007238550 |
| JG008350826 | LI008313461 | KC007604176 |
| DY008369564 | AV007519796 | SZ007182919 |
| DU008364097 | KX008126031 | TU007352768 |
| CT007983332 | EC007408065 | YO008280079 |
| WC008032460 | OQ007648336 | SR007513141 |
| TE008343865 | WU008291448 | WG007776513 |
| PG008368098 | XN007521566 | UX007801439 |
| JX008351497 | RA007435229 | BR007439391 |
| IS008189959 | ZR007392622 | PW007680453 |
| GL008180682 | BB007637397 | ZV007238677 |
| LI008354466 | TR008323292 | HG007598179 |
| GM008368211 | XU007512749 | LE007188781 |
| NK008313689 | NV008136349 | QP007352942 |
| DD008077030 | UY007288142 | RC005890118 |
| EK008236615 | IA007652841 | ID007410171 |
| VF008352037 | DM008328522 | LA007776530 |
| HT008364169 | NV007507722 | WW007792676 |
| CM008306821 | MO008125288 | LE007386825 |
| EO008052110 | FI007288585 | MT007681867 |
| UZ008334355 | GI007653451 | RT007854985 |
| GU008371495 | WQ007522301 | AA007598661 |
| VL008363320 | EN007507775 | DN007189400 |
| NG008379935 | QZ008125357 | ER007353148 |
| FQ007864223 | ZY007282198 | SU008142479 |
| YQ008356544 | PS007672138 | WW007379120 |
| UL008380478 | ZQ007478310 | XG007752406 |
| YK008360561 | BK007518764 | YX007792817 |
| GD008374749 | UJ008123789 | YK007400678 |
| TT007930358 | QE007205989 | TB007667782 |
| HK008354025 | TQ007676787 | JE007828324 |
| XD008367659 | AW007739868 | ED007833175 |
| NR008355185 | TI007519910 | BW007166417 |
| UQ008377647 | FY008145103 | CQ007353186 |
| FZ007921403 | GE007574985 | WG007881595 |
| OG008333283 | ZN007675395 | PV007352728 |
| OE008374879 | JH007663139 | LI007773620 |
| GV008356660 | TH007519746 | VZ007792989 |
| OI008048385 | LE008143604 | SK007484217 |
| DU007918563 | EP007575153 | HM007682075 |
| SA008312414 | CM007667330 | YJ007814678 |
| WQ008752109 | XQ007494941 | BU007808863 |
| GZ008356538 | ZI007248817 | XH007170351 |
| YY008336192 | FI008144122 | YO007353315 |
| LQ007916168 | RT007560108 | QJ007300128 |
| YB008261366 | XZ007671585 | LL007216167 |
| BM008751237 | KZ007405713 | ZO007777180 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MB008357037 | PT007520119 | YN007791503 |
| EU008282874 | WS008127112 | TM007372063 |
| PW007907870 | NB007552069 | XL007680768 |
| MK008378741 | FD007719198 | SX007767894 |
| IS008777707 | WD007373860 | KP007772896 |
| RA008354047 | YD007938028 | NV007170126 |
| SA008283453 | ZZ008125492 | EK007353459 |
| IT007988387 | QG007964713 | GU007850535 |
| AM008053765 | HY007708693 | ZP007144962 |
| FE008379592 | QC007367018 | HT007774910 |
| ZI008762401 | BF007928598 | KW007787382 |
| CP008272019 | KO008139166 | HK007970898 |
| AF007977522 | ZT007555041 | RJ007677239 |
| FE008004168 | RT007705153 | SJ007756129 |
| OP008139350 | HX007411701 | KE007080961 |
| GR008759641 | FP007932212 | DP007110218 |
| WF008267785 | OF008139008 | IK007350396 |
| NF007971631 | XN007559175 | GI007733826 |
| WK008000574 | OW007746893 | QD007130504 |
| IF008342930 | ZT007354763 | RV007774947 |
| TH008760705 | NI007474837 | PT007787517 |
| RW008265685 | AT008214144 | YR007952185 |
| AL007972298 | UI007559995 | IM007674590 |
| KX008168620 | MD007747314 | XL007713265 |
| WR007916440 | DG007939749 | BA007104494 |
| AB008754089 | DA007501830 | PN007170147 |
| WT008265335 | PX008132690 | JV007350956 |
| CY007956652 | VA007737978 | IR007592222 |
| UE008145180 | XO007900653 | FV007076501 |
| DS008126109 | DL007929854 | ZD007775592 |
| FQ008752392 | KI008155509 | RZ007787586 |
| RQ008255040 | KR007542230 | KG007479046 |
| ZG007942958 | KR007751488 | GI007680226 |
| YL008246643 | YW007477864 | QC007700919 |
| XB008227771 | OA007904103 | CH007104584 |
| ID008750951 | VB008151313 | NV007145972 |
| FR008248612 | YB007512366 | CC007351421 |
| OR008098481 | CO007737776 | LX007038372 |
| QV008219893 | RY007397116 | QT007757785 |
| PD008248558 | BZ007932371 | WJ007702816 |
| UF008381113 | HL008151890 | LA007789560 |
| RL008232011 | XR007622877 | GI008024661 |
| TY008169089 | LT007752194 | ZX007680540 |
| RJ008220035 | ZC007377098 | NR008041489 |
| SS007926277 | JS007947174 | IN007098568 |
| CD008380678 | OS008148618 | HO007181568 |
| AO008227150 | TT007623058 | EY007351579 |
| VT008224335 | FT007754256 | QC007284178 |
| UW008214391 | GB007461407 | OY006034663 |
| NU008096863 | ZH007929827 | PR007775718 |
| QE007907152 | QG008131576 | RX007786630 |
| NO008163444 | IB007621250 | OZ008019745 |
| TR008197111 | SM007748464 | FC007680492 |
| TQ008208219 | MR007659762 | XP008025405 |
| NA008335974 | AD007935785 | HH007202028 |
| ZW008169016 | XA008146279 | BN007168307 |
| MY008151637 | RY007621445 | QN007348531 |
| UE008368048 | BL007775301 | LT007281471 |
| QI008291727 | ME007920109 | FN006616499 |
| NW008336723 | MS007873614 | KE007775770 |
| DJ008005883 | NK008144987 | IG007786985 |
| XR008148514 | TX007618355 | BD008008291 |
| TF008322347 | BR007783280 | GL008080317 |
| UM008290773 | CG007631326 | BJ007462140 |
| DZ008334046 | QQ007952036 | QX007192977 |
| RO008038704 | YS008174423 | EW007182382 |
| AY008139814 | UM007616114 | TI007349205 |
| VS008343925 | MI007795198 | QQ007251103 |
| XU008258236 | QN007575599 | LV007501597 |
| XQ008337151 | TX007949663 | LU007775921 |
| MS008132452 | DQ008172556 | ZL007785943 |
| ZI008123589 | DL007616826 | MK008009932 |
| FE008317938 | GF007827517 | UE008079999 |
| RO008263303 | RF007208523 | PK007378414 |
| DG008334069 | YE007945581 | IX007175294 |
| PD008128378 | CF008172758 | QQ007173665 |
| BO008106701 | VD007613362 | IO007349784 |
| EN008313345 | ZN007812661 | VJ007339398 |
| DL008260170 | ZL007502745 | XT007588541 |
| DR008343012 | VC007950956 | MD007775983 |
| ZF008166049 | DN008172963 | YV007764658 |
| KT008099895 | PS007612921 | XN007993226 |
| BX008298074 | JC007841192 | GT008027133 |
| NC008260619 | CA007542584 | WY007364564 |
| LY008339820 | GG007943251 | MG007166494 |
| ZY008202113 | CH008167529 | UM007202495 |
| YX008094646 | YC007609462 | QN007349798 |
| HV008337783 | KV007772452 | IK007323779 |
| XE008257355 | | HG007589407 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| SE008342902 | AN007515853 | RF007773522 |
| XH008245568 | LG007949349 | CL007782059 |
| RT008091633 | EP008163189 | ZI007993265 |
| GY008306558 | BC007609633 | II008084937 |
| IV008257539 | IE007869142 | CL007359924 |
| IU008358064 | RY007429693 | YX007168706 |
| KK008280867 | IX007949685 | YE007192258 |
| UD008066605 | KM008159613 | GB007349792 |
| FR008298121 | CD007609613 | UG007304332 |
| GB008256800 | ZV007869495 | GI007590556 |
| GA008355684 | HI007646385 | LZ007773630 |
| OX008275312 | PQ007955475 | TT007849944 |
| DB008050293 | SO008145727 | OU007990983 |
| WU008263502 | FT007609623 | JK008090713 |
| VM008374486 | BE007855430 | JQ007345878 |
| CE008250851 | DW007614671 | QO007162354 |
| GY008374498 | HW007955668 | TW007183577 |
| LT008251813 | XF008100518 | BV007350186 |
| PI008371690 | EH007608174 | WV007425618 |
| DV008244648 | XD007888274 | ZO007583155 |
| SN008363926 | PU007387744 | KZ007773703 |
| MI008213833 | SZ007991951 | UT007848293 |
| JL008360968 | FR008193733 | NB007990754 |
| VP008219908 | FK007604915 | KX008073704 |
| KO008361308 | KF007897218 | CD007346717 |
| LG008210926 | YS007571113 | OW007264751 |
| UR008359012 | BY007944292 | DC007166718 |
| QI008193730 | BN008172547 | ZY007345866 |
| MB008359271 | SA007604883 | LK007372028 |
| JV008192443 | TC007901744 | UW007589547 |
| FF008360775 | YV007683616 | RG007773840 |
| BY008188291 | MW007963702 | GM007840178 |
| VG008350353 | WU008408571 | EH008067230 |
| HM008184292 | XA007568433 | FV008088121 |
| HF008315929 | LK007384781 | NS008289902 |
| OX007750568 | SA007624189 | CT007380381 |
| UK008312896 | NU007951725 | TX007195153 |
| GC007833050 | OV008179596 | JO007346025 |
| RU008312984 | FX007992743 | SR007323406 |
| HC007838391 | BJ007370495 | JD007587715 |
| FJ008313215 | CM007613392 | YA007773730 |
| DY007897711 | QQ007975750 | DN007828956 |
| NU008309907 | KG008208193 | ZW008073621 |
| RE007882471 | ZI007599734 | LE008057631 |
| RN008310043 | FF007407587 | MZ008241536 |
| VR008351399 | NL007602532 | DC007355947 |
| NU008768464 | RP007979632 | MD007194967 |
| KF008360512 | ZB008165299 | JJ007346341 |
| WL008757880 | OC007593513 | YY005413520 |
| ES008360579 | MW007400671 | CJ007585564 |
| WU008520060 | JI007198894 | YH007774099 |
| PF008366475 | AF007970722 | IG007831405 |
| OM008614983 | CI008206332 | HG008068030 |
| HU008367353 | WZ007593151 | ZG008101656 |
| LE008092004 | LD007365645 | EB007582903 |
| XC008366337 | MD007523999 | SL007353898 |
| BD008228736 | PY007970123 | PC007213823 |
| NH008377738 | UY008197974 | FO007346076 |
| AE008341103 | VQ007593633 | PG005975287 |
| FS008358368 | XI007412144 | ZK007596893 |
| ED008001629 | MT007503011 | QN007774147 |
| GJ008379123 | JF007984777 | EW007829826 |
| XJ007973627 | SY008194496 | SW007991930 |
| OA008751281 | RZ007589119 | NU008103524 |
| WN008162628 | KO007407716 | BC007551036 |
| WN008756836 | FI007461369 | HO007262102 |
| RR008144053 | FV007969462 | VP007155452 |
| GB008753220 | ZB007821703 | TZ007346555 |
| YD008291177 | NR007589233 | WA006229074 |
| GC008752690 | US007413510 | CD007594019 |
| GK008325017 | GA007438342 | JQ007774065 |
| VE008752819 | VZ007982076 | CZ007830298 |
| JK008046318 | DQ008229041 | JT008056596 |
| OO008759002 | KW007959270 | LV008102887 |
| GF006972567 | IQ007382956 | TZ007608276 |
| BX008752895 | TP007393696 | QO007335901 |
| ZK006451133 | XI007972666 | EJ007182694 |
| AM008764747 | YH008229606 | CJ007346899 |
| WX008245065 | HK007588596 | AI007510574 |
| JQ008763356 | PO007421036 | EP007571165 |
| DK008000397 | BH007373746 | MB007771845 |
| OB008763547 | AC007986855 | LA007814033 |
| GV007973529 | FD008229691 | ED008063496 |
| OA008758860 | PQ007579162 | OM008104024 |
| EN008048670 | XO007395249 | GN007692741 |
| MY008763363 | ON007395249 | TF007511314 |
| MC008173450 | ID007990228 | IA007106942 |
| UP008222304 | AA008230691 | WX007346978 |
| FB005953718 | BC007659658 | QF007090199 |

Page 242

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| XB008089779 | SM007407309 | GC007580147 |
| SW008197906 | QM007374732 | MG007771737 |
| GC008071330 | LH007991564 | GA007877775 |
| UU008087568 | JD008230667 | KP008063823 |
| KB008168570 | RG007062261 | SG008104108 |
| ON008077833 | JV007417226 | OR007811215 |
| LL008168119 | VH007398940 | OS007104034 |
| IN008051248 | LY007993446 | RG007203113 |
| NJ008161678 | QH008200381 | WQ007347256 |
| JH007133544 | DS007660676 | OH007375592 |
| KG008131367 | NP007423475 | OO007585422 |
| ZI007070755 | MI007398058 | UU007772249 |
| XK008125823 | CP007962537 | OK007867614 |
| ZS007053103 | QI008223677 | PB008060617 |
| NE008210154 | BU007657452 | VB008102716 |
| HM006493635 | VX007414867 | EN007828028 |
| EU008254652 | NC007393189 | IK007240076 |
| MP006840430 | BV007928209 | CP007147354 |
| QU008109698 | YZ008228945 | VQ007347429 |
| BT007981677 | LZ007657058 | JO007322925 |
| QN008336086 | CR007435330 | KA007569418 |
| ER008283155 | ZA007369139 | PH007772469 |
| DV008370193 | CI007983031 | DY007931534 |
| ZS006606590 | EB008228691 | UB008061751 |
| KP008356851 | GY007652557 | RT008107062 |
| EI008178252 | KH007388871 | TD007826352 |
| VH008364376 | YY007341353 | VW007205981 |
| JT008110807 | UB007997508 | QQ007223012 |
| UN008193720 | PO008228951 | NW007342073 |
| TU008371797 | OD007652609 | DG007153487 |
| CT008189990 | PN007422626 | GV007600973 |
| FY008308026 | MQ007300967 | AB007761942 |
| HU008202346 | QT007926107 | TV007927985 |
| AC007805517 | BZ008228856 | IL008046403 |
| WN008272842 | ZL007652643 | AE008106419 |
| XR007909097 | HX007441926 | BA007749478 |
| SN008318101 | SE007271647 | ZB007167344 |
| OT007955052 | CE008001686 | IR007195392 |
| BB008339152 | ZA007022399 | NZ007342285 |
| DZ008224264 | CZ007652612 | SD007570088 |
| DU008347223 | UM007456726 | KX007593949 |
| FI007995699 | DY007280543 | AO007770206 |
| LC008346207 | WO008008878 | YV007926423 |
| ST007979710 | JM008228094 | PX008027409 |
| NR008360209 | PM007652063 | YN008103271 |
| AU008190543 | ZA007412061 | WK007111388 |
| GF008751659 | JW007251097 | EU007648628 |
| RN008084503 | TT008000893 | OR007203138 |
| FX008764628 | BX008228190 | DY007342220 |
| QL008351958 | HS007652526 | PY007629721 |
| WC008301166 | TR007446947 | TW007565102 |
| QU008343949 | VJ007572926 | YU007770176 |
| QI008320326 | QG008012377 | OT007921156 |
| WP008359273 | XE008214655 | AQ008038146 |
| EG008080957 | MB007646897 | ZD008108408 |
| ON008066803 | ZX007422556 | KP007126317 |
| TL008263423 | NK007704214 | FY007247179 |
| SH008213062 | QO008001742 | XI007158279 |
| WC008256572 | EW008228327 | AG007341052 |
| LI008229427 | QI007613144 | GX007542516 |
| VY008217157 | LS007479137 | PM007600485 |
| MP008226911 | WN007695013 | NB007770428 |
| MU008265525 | SW008009874 | DM007919050 |
| SO008320695 | XV008037045 | IX008037521 |
| PE008175658 | UT007626813 | QO008079386 |
| WG008172467 | LG007460282 | NM007148433 |
| MK007755066 | OU007570580 | ST007811981 |
| ST007900823 | XK007930971 | WC007242436 |
| WG008344432 | ZY008227022 | EJ007342013 |
| OQ007937014 | YO007645305 | DV007815517 |
| YN007971893 | JU007481899 | DR007593929 |
| VW007927100 | VX007565208 | DX007770322 |
| GX007946944 | WQ008024981 | CA007919010 |
| PL007947782 | AG008027058 | WP008030591 |
| EJ008244710 | BE007644155 | AG008075557 |
| PQ007942370 | KM007468859 | CL007110324 |
| WV008206447 | CS007538096 | RQ007817392 |
| BH007946979 | KF008022177 | DU007117823 |
| DV008098599 | XW008227560 | LC007342507 |
| OU007947055 | AH007640346 | AH007798442 |
| LG008294708 | TK007491167 | HY007605279 |
| NS007964443 | VZ007542003 | KN007768609 |
| AM008267092 | PL007990453 | KF007919525 |
| MU007965885 | YE008227635 | SY008120665 |
| CZ008241380 | IU007640580 | FY007933851 |
| SM007980796 | QY007496067 | JJ007169802 |
| VL008230587 | LM007541394 | UW007972302 |
| NK007979382 | DR008032900 | PF007234197 |
| BM008222635 | UH008225193 | JZ007343884 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| UM008006658 | NU007640589 | KP007781253 |
| ZQ008146209 | SN007473281 | RV007600496 |
| AZ008042346 | BH007515806 | TF007764520 |
| QD008170811 | JP008025833 | CG007914530 |
| WZ008077550 | MA008222820 | GL008115816 |
| YV008114742 | IK007640631 | WP008109394 |
| NY008071309 | CH007507068 | EU007227936 |
| QI007945429 | KX007513121 | YP007967541 |
| YX008098741 | PR008036059 | DR007203687 |
| UQ007945815 | MN008022961 | T2007344484 |
| WD008301726 | XD007639072 | AH007638593 |
| DB007936451 | EB007497078 | US007600559 |
| AX008287813 | CW007500244 | FA007761266 |
| ZI007928775 | KC007994238 | FC007174160 |
| KM008110827 | CA008223274 | UY008060369 |
| MI008011546 | XS007632912 | UU008086105 |
| BO008000089 | ZB007488742 | JR007250236 |
| EC008000834 | VX007500482 | AA007990514 |
| XU008014200 | RR008041064 | CZ007221001 |
| HP008113908 | ML008176889 | NK007342675 |
| VA008082976 | PV007631187 | XG007131731 |
| NG008226486 | MT007417733 | XL007611258 |
| SP007913642 | NO007458927 | UQ007769531 |
| BC008203128 | KE008039723 | LT007144947 |
| XM008082941 | BV008220606 | MT008107881 |
| PL007999346 | XN007631485 | KW008130706 |
| UL008367475 | EN007496806 | YW007238242 |
| CP008081298 | FF007444193 | ND008071409 |
| TI008309613 | AW008046102 | HQ007220981 |
| MI008158304 | TC008220639 | KS007344793 |
| LV008019201 | MJ007633485 | XL007511680 |
| NG008146534 | IC007501595 | IA007611116 |
| KP007927116 | DB007439324 | KO007769508 |
| DV008206513 | JB007489742 | ZH007130164 |
| MJ008164340 | MU008221745 | YJ008109558 |
| ID008112357 | WO007630551 | HB008135523 |
| JW008146011 | QK007508793 | BN007252411 |
| LS008102378 | RI007632731 | GZ008065391 |
| BL008132191 | XL008053003 | JS007245561 |
| DX008100717 | KG008221763 | DA007343235 |
| KT008082901 | NE007626970 | ZD007552717 |
| UE008083828 | KK007496801 | HM007607030 |
| FK008255119 | MW007530750 | JN007769326 |
| XZ008157288 | ZB008047604 | IF007105042 |
| WH008243330 | JA008143882 | PG008102157 |
| JD008264983 | BA007626762 | RB008135459 |
| ZD008198510 | RA007510580 | GS007281776 |
| CU008229735 | KV007527417 | UX007201103 |
| JJ008198924 | ZY008044302 | YK007247091 |
| ZX008356371 | EK008218969 | YJ007340398 |
| JA008164499 | TY007627165 | YV007541201 |
| WA008241837 | MX007523037 | AM007648590 |
| NO008184978 | YY007529507 | AU007766717 |
| QK008229390 | NA008026035 | MM007091164 |
| TK008005227 | VM008212426 | CS008100696 |
| PV008227576 | CE007627243 | NR008130874 |
| ZN008331051 | XL007519212 | KR007353116 |
| RM008187992 | WL007501574 | CF007125938 |
| JV008303902 | QL008061569 | OK007235307 |
| AD008188716 | UZ008212631 | OQ007341369 |
| NS008265657 | OC007624765 | ZG007536963 |
| YJ008181952 | ZI007517591 | QQ007671581 |
| XE008206420 | MA007529078 | SA007766858 |
| TT008160034 | ID008062644 | NF006998317 |
| AL008194493 | IY008212752 | BD008095263 |
| TM008091212 | HW007624900 | IR008129616 |
| XQ007876589 | AC007440528 | MC007349969 |
| RX008338928 | MX007585709 | N2007089775 |
| BQ007935838 | EK008064762 | VC007199588 |
| EE008094565 | PA008209809 | SZ007341713 |
| BR008004479 | FH007624923 | IK006727275 |
| XN008217229 | XD007496926 | GM007681971 |
| ZC007989352 | BJ007537878 | WX007768327 |
| BZ008128450 | FN008069766 | BS006914022 |
| LU007875421 | VJ008255878 | GX008090011 |
| LU008221056 | KZ007623780 | SX008137371 |
| PA008094660 | BI007520016 | HU007331127 |
| FC008190107 | YZ007538403 | EL007078187 |
| EL008072898 | NI008071184 | RD007239688 |
| LN008184832 | EQ008251992 | LY007341992 |
| AB008055285 | WM007622460 | UC007867975 |
| OE008181266 | UT007914212 | QI007679392 |
| JM008045012 | VA007537151 | VM007764837 |
| GG008167701 | GX008028276 | AR006862373 |
| LJ008054473 | GT008235722 | PO008054430 |
| UX008105663 | UL007694503 | MG008126334 |
| LP008034141 | DD007932718 | LE007393752 |
| FC008259808 | PQ007537214 | ML007075056 |
| OU008015428 | CN008075678 | LB007204126 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| SF008239901 | ZU008254240 | ZH007336048 |
| JA008145076 | ZF007707369 | UI007832919 |
| AH008241415 | KT007942206 | FG007692261 |
| XO008142863 | DV007534127 | GJ007747848 |
| CL008257283 | GB008208275 | GR007342233 |
| PF008133166 | GC008250411 | EU008087269 |
| JX008254599 | OB007701468 | AN008129694 |
| HM008110891 | GD007981712 | PS008079731 |
| UO008254923 | SI007534379 | GB007761666 |
| IS008206419 | BO008070692 | OC007257340 |
| DQ008246834 | MQ008248117 | AP007336318 |
| IU008180543 | MF007702170 | WX007798267 |
| MV008247930 | SZ008001278 | OC007659075 |
| GR008024979 | QR007528820 | CT007753066 |
| KQ008246517 | VM008083333 | NM007330786 |
| CP008168802 | AK008244495 | UV008089708 |
| RF008247084 | IG007702385 | OL008135314 |
| RR008164972 | KB008161820 | UN008088731 |
| NO008239522 | GG007530553 | KR007356945 |
| JO008134182 | GI008093388 | WO007259367 |
| MH008228529 | DG008247724 | YL007336596 |
| SS007769296 | ZZ007702635 | WE007780764 |
| HU008304840 | BR008207471 | EE007674971 |
| JZ007921582 | MW007544505 | BI007803747 |
| EZ008303848 | RW008060712 | GK007309359 |
| RR007949764 | ZF008247886 | CO008084115 |
| WY008303777 | LL007701587 | HF008143156 |
| YK007954022 | DM008231037 | MJ008102277 |
| VR008304376 | BT007528361 | JS007299795 |
| LL007954120 | PN008088573 | JK007259396 |
| WN008301506 | YL008245766 | KS007338599 |
| MC007934655 | RP007699636 | HZ007692758 |
| HT008301340 | HF008251663 | QG007690354 |
| YC007972550 | DA007542424 | LG007801302 |
| GT008298081 | HP008105179 | AG007290770 |
| FM007978334 | NY008246536 | VJ008149436 |
| WE008299151 | EQ007699926 | IY008115561 |
| RK007971949 | ZM008272590 | IR008102667 |
| LC008299399 | BT007542587 | VJ007227837 |
| WC008031811 | XQ008102963 | IJ007250237 |
| MJ008299451 | IT008245230 | ZX007333568 |
| TE008118923 | TU007699996 | UW007757980 |
| WE008294495 | ED008289795 | ES007652905 |
| HG008106160 | BT007538382 | QW007801692 |
| XY008296026 | ND008087196 | LS007289024 |
| UJ008144360 | TZ008240962 | NX008143899 |
| GF008295943 | NF007699230 | TE008137501 |
| RQ008143830 | TA008315447 | PX008128697 |
| CA008292155 | CT007540723 | XJ007160608 |
| OH008119427 | KH008105286 | KO007167074 |
| YU008285945 | EF008233646 | UZ007334014 |
| ME008125773 | RY007695005 | WD007754722 |
| NW008286178 | FD007793725 | CO007659602 |
| HP008123668 | RU007549408 | DS007798555 |
| NB008286358 | EJ008115043 | CD007271287 |
| YU008176922 | TS008226805 | VW008116365 |
| LD008286654 | SY007695159 | XC008141185 |
| MA008230095 | PG007672612 | KI008144548 |
| CC008286480 | SR007549710 | ZC007149814 |
| MC008240360 | ST008109330 | KE007254770 |
| WL008287150 | GK008273480 | AG007334126 |
| KZ008244693 | CP007669373 | WA007753396 |
| IE008287106 | RI007662313 | CP007680512 |
| ZA008243182 | OZ007473493 | IT007798466 |
| QS008284425 | PN008123311 | CV007271601 |
| HZ008370132 | IS008273591 | TF008129303 |
| XB008281069 | EO007695442 | MF008142819 |
| IY008319884 | DA007661959 | BK008148650 |
| WJ008272398 | UU007536635 | CT007083202 |
| WO008302433 | HM008120962 | FR007259853 |
| JX008271502 | DU008271320 | AI007333861 |
| AE008256974 | OH007689799 | DX007724447 |
| YT008272008 | XU007656283 | OY007684443 |
| CE008235935 | QE007536496 | YW007800100 |
| JM008269217 | UX008081473 | WF007226303 |
| WC008122189 | OA008268738 | MF008124122 |
| VL008270868 | SB007689200 | RT008143931 |
| AO008271128 | VB007624132 | EB008118426 |
| XO008264358 | WZ007547068 | QD007591099 |
| BP008351589 | YU008122582 | XL007243448 |
| TU008351745 | DM008232923 | QO007335538 |
| TI008347431 | JE007689627 | OC007724427 |
| RP008348123 | SH007524929 | FR007675038 |
| BC008306905 | FB007547619 | WW007796977 |
| HN008345160 | ML007691720 | BN007460887 |
| DJ008336821 | JV008272027 | SU008203346 |
| WH008346291 | SR007684206 | GP008144725 |
| MP008343688 | GC007499296 | YZ008162519 |
| YT008340281 | AB007521346 | NM007081151 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| FF008337738 | IX008133402 | MF007235334 |
| BD008336746 | JD008269583 | NM007330745 |
| DB008334604 | GZ007644398 | JK007644398 |
| LB008324540 | WH007666468 | MV007681720 |
| CO008324247 | LP007325104 | NE007797198 |
| NW008323086 | WH008132383 | JG007438940 |
| RO008320988 | UE008270882 | IY008200017 |
| QE008320929 | EC007679220 | XN008128158 |
| DB008319811 | XN007664382 | FO008189283 |
| YD008308014 | II007554907 | BF007178470 |
| ZS008320344 | EX008132434 | YY007233267 |
| QZ008317648 | MU008271156 | GZ007302880 |
| IF008285834 | HI007679370 | SC007601630 |
| ON008316221 | UX007550480 | ZK007681080 |
| GF008313202 | LP007355894 | GK007735586 |
| NW008307756 | ZU008135692 | NP007436337 |
| VH008309743 | LK008266554 | NY008181072 |
| CD008308496 | PV007679065 | DU008141235 |
| YN008377960 | XD007549232 | LG008195518 |
| HL008375244 | LV007554225 | HP007321992 |
| JB008373912 | EK008138481 | AL007220694 |
| RQ008375809 | DQ008383729 | SW007332457 |
| IB008339939 | FZ007673969 | CW007589635 |
| UQ008364117 | LQ007682806 | VZ007698551 |
| DD008373550 | AM007547121 | XH007795950 |
| RY008373695 | YE008141982 | AL007435196 |
| KC008371499 | IE008269022 | YV008194230 |
| AQ008371634 | ET007671320 | QP008146025 |
| CO008371917 | WG007677936 | DE008212968 |
| DJ008367265 | ZX007561952 | VM007291076 |
| MO008368025 | HJ008126579 | VQ007271978 |
| OM008368041 | RU008264992 | GS007328693 |
| YO008368139 | KC008165862 | FW007589232 |
| ZD008365660 | LR007677922 | AU007698325 |
| MC008365482 | OZ007559780 | RC007795711 |
| LE008365635 | YO008143194 | MT007432715 |
| AC008365473 | PK008245019 | MO008182578 |
| YJ008365666 | QR007734634 | DV008118706 |
| AL008363909 | HT007672489 | UI008208448 |
| VN008364143 | QK007559448 | TW007291923 |
| BX008364087 | KI008147176 | RH007272134 |
| MI008338690 | II008257284 | AJ007329096 |
| ZI008364243 | AI007722047 | MS007566259 |
| JX008363070 | LV007669211 | QL007684446 |
| HA008363161 | CC007527438 | JW007793839 |
| LI008361029 | KL008147900 | QI007428139 |
| KA008361301 | BH008224050 | VY008184458 |
| NP008362524 | XT007729734 | WE008128209 |
| RH008359239 | TA007669228 | CQ008232059 |
| FN008360511 | CC007569801 | TO007290089 |
| OC008357035 | EV008165077 | EU007268067 |
| QI008358574 | JP008253949 | CD007298552 |
| ID008356363 | TA007728791 | DB007263745 |
| ZD008356662 | AY007376504 | WA007704446 |
| DE008356125 | FK007565012 | VW007794186 |
| UN008010179 | OZ008147898 | SX007405209 |
| ZV008009612 | ZV008255121 | SA008180178 |
| AB008265198 | PF007729028 | KD008133267 |
| YN007967788 | KF007376466 | LQ008244239 |
| MH008179022 | GL007548188 | PH007288957 |
| FP008100242 | PT008149442 | AJ007267502 |
| LV008306887 | YL008290508 | HR007381425 |
| LP008333305 | QN007727335 | MZ007257553 |
| TM008323995 | AO008097189 | FY007695978 |
| FG008337940 | XT007529952 | IB007794347 |
| OT008337155 | QG008155743 | QC007385889 |
| SH008343711 | FV008291417 | FN008242419 |
| ZT008343771 | BM007727270 | YY008153187 |
| RU008336785 | HE007584142 | VS008240847 |
| WT008350790 | IQ007585519 | ZN007283148 |
| YL008347713 | XQ008089734 | GB007268532 |
| CA008353888 | XY008279675 | DX007381377 |
| FY008375328 | WG007727539 | XZ007227335 |
| KS008351840 | CC007640632 | MN007662453 |
| NE008239659 | IQ007586705 | QJ007794216 |
| IN008105171 | ZN008142096 | FJ007949887 |
| ZR007918278 | YX008286580 | OV008241236 |
| IP008272965 | YS007726699 | QL008150927 |
| QD008248426 | WE007162877 | WH008241819 |
| CN007879660 | BR007583996 | IW007073046 |
| AY008026588 | FG008156736 | QV007243569 |
| XI008002605 | LR008287071 | UM007381490 |
| KZ008180159 | ZH007721783 | IP007227537 |
| OG008161923 | SD007407367 | JE007690089 |
| BE008252925 | YB007950138 | FI007795098 |
| KT008259380 | KP008149812 | OX007948025 |
| AM008242862 | AE008287946 | VZ008228784 |
| PB008235862 | LP007722523 | GP008151728 |
| NG008755357 | HQ007463481 | OO008248569 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| WK008373461 | WL007590738 | PM007623931 |
| GC008367492 | FI008128027 | LT007266018 |
| JH008332763 | PQ008287984 | UK007290706 |
| XE007794010 | PM007722647 | LG007198504 |
| AN008121149 | GY008247449 | LM007705596 |
| OT008005031 | IM007566277 | JC007794984 |
| WV008002539 | BD008121263 | NZ007944748 |
| FT008200031 | ZI008275495 | FH008219773 |
| MX008091755 | BN007722737 | WO008149662 |
| TQ007982834 | JW007639505 | GQ008265656 |
| RG007976875 | ZG007587030 | CU007264222 |
| CK008121796 | CB008144595 | TL007267994 |
| TH008081540 | YY008285989 | OH007381502 |
| BG008077253 | ZV007722753 | VQ007181732 |
| ZG008074195 | KJ007868317 | NM007703455 |
| FZ008070223 | FO007582247 | HJ007782048 |
| XX008067142 | AP008155949 | WR007942439 |
| BR008025619 | GU008280961 | UG008197452 |
| NM008277095 | EA007717111 | IT008152524 |
| FX008214932 | RF007706739 | SR008265224 |
| VO007922000 | KS007605746 | ZZ007172107 |
| KK007978652 | KL008165459 | OS007197277 |
| SK008091135 | PI008280667 | QB007381786 |
| TI008091093 | HO007717271 | LL007143728 |
| AI008067218 | KV007658340 | LJ007668663 |
| SB008068481 | OA007602564 | FS007793263 |
| NA008026344 | ZL008141853 | EQ007947308 |
| KR008199846 | LF007724789 | QS008266506 |
| AT008194939 | LF007717842 | BJ008147465 |
| JV008193396 | AO007530739 | IN008277020 |
| NC008181799 | CF007596098 | TQ008177359 |
| DC008106367 | LR008174982 | HG007246755 |
| AH008322851 | TK008283728 | SL007380022 |
| OU008291808 | HH007193588 | MU007155859 |
| WK008285800 | RW007858046 | MJ007676044 |
| TP008258198 | YN007578185 | XS007790552 |
| MY008264667 | DF008181786 | XW007961083 |
| OZ008234531 | BB008278433 | LF007577416 |
| IJ008225186 | LJ007714470 | HM008126310 |
| QK008202188 | AU007494762 | LN008283165 |
| BY008211362 | JE007600970 | EI007110929 |
| AT008209942 | BE008169520 | SA007240400 |
| RK008252769 | IA008278452 | GZ007380686 |
| CN008229579 | XO007715629 | PY007137813 |
| LU007961379 | CO007534504 | FF007684459 |
| CW008125875 | IF007565040 | ME007790686 |
| LZ008122965 | GB008188057 | HA007955229 |
| ZK008099061 | ST008280073 | JR007780768 |
| QY008089308 | ES007715477 | ZA008137325 |
| UW008027322 | SA007878367 | SJ008267937 |
| EJ008177032 | KQ007605276 | OB007239288 |
| AZ008175190 | ZF008188205 | JR007268438 |
| IP007745630 | RA008280517 | UU007374208 |
| AR007934758 | GV007712257 | OD007128426 |
| OS007887536 | JC008072490 | NL007714242 |
| GN007878696 | HI007608830 | GO007786629 |
| PZ007874428 | YH008182581 | UD007949586 |
| YG008071336 | SM008280548 | KF007341172 |
| MD008078004 | ZG007712364 | YW008152290 |
| KV008059745 | FS008294245 | ZS008271120 |
| KV008053414 | OS007602687 | AF007205322 |
| HH008027871 | MB008278052 | TD007197267 |
| FA008006071 | NB008270872 | FR007380280 |
| EV007989194 | YO007712566 | IQ007114958 |
| CT007981391 | IY008312302 | JI007689984 |
| FM007943234 | HB007621845 | AW007791036 |
| BH007964640 | NH008190262 | US008047887 |
| AJ008186914 | FB008277472 | UV007677464 |
| PX008186214 | TZ007712676 | AQ008152013 |
| AO008183595 | FR007880859 | EZ008285927 |
| XT008182031 | ID007618032 | HN007288421 |
| FU008158511 | YA008190646 | GT007282580 |
| QV008149932 | RS008277564 | CB007380488 |
| CE008116266 | CO007711109 | HX007107092 |
| RN008125030 | OY007516748 | LX007707647 |
| WM008123121 | EQ007593984 | GL007791701 |
| XC008098351 | RD008198249 | FN008000320 |
| RQ008305264 | YI008275264 | HC007805159 |
| TK008305135 | ND007712467 | PI008155291 |
| XI008302530 | WH008183858 | WV008303257 |
| DM008257713 | JQ007628515 | PR007280233 |
| AG008257385 | IY008205678 | IZ007282553 |
| JT008261328 | SS008275452 | VL007380672 |
| NV008246741 | YQ007712109 | JM006963839 |
| LX008214341 | VX007436975 | XK007686709 |
| MI008760581 | MK007623383 | DX007786289 |
| SP008363707 | ZU008199667 | RC007991240 |
| IW008335661 | LR008275687 | IQ007786818 |
| TU008330381 | HN007710871 | YE008154719 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MA008315731 | OO007426898 | VO008305489 |
| MI008210409 | LR007635518 | YK007259568 |
| OW008173243 | ZX008204514 | VF007260266 |
| EG008158586 | LM008275667 | LL007380659 |
| VX008106165 | BI007710915 | ZR007881360 |
| YF008056442 | OC007639477 | LM007708405 |
| YN007990012 | LK007636764 | OJ007789250 |
| FM007920198 | DW008207511 | CN008077062 |
| KI007904770 | BT008275684 | SJ007766336 |
| XG007997789 | UY007620818 | FO008155675 |
| FJ008348915 | CO007633003 | UU008323957 |
| QW008323555 | TG008203029 | SX007165046 |
| IR008292339 | VJ008276068 | WJ007275715 |
| PX008286902 | AD007765590 | VG007381108 |
| GR007959241 | OI007654987 | OJ007843162 |
| HT006311605 | AE007630211 | TO007675557 |
| XO007935959 | CN008201978 | OC007789958 |
| DO007992831 | NE008275741 | PG008129185 |
| MG007987954 | JH007751559 | OH007843169 |
| GV007975792 | JD007701209 | PA008162037 |
| RL007946889 | EZ007627816 | NN008329371 |
| NZ008101105 | JR008207815 | TQ007365806 |
| JY008059792 | BF008274136 | BU007274921 |
| CT008009680 | WF007744832 | DS007377644 |
| IS008002572 | AV008265907 | OK007955997 |
| LE007979314 | TI007600509 | ZX007702961 |
| TY008003736 | SB008185633 | QZ007789848 |
| MN008248488 | LG008274574 | AE008129379 |
| QL008194716 | JY007744991 | AL007970182 |
| UV008168686 | KA007426286 | PK008159491 |
| KW008166707 | EK007630274 | JR007372172 |
| FC008167436 | QZ008197434 | FL007345842 |
| YL008158967 | CE008274369 | ZL007242570 |
| DL008118459 | CB007734478 | RI007371700 |
| XS008150089 | AN007637191 | XH007522497 |
| JX008146395 | SR007630222 | QL007690069 |
| RO008143861 | BJ008222883 | XP007790214 |
| QX007930975 | AJ008274994 | RQ008129599 |
| KI007987994 | LN007741314 | HH007952985 |
| QC007995023 | NM007728937 | DV008152114 |
| ZO007871847 | PG007627428 | UO007335739 |
| VE008209393 | MD008206900 | CO007809411 |
| FK008194773 | RU008275164 | RE007261997 |
| MD008164385 | KO007741374 | PH007378784 |
| MR008110779 | EU007701165 | QQ007459528 |
| IV008005788 | HR007639326 | MK007707718 |
| OD008076951 | VA008221795 | SN007789952 |
| AB008291590 | US008274806 | TV008125034 |
| JO008380475 | YD007741319 | UJ007246470 |
| JD007830272 | MN007699008 | NA008148328 |
| JM007992162 | RF007641639 | NL007601714 |
| UK007599496 | XD008207110 | DP007808439 |
| SL007667133 | BA008314597 | HL007265777 |
| YZ007927661 | HE007736066 | DF007330313 |
| OS007185615 | CZ007698342 | PD007500272 |
| GX007969386 | EZ007637455 | NP007704263 |
| SP008247302 | CM008223704 | OY007786834 |
| UK008003672 | BL008314442 | DJ008125543 |
| LN007899568 | ZA007735907 | OC007143213 |
| DI007937053 | GK007683822 | LG008160058 |
| MC007999236 | SA008274477 | IX007606462 |
| UO007555675 | MK008224127 | YX007809007 |
| SU007648221 | LH008311000 | MU007253616 |
| RS007967753 | QL007736067 | RJ007378872 |
| XA006466363 | QH007671027 | BW007444404 |
| JZ007976265 | HX007638101 | AG007720105 |
| TK008298497 | FF007921134 | YT007787006 |
| FF007921134 | TQ008315056 | MC008118750 |
| BX007220823 | UP007736443 | ZX007836724 |
| EX007849598 | UV007666671 | IV008154939 |
| AY007997362 | GS007588407 | IM007594499 |
| HB007696617 | OR008218096 | MZ007801241 |
| UI007597263 | MB008315457 | LY007270522 |
| GJ006894917 | GY007736462 | FM007378522 |
| BH006361040 | UX007650286 | XG007354808 |
| ZF008003618 | LS007641379 | RF007712723 |
| GU008040880 | YY008207175 | OQ007780538 |
| OI007942914 | XE008315689 | YL008158849 |
| EK007964828 | JG007809406 | BD007715291 |
| EC008000139 | ZA007570247 | WC008151586 |
| SA007997845 | VA007637709 | MM007796794 |
| TC007759859 | OB008218223 | VL007788276 |
| TC007587646 | NZ008305116 | PW007292325 |
| KQ007751730 | KK007766213 | DM007375652 |
| FV006331388 | TB007200693 | TI007366023 |
| EG008003595 | NF007643334 | IO007703943 |
| EV008061313 | KT008223125 | YO007786697 |
| FA007967991 | EI008316262 | RQ008158615 |
| SJ007927215 | | DX007704251 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OE007993500 | GM007849788 | GD008161491 |
| XD007998191 | IB007574121 | CH007601406 |
| MR007718797 | EQ007638539 | NW007785033 |
| FP007725748 | ZR008207481 | QC007287908 |
| CL007706688 | LM008312188 | ZV007345512 |
| OA006227346 | AT007850220 | HI008137380 |
| EF008002401 | DN007548783 | GI007585197 |
| TQ008099780 | MX007650044 | SY007581598 |
| NT007951246 | YZ008228233 | CE007260260 |
| VP007988194 | GP008296851 | CO007376257 |
| AP008006154 | CD007839168 | MC008159664 |
| PX007998139 | RR007547340 | SG007716365 |
| OD007817800 | AM007650216 | KZ007581426 |
| RV007882558 | FR008228832 | WY007203066 |
| JH007810283 | FD008313286 | DS007376163 |
| AL006136864 | JV007848655 | IQ008159337 |
| LZ008005475 | IJ007610733 | YM007713714 |
| MW008209777 | WM007651217 | VV007225304 |
| UF007995629 | MV008219157 | QY007237081 |
| SJ007985396 | YH008311280 | VV007376438 |
| FY008006602 | WR007848352 | IL008146769 |
| UH007998494 | XS007728865 | YR007708969 |
| EY007813569 | RN007618960 | AW007782915 |
| VZ007875639 | VZ008231616 | SE007261096 |
| HD008183757 | VP008313536 | IQ007335635 |
| OG006133311 | HA007844087 | XL008150789 |
| YQ008012351 | UO007747817 | IO007737699 |
| PV008004451 | JF007641286 | ZM007865293 |
| KH007991014 | WJ008232201 | LM007284148 |
| JC007984800 | ZV008283376 | CO007371053 |
| UM007998508 | MG007843831 | LO008160889 |
| GK007998636 | FC007755895 | YM007762645 |
| YP007808267 | WA007656337 | XR007353858 |
| VY007872123 | GE008216206 | NC007293365 |
| KV007972759 | AY008305557 | KD007377133 |
| TK006386980 | RZ007839960 | UO008149248 |
| FS008016293 | OF007914354 | AE007798617 |
| XK007989590 | LF007656648 | TB007093087 |
| AP007978135 | SH008213436 | GH007304247 |
| DQ007981202 | CU008309396 | BG007377469 |
| OG008087277 | AM007838889 | BM008172816 |
| NW007998713 | FE007917287 | XW007086039 |
| UM007761969 | HT007649319 | RK007661320 |
| LN007829705 | KD008228707 | PX007304510 |
| YZ008228287 | RH008309809 | SN007372340 |
| SG006356279 | QW007838799 | WC008162679 |
| CG008024041 | CZ007344250 | JF007064188 |
| RS007777081 | QZ007637291 | TB007632229 |
| CD008028100 | QX008224844 | OD007306047 |
| AG007983476 | IV008310072 | YS007367756 |
| QQ008240316 | JJ007839174 | RA008169566 |
| WC007996857 | BV007401877 | HU007108560 |
| AN007785950 | SE007648696 | DU007757726 |
| WQ007825867 | HF008209388 | VK007300313 |
| UV008211444 | ZL008310248 | DC007372766 |
| UW006502883 | FP007838370 | LT008154711 |
| JO008039960 | JO007495662 | EZ007027521 |
| KW008036451 | KU007662749 | MX007748398 |
| YQ008022410 | DR008233781 | WB007268700 |
| BB007981166 | AF008310393 | IG007373631 |
| KX007661921 | RD007835547 | VZ008164965 |
| XQ007996335 | LQ008153718 | JK007128254 |
| PV007292588 | YD007663390 | YU007732143 |
| BJ007820170 | BE008232903 | VH007174499 |
| NA007838609 | AK008310484 | KP007369751 |
| GQ008233154 | JG007818845 | ZF008173719 |
| SF008055338 | KV007564446 | RE007169445 |
| ET008097140 | NP007734597 | NP007734597 |
| MC007950805 | BB008204916 | EK007254393 |
| TP007981344 | GH007307963 | SZ007369574 |
| MX007754790 | AC007829528 | KG008119508 |
| LV007996880 | LX007578392 | UP007172423 |
| LX007935333 | AV007663271 | MC007732530 |
| CX007820800 | DR008234073 | VM007293409 |
| BE007837393 | ZW008308210 | IL007354094 |
| RV008004406 | BO007830289 | WG008149351 |
| ZR008055346 | PO007679170 | HB007197724 |
| WD008105188 | BN007661607 | VT007730885 |
| BH008002923 | NY008231222 | WL007300682 |
| WT007978487 | DB008308204 | ZH007319595 |
| NR007818658 | XW007825427 | JI008163468 |
| NI007997206 | GL007466183 | SU007203116 |
| NT007961843 | TC007661664 | ON007731249 |
| ZW007815327 | XI008211053 | CX007263443 |
| IT007824901 | BH008307889 | JM007371054 |
| VZ007991135 | NH007825636 | EL008159124 |
| BI008059435 | SY007945740 | JB007220763 |
| HK008149509 | LI007658351 | WJ007726862 |
| DP007997995 | EB008234898 | KP007274704 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AI007980104 | JA008308911 | GY007371069 |
| CH007853895 | WE007877175 | EL008175032 |
| TR007994786 | QQ008148841 | AA007274061 |
| ZY007961112 | KH007642507 | RG007266825 |
| WX007815161 | RJ008308954 | OV007266764 |
| PM007814498 | UQ007877338 | QE007366154 |
| ZF006655537 | TY007640627 | FH008144922 |
| YZ008073147 | EY007669406 | TE007347156 |
| EO008231687 | HL008241671 | CH007101687 |
| CK008028525 | HF008309015 | QX007316821 |
| BB007977190 | TS007874919 | YN007366440 |
| LW007933493 | MD007392163 | QH008169542 |
| DD007993426 | OL007671880 | TC007343051 |
| ZT007955307 | IU008235322 | SD007201478 |
| OB007774471 | QO008306316 | AU007298258 |
| XY007804881 | HD007875812 | HS007367388 |
| RU006005568 | CX007680505 | AF008150730 |
| TQ008073280 | TU007669902 | WO007348095 |
| FI007722746 | FO008240692 | RX007080865 |
| XN008070303 | WZ008309103 | KI007298504 |
| KH007977605 | XX007456473 | QT007367621 |
| VQ008005310 | YI007668418 | JL008178670 |
| EB007993954 | HW008240950 | VA007312333 |
| JW008077106 | YY008305215 | BH007384181 |
| YZ007801590 | YC007867684 | IR007267435 |
| RQ007788719 | MR007386814 | AF007361347 |
| WF006452456 | QE007667008 | ZF008182079 |
| HE008085588 | WK008217779 | NA007375473 |
| DN007941018 | EV008304925 | II007362429 |
| GF008134625 | RW007864804 | AG007293091 |
| QD007976311 | BQ007380188 | HR007361878 |
| HU008004681 | DO007965363 | DH008171721 |
| OC007993638 | NF007537643 | NU007426698 |
| MN008076638 | PF008276237 | PY007348972 |
| HB007925477 | JO007863354 | DX007309324 |
| CT007790161 | ZC007362352 | GA007364369 |
| FB006259686 | FZ007670962 | RT008131330 |
| FW008091434 | ZW007530088 | IW007422618 |
| YO007791675 | KL008303005 | WL007581620 |
| RI008135515 | EN007863567 | UL007329524 |
| GL007972459 | JV007515281 | AL007364682 |
| RS008027817 | KL007673074 | FT008129704 |
| IW007984170 | WC007760317 | VG007963339 |
| FA008075568 | UL008302094 | PZ007271166 |
| QR007909547 | TH007861855 | IZ007321550 |
| ED007778900 | GN007608850 | WL007363367 |
| JE006625462 | DT007672294 | CT008169649 |
| YD008088793 | ZR007718897 | MW008049790 |
| RF008001141 | OI008306133 | ZS007161795 |
| SW008175693 | ZL007860161 | AM007323144 |
| KL007973013 | JX007483946 | EL007365709 |
| SA008027801 | FA007668779 | GU008115608 |
| EQ007994509 | ZA007715768 | RW008084496 |
| NF008057580 | HP008306230 | RP007144769 |
| WR007271164 | UO007860239 | YV007334076 |
| SM007774810 | LB007682771 | CA007365928 |
| WW007667049 | ZQ007684488 | EZ008180307 |
| BF008090859 | XJ007712302 | CZ008140203 |
| TQ008036262 | RF008306469 | LK006600377 |
| JY008158288 | CC007861863 | AJ007332021 |
| YZ008007037 | RZ007708306 | PY007365809 |
| QO008043334 | NM007685938 | YX008183896 |
| SQ007992536 | ST007711753 | PN008145893 |
| RI008058065 | GV008293121 | UT007355936 |
| SD007941418 | ZN007862551 | MK007325911 |
| VB007759011 | SG007418403 | JB007365984 |
| VS007608692 | VG007684111 | DY008169438 |
| FR008090803 | GQ007700047 | VC008156716 |
| MC008037728 | SD008307556 | QZ007356411 |
| UT008190813 | MY007905719 | HB007333888 |
| WN008006971 | VD007570723 | JJ007366073 |
| YO008072485 | PR007662851 | BU008176324 |
| LI007992484 | VD007689645 | BN008167446 |
| RZ008038138 | JQ008291567 | JM007350403 |
| WK007939398 | JE007898187 | SL007317462 |
| SR007718244 | TM007648312 | FW007362701 |
| HL007582486 | BY007601816 | SU008183222 |
| WQ008076939 | BP007683439 | NX008164506 |
| VS008092723 | NM008303195 | VA007340673 |
| LT008190962 | JC007892396 | KK007328151 |
| OO008007562 | EN007314182 | OA007362720 |
| JK008103282 | QY007686420 | NL008181728 |
| SX007993329 | DX007682040 | XZ008163462 |
| IZ008053128 | AC008284732 | ZM007341339 |
| GI007937403 | BJ007887749 | GJ007317643 |
| TJ007791231 | DX007507191 | NR007363094 |
| QU007729783 | SK007691380 | VI008183163 |
| ZW008095547 | | AJ008163606 |
| YH008244788 | | CF007245470 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| JH008189778 | FE007679213 | HV007283743 |
| VB008007843 | VB008304485 | IM007363355 |
| QV007975280 | ZZ007886335 | MT008183527 |
| SK007992948 | SQ007678819 | EO008109070 |
| WQ008049178 | HI007638624 | TM007184362 |
| XQ008040441 | YW007677143 | QG007318558 |
| DZ007795319 | KG008304839 | MM007353778 |
| ZA007796552 | ZR007886830 | NZ008174399 |
| DD008097076 | RY007611843 | UP008179123 |
| FV007715566 | HB007692403 | TV007722177 |
| XZ008189857 | OG007644204 | AF007323645 |
| RN008005911 | GK008304786 | NL007363676 |
| EZ007750832 | QI007876906 | GY008177730 |
| OY007993423 | RJ007650234 | ZO008175923 |
| DD008031769 | RA007710726 | NN007596119 |
| BN008035559 | OP007673194 | GT007346529 |
| OH007842300 | XE008304909 | RB007363944 |
| QM007768845 | YI007882033 | GW008186651 |
| EJ008107769 | PI007448507 | TT008183257 |
| RO007756981 | KH007674970 | MB007150213 |
| MT008235700 | LH007673646 | KQ007346683 |
| GA008006047 | DY008306607 | KC007363892 |
| LE007947579 | KH007877456 | TU008119754 |
| XN007993499 | CG007639567 | RM008186890 |
| BL008043039 | BD007705622 | NB007145990 |
| FY008035967 | TQ007672134 | RZ007346894 |
| QD008045747 | UA008300152 | TS007358995 |
| XH007912912 | VP007921315 | JY008185314 |
| EC008138413 | SF007979793 | LB008187190 |
| IY007768408 | KY007711285 | TG007118143 |
| KC008243158 | AB007671226 | MG007331347 |
| AJ008006028 | FS008301147 | MF007359291 |
| YA008078015 | QB007912642 | ZS008195427 |
| LE007993627 | JB007964665 | PW008196435 |
| AF008041463 | CF007711637 | XG007112512 |
| HC008022297 | EF007667199 | AL007308911 |
| EW008044054 | QV008294466 | NF007340975 |
| ZS007901783 | KA007912898 | UW008191292 |
| XZ008162639 | OV007953546 | QT008207034 |
| WB007847716 | KG007648603 | ZM007114916 |
| AK008278359 | DX007659828 | SO007326328 |
| XZ007999946 | PP008301786 | RO007359532 |
| US008100533 | RO007915333 | TM008181352 |
| YQ007987601 | HS007960081 | ZE008225137 |
| ZZ008033201 | ZK007718859 | BP007080809 |
| KY008016036 | XQ007657416 | BV007343701 |
| PE008036160 | YA008301717 | VV007359615 |
| JS007058036 | ZA007915128 | IP008191824 |
| JX008168165 | SO007927167 | HL008244210 |
| IA007926649 | AM007720473 | CR007077454 |
| JF007886664 | CD007654427 | QH007344151 |
| OQ008004179 | GP008247117 | GC007359979 |
| ZV008104757 | FG007910393 | RU008181381 |
| NM007961194 | GV007996928 | KF008254124 |
| AT008033580 | CI007717260 | KO007074413 |
| GC008012637 | YX007651919 | IO007344070 |
| EK008060414 | VL008302382 | LS007292926 |
| JA007116842 | ZX007907701 | ZP008185102 |
| WC008179136 | BJ007985519 | DE008253960 |
| BI007972968 | LT007729554 | MG007075001 |
| QZ008268482 | HD007657071 | YS007327350 |
| RY007975756 | HU008302513 | SO007361545 |
| IR007944347 | KF007335028 | WE008191503 |
| AY007989695 | LU007511093 | FD008274041 |
| ME008033678 | BG007710051 | ZG007070411 |
| BM008003778 | KA007652544 | FB007312105 |
| UV008042640 | CC008293823 | PC007361752 |
| MJ007076325 | ZX007460317 | UE008177667 |
| PH008189768 | KI007750685 | FD008286306 |
| GU007973022 | SA007730518 | KZ007823670 |
| ND008201530 | ZU007652581 | UC007274734 |
| IG008003816 | KX008292677 | NA007361883 |
| HA007977284 | ZG007459786 | KC008191406 |
| BV007990143 | PH007645353 | BF007598192 |
| BG008028748 | HI007737874 | OU007371134 |
| XP008002664 | TW007646533 | EJ007305567 |
| NA008080238 | KX008299005 | TQ007433683 |
| VJ008028766 | BT007468031 | FR008197766 |
| GE008203931 | IV007370683 | PY007352810 |
| DS007994769 | VR007670289 | GZ007365614 |
| QE005703346 | DC007644557 | DW007244789 |
| SY008003985 | FX008279259 | ME007434006 |
| HN007970890 | DP007450376 | LL008193825 |
| GZ007988672 | JR007621318 | WH008161700 |
| CO008024156 | VZ007690900 | AP007361281 |
| QW007999266 | PP007629965 | JE007338686 |
| ID008104805 | UC008293308 | TY007431709 |
| ZD008021310 | GI007453780 | RN008191428 |
| LS008245585 | XY007614755 | OW008246598 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QK007994022 | HZ007724688 | TI007357126 |
| MP008194721 | UF007643398 | GX007328998 |
| DE008001505 | KJ008293986 | OA007397637 |
| EV008165354 | FL007449917 | XL008185155 |
| WN007983586 | TO007572409 | HH007138106 |
| IK008019161 | SR007737394 | TZ007296501 |
| AG007994544 | LL007640307 | AZ007326208 |
| PJ008125358 | FL008294305 | CM007386359 |
| ZF008014799 | PO007450188 | PU008197597 |
| TW008271853 | VW007545577 | WW007453842 |
| ZW008004751 | SA007737551 | KU007292495 |
| GC008005781 | LD007630715 | QA007331304 |
| FN008002278 | DR008295481 | JR007386179 |
| HI008032625 | PM007444286 | UT008195308 |
| LH007988147 | QI007741949 | HC007573546 |
| BD008018792 | FX007735384 | KX007277147 |
| YS007992168 | AF007626780 | CP007335495 |
| KR008139692 | FX008331387 | XT007386501 |
| RN008010576 | GZ007439208 | MG008199738 |
| SY008282624 | ES007771141 | HW007685522 |
| AD008022623 | MC007735720 | OD007267412 |
| RU007994659 | IK007627101 | BO007305021 |
| QS008000643 | SL008330331 | OT007357002 |
| NC008001383 | SA007439073 | RK008199978 |
| JK007958051 | TU007724966 | TR007157239 |
| ML008019794 | JS007733471 | DM007267097 |
| KQ007989978 | BN007622799 | RK007330028 |
| BW008182796 | FZ008331615 | YW007387399 |
| SY008006502 | XE007437092 | RH008200261 |
| VP008279065 | UH007859768 | VR007140271 |
| UR008028781 | QL007744110 | JH007261453 |
| ZR007995212 | UG007623034 | YV007318877 |
| OX007999894 | WK008331675 | AG007370739 |
| OZ008216669 | FP007437158 | DX008204033 |
| GD007988776 | WL007797612 | DG007129073 |
| WJ008008241 | MR007745687 | FR007243088 |
| QK007990221 | DF007613965 | WO007352341 |
| BW008179976 | AY008331667 | SK007350694 |
| JQ007995609 | JZ007477266 | VH008208770 |
| ZO007849183 | ZK007439634 | EE007232969 |
| ZU008065000 | XI007736900 | WP007257695 |
| XB007838151 | NI007612629 | WQ007352358 |
| GL007999570 | HG008331698 | VW007323325 |
| GU008193689 | NO007435198 | JC008195262 |
| SH007988772 | BH007434499 | NT007371623 |
| CZ008006806 | MM007748015 | PY007255284 |
| MQ007989079 | YJ007598991 | GL007342734 |
| HJ008241246 | CQ008331946 | HK008123787 |
| RZ007881889 | ZA007399410 | ZL008191408 |
| EB007984294 | ZX007501282 | RN007356571 |
| DE008167831 | VC007719605 | WX007253091 |
| SD007851778 | GI007578707 | ER007351069 |
| MH007999956 | QW008330037 | WK008076862 |
| NA007534997 | OZ007394015 | VN008214164 |
| LW007986533 | AP007547364 | DM007941846 |
| WD008008181 | ZN007723691 | LV007198253 |
| GW007981184 | KA007815224 | WY007273694 |
| RE007999369 | RD008330802 | PA007567953 |
| RM007988806 | MH007388154 | RD008208663 |
| ME008067115 | PL007543999 | UE007937468 |
| JR008172135 | AJ007742247 | ZA007184056 |
| EK008026625 | VR007812835 | MG007349380 |
| AR008000319 | FG008330781 | NH007985944 |
| CG007630538 | XU007930408 | TU008212323 |
| DU007983222 | JP007544104 | DM007985177 |
| KX008007379 | MW007753210 | MZ008220966 |
| GQ007981459 | CN007810883 | UQ007327434 |
| CJ007973123 | JO008326905 | NT006249884 |
| AX007942359 | FE007468511 | WJ008220395 |
| ZG008052204 | BW007539167 | JK008101323 |
| KY008217113 | ZE007754460 | HI008078260 |
| YN008017452 | TE007807243 | DQ007350184 |
| SG007947668 | YT008327328 | HU007987387 |
| XU007925850 | AR007495893 | GT008211687 |
| VT007986854 | OW007529024 | IY008107550 |
| XV008004376 | WB007751423 | VM007998698 |
| QK007980452 | VJ007790206 | JB007273921 |
| DU007951554 | OT008327179 | MJ007942001 |
| KB007960968 | DT007504447 | AB008215491 |
| LD008051196 | FF007735072 | PI007292973 |
| IS008296012 | LV007747061 | DV007989188 |
| HT008011525 | IB007774724 | QL007346493 |
| YO007998815 | KT008327671 | KE007181530 |
| LO007985729 | ZF007488278 | AJ008204264 |
| GE007986983 | SJ007574039 | BZ007169972 |
| TG008001791 | VR007750462 | DE007971796 |
| EH007980681 | GQ007779678 | DC007363539 |
| LS007949092 | AS008327795 | WF007717305 |
| CF008053407 | GJ007496548 | PT008213172 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| EL008003409 | RU007574028 | PN007352285 |
| MR007736917 | QI007757384 | OI007287129 |
| WM007994000 | HC007775141 | OE007361624 |
| ZT007998597 | GZ008327837 | TW007829831 |
| ZS007980256 | BS007490773 | SE008211768 |
| HZ007987372 | DT007572949 | IQ007139187 |
| KA008004722 | DR007731454 | PR007283119 |
| AA007980126 | IJ007765190 | EX007357834 |
| XU008178034 | VZ008320728 | ZP007772652 |
| ZR008051498 | RV007438673 | FV008220491 |
| AJ008003030 | BJ007563401 | TD007456425 |
| SM008005158 | RC007753784 | NP007258957 |
| DX007932263 | OI007760265 | NA007331206 |
| TD007997939 | TC008328500 | WY007623609 |
| VV008075726 | TV007478594 | VE008218191 |
| GE007987680 | WE007568845 | WZ007707707 |
| PY008004833 | ZY007755143 | YR007202403 |
| RX007977423 | YO007757875 | IM007343317 |
| OD008086785 | KW008329436 | CU007607701 |
| NW008050674 | IQ007478421 | SU008215101 |
| FV008147392 | XL007559946 | EE007779313 |
| PK008099345 | AJ007752347 | XY007200049 |
| VK007989767 | UZ007742791 | EO007345747 |
| MF007996724 | SF008329495 | GH007585449 |
| VR008025370 | GL007960065 | GF008224174 |
| PJ007987880 | NK007555887 | ZP007762376 |
| NO008003492 | KT007751996 | UG007180164 |
| EB007979628 | TK007740939 | OD007355547 |
| AF008081953 | CY008324675 | PE007580648 |
| JM008239433 | FR007985242 | ER008221842 |
| FT007993883 | LM007558696 | JT007526179 |
| KA008194727 | UE007768012 | AY007593140 |
| FD008154251 | CR007738188 | ZU007358999 |
| PL007994881 | FO008324886 | FV007537683 |
| IM008173036 | CJ007976877 | FO008223152 |
| NA007988232 | QK007545666 | IJ007832894 |
| QQ008003896 | XC007754999 | AJ007583545 |
| TL007978238 | SY007734001 | FB007355496 |
| AK007955572 | YY008325627 | OC008143702 |
| EG007656251 | HG007956896 | JC008199452 |
| RS008084798 | QA007548548 | DX007789755 |
| TY007829171 | EI007761385 | TJ007601513 |
| XO008005303 | XX007729568 | VG007359171 |
| HG007994719 | BM008325072 | YG007953424 |
| NY008166597 | WT008115408 | AH008211729 |
| BB007985858 | QB007611758 | OO007283247 |
| EF007998134 | KE007704240 | NE007598875 |
| NX007975759 | TQ007730108 | ZR007372327 |
| JZ007070861 | PD008316574 | YE007524486 |
| AW007914896 | BM008145793 | NT008226241 |
| DR008069383 | QO007680131 | WB007336404 |
| LL008248561 | XO007762650 | YO007572281 |
| RA008000277 | TV007931402 | VI007369322 |
| MJ007995077 | YR008317722 | DU007748817 |
| YC006736503 | VB008144249 | ME008225815 |
| FX007982959 | GD007641963 | WR007272759 |
| VM007994676 | GS007968589 | HC007772005 |
| TS007930741 | RF007930471 | TQ007352237 |
| WP008093326 | TO008325846 | MN007748980 |
| EK008010011 | HZ008132477 | OP008215874 |
| RQ008067182 | IF007760188 | WB007255470 |
| YJ008245120 | HO007442280 | QO007761672 |
| OT007979476 | TW007904467 | BT007371245 |
| JS007995498 | QN008323002 | TP007163511 |
| XW007819563 | RB008194237 | EW008206798 |
| HW007983371 | NS007889458 | TF007202861 |
| NW007998152 | YJ007750511 | IJ007638827 |
| AP007967074 | NL007890435 | PT007371260 |
| WQ008073231 | PG008323842 | NG007528283 |
| JU007959535 | JZ008190579 | IR008222075 |
| HF008060366 | AU007870004 | QW008152639 |
| RL008246909 | KY007775514 | PG007644675 |
| OP008128462 | JC007877552 | ZX007366144 |
| VK007993691 | GU008324101 | UG007526211 |
| IX008005235 | MB008190439 | AY008231970 |
| HM008006958 | EO007852803 | VD008000232 |
| ES007988334 | RJ007760361 | GL007949963 |
| CV007965342 | OS007867574 | RS007366489 |
| JY006636390 | DV008324166 | OZ007555277 |
| HW007894355 | ND007481640 | PJ008215015 |
| BC008032389 | YN007768473 | RQ008004780 |
| MG008241916 | TM007786643 | SF007794067 |
| XF008098676 | OO007864162 | FF007356441 |
| LO007994630 | LP008324220 | EP007530141 |
| NP006596667 | EC008191195 | GL008219099 |
| KO008006992 | JZ007447353 | YN008169931 |
| KO007992052 | FV007786580 | CT007779699 |
| DL007961838 | CW007859527 | LS007355225 |
| DM007949479 | TF008323896 | AL007574508 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ZU004094730 | MS008188827 | AO008223184 |
| RP008032154 | VX007443914 | GN007362325 |
| YR008240107 | NY007785401 | GH007986685 |
| LI008085671 | SF00784919 | IK007358512 |
| GT007994507 | FA008324389 | BM007568702 |
| TK007698029 | SN008188888 | QJ008221413 |
| XN008007008 | PQ007523290 | EN007166685 |
| IS007993183 | MY007791537 | AM008037866 |
| TT007959802 | JB007844987 | XT007363294 |
| BN008117375 | QN008024436 | FS007587338 |
| BG004697387 | CZ008184895 | BW008232423 |
| FY008027254 | LU007522504 | AW007342321 |
| NZ008237805 | TD007808028 | XN008102884 |
| XX007978047 | RG007159775 | OY007363605 |
| HW007994715 | AU008320633 | LB007542456 |
| JE007859338 | LM008184996 | WX008235205 |
| XA008007090 | CR007521070 | BW007300984 |
| KV007987724 | ED007803229 | JW008146223 |
| LK007946036 | OC007168369 | FN007348065 |
| QF007998385 | RC008320787 | KE007531920 |
| YI005503389 | HM008185061 | WB008233618 |
| OW008022453 | LQ007516295 | EM007195928 |
| VA008239334 | DN007792982 | NM008130280 |
| AY007971891 | SP007448143 | RQ007360600 |
| DX007994037 | SG008321130 | BZ007577864 |
| SR006845354 | RW008181001 | BN008218312 |
| LI008007087 | PG007710635 | DE008064664 |
| AY007977079 | KI007842113 | PN007797141 |
| LC008097379 | UZ007438926 | ZL007362636 |
| BT008084373 | NO008321405 | VW007583066 |
| OT005419776 | HR008176694 | WV008230628 |
| FZ008001165 | IT007616130 | LZ007619645 |
| ET008144876 | AU007823780 | DV007697888 |
| LF007931770 | YD007427044 | JI007379143 |
| MQ007983441 | QM008322527 | VO007591536 |
| GT007882925 | JD008173525 | KA008233953 |
| GO008007093 | VY007499257 | CQ007580992 |
| UF007960569 | QF007770907 | VV007840108 |
| TN008081457 | CN007418024 | ZJ007377765 |
| YD006376466 | FZ008322769 | EC007548170 |
| DH006094093 | TE008168538 | KV008237315 |
| DZ007995219 | XN007780098 | HD007962257 |
| QT007996932 | WX007826421 | GR007910139 |
| EX008213489 | VX007416232 | VF007379400 |
| PC007992559 | GG008315229 | IR007597891 |
| ZO007881820 | TS008169186 | QK008240642 |
| EG008007618 | NW007479113 | NC007360635 |
| LA007970682 | TI007838909 | PO008087472 |
| FK008091602 | BV007393318 | RS007355213 |
| IO008121837 | CZ008319438 | YM007614846 |
| RA006102065 | SH007539581 | DK008238114 |
| XL007970747 | AC007815887 | EO007353008 |
| LY007880407 | SQ007406714 | WD008089593 |
| ML008210226 | SH008319719 | VY007293138 |
| WA007990488 | VZ007108142 | CP007612855 |
| VZ007108142 | WO007290043 | JU008238603 |
| GG007999013 | YT007849066 | IH007248921 |
| LH007969953 | CP007404327 | OQ008158170 |
| NH008089916 | TL008319682 | BO007377823 |
| DV007786899 | XQ008217220 | YJ007611524 |
| EI006868045 | CT007676468 | IZ008245694 |
| OG007983822 | FN007818384 | TR007244172 |
| XP007763048 | ZA007405203 | JD007711609 |
| GO007918914 | BW008320266 | GN007378669 |
| YI007990575 | CF008217857 | RQ007594063 |
| LB007774001 | EM007565565 | KY008241084 |
| SY007940991 | WM007847211 | ZR007074122 |
| EC007970068 | LI007393720 | TP007249975 |
| NT008057888 | HK008316925 | YP007365767 |
| UY007903005 | XE008214633 | GL007641170 |
| JM006710403 | BT007608705 | CH008242495 |
| QH007976413 | CU007842111 | WH007769611 |
| OR007746504 | SL007391276 | SL007285503 |
| ND007875173 | BC008320427 | IT007363698 |
| KB007990718 | XO008211193 | JE007672949 |
| BT007754344 | FZ007514739 | VG008213739 |
| ES008007739 | QI007867089 | IR007755772 |
| VI008261826 | HU007387738 | JI007839908 |
| AL008086972 | GJ008320902 | DO007370374 |
| GV007893698 | DC008209728 | YC007683987 |
| UR006386502 | OJ007419413 | VN008247314 |
| JI008144838 | AL007878937 | DA007733640 |
| SU007782290 | MZ007379700 | SB007312144 |
| JE007876032 | ZN008303118 | OM007334976 |
| DH007990124 | CF008177307 | UL007642705 |
| SE008254586 | MT007408016 | AV008246428 |
| PW008007778 | KP007788001 | SS007636747 |
| MW008247400 | YW007358032 | IC007616461 |
| DL008081475 | | JP007372192 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| DE007882811 | ZV008316720 | YQ007690675 |
| MV006299151 | BU008198186 | FX008252766 |
| SW008210967 | XP007577962 | GN007454962 |
| TM007838953 | PN007884753 | PK007624880 |
| PV007751950 | BO008316928 | QQ007392313 |
| EZ007989711 | PN008316928 | HR007690937 |
| EF007825113 | PD008198424 | ZT008251840 |
| ET008007763 | HT007639668 | LG007375566 |
| OZ008228343 | LX007882195 | SL007610438 |
| KV008071519 | WB008156600 | OK007389552 |
| NB008005671 | IE008317008 | RK007694011 |
| ZC006145962 | ZR008198851 | UO008255853 |
| HV007833638 | WR007467792 | SO007334948 |
| NS007960633 | YW007881535 | OR007735493 |
| WU007762396 | EP008144263 | SZ007383927 |
| OU007988272 | TY008317363 | OP007701352 |
| SS007891235 | QT008198961 | OL008252225 |
| TU008007819 | CK007144908 | BK007330609 |
| CO008099076 | MS007880455 | OH007716458 |
| YV008067723 | UG008099289 | ZJ007383768 |
| GQ008004058 | NT008317287 | TQ007689870 |
| VP006122674 | HJ008283658 | DT008235625 |
| QK008151838 | HC007309463 | IN007269968 |
| XV008053875 | JM007891544 | DE007707500 |
| DM007722899 | TH008056643 | UC007370185 |
| PS008033371 | EB008317842 | KN007673617 |
| WG007875185 | TT008233177 | LO008248585 |
| NP008007748 | HT007815819 | NT007267286 |
| TV008137222 | DB007898227 | PF007702588 |
| XV008061080 | HK008026383 | VC007361798 |
| SL007997284 | JO008318188 | AI007706783 |
| XC008090301 | TJ008203404 | UY008254579 |
| ZP007988346 | XN007494238 | SC007140194 |
| XK008052477 | TQ007897309 | AN007702707 |
| XO008124758 | AE008008392 | EW007360579 |
| HA008042848 | ZR008318815 | UM007704596 |
| EG007994066 | AT008302221 | TA008256226 |
| GM008007861 | GK007494476 | TZ007174113 |
| RK008132182 | LH007845629 | PV007701390 |
| CW008058667 | QC007995684 | YS007383500 |
| QC007997698 | YG008314495 | DK007695463 |
| HR008058476 | QQ008299533 | OR008256872 |
| GI008047322 | SC007482017 | IC007138247 |
| TV008047446 | UH007903357 | AI007695161 |
| OQ007990745 | SZ007942219 | BF007376154 |
| DB008034555 | AC008334336 | WS007687454 |
| CZ007989933 | SJ008227800 | YG008256895 |
| AE008007988 | WY007479126 | TR007133076 |
| UH008130957 | HQ007913009 | SC007678298 |
| HN008058800 | IQ007524764 | ND007378375 |
| QT007994768 | UT008332785 | SS007701844 |
| FM007879530 | HK008243356 | MC008242466 |
| VM008125654 | PT007435127 | ZZ007103185 |
| MK008048332 | SH007913687 | UO007818364 |
| VA007985271 | RA007509777 | WH007389660 |
| HX008037540 | OT008334408 | UD007714401 |
| QS008005430 | PX008330012 | KA008262842 |
| OK008007977 | QP007414462 | LP007138691 |
| CP008127237 | MN007919860 | MU007815453 |
| IT008048218 | GY007509945 | YE007339475 |
| OX007964574 | KF008333397 | UQ007689876 |
| AW008042125 | OH008314422 | OH008262912 |
| TP007808727 | DM007402577 | BB007515037 |
| RZ008225092 | WM007910843 | BV007789953 |
| UA008217522 | KD007494806 | MI007393900 |
| LJ008036105 | TX007489955 | CD007684422 |
| TA008053681 | UT008316408 | GI008237132 |
| SW008050921 | CA007396164 | VW007577714 |
| TF008123170 | OS007927307 | VO007765466 |
| EB008058670 | MS007486368 | NP007388526 |
| DR007950484 | QO007979468 | AW007718764 |
| RD006430695 | BX008308322 | RT008246459 |
| BM008006150 | KR007649372 | LQ007545812 |
| DA008251303 | JY007924714 | UL007758252 |
| YA008200667 | DW007460738 | GQ007319361 |
| FN008033826 | GS008035883 | QN007718201 |
| NY008087021 | XE007569849 | VF008260735 |
| PF008006296 | OZ007548890 | HV007560385 |
| NZ008117722 | QA007923772 | ZZ007757755 |
| SQ008057526 | LO008305041 | FR007352622 |
| EY008103435 | IE008000629 | GE007715515 |
| UW006366843 | RP007669240 | RD008260908 |
| SG008032307 | BL007750754 | OB007584936 |
| RT008058659 | YF007922251 | NH007849469 |
| FM008162322 | ZZ008291951 | RX007405082 |
| QS008027621 | CP008014213 | XO007731958 |
| EB008115178 | QQ007646443 | QO008260500 |
| NF007985864 | RT007876377 | NA007560533 |
| XW008102407 | NC007898952 | RE007849404 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AC008057728 | XL008284355 | AD007400480 |
| JK007996774 | MF008113912 | BX007752805 |
| ZY006177425 | MR007644836 | BS008258784 |
| CH008004925 | GB007396939 | CS007569399 |
| YI008082536 | HL007926986 | VE007838159 |
| ZF008167022 | XD008284222 | GZ007408375 |
| UZ008032180 | HP007576928 | VJ007747050 |
| YI008106610 | QT007640515 | HG008263357 |
| AD007972928 | NA007726271 | BR007569445 |
| HS008100522 | LJ007936187 | OZ007815613 |
| HV008058119 | TP008265132 | VB007407763 |
| LU006460831 | YK007510944 | OW007763432 |
| VU006233417 | WG007637743 | KE008259170 |
| XW007843191 | XO007649038 | MW007583025 |
| MT008220193 | FM008301044 | ZH007830287 |
| AN008162392 | IA008273369 | SY007384972 |
| VT008032305 | BB007480319 | HE007761592 |
| YG008101483 | FO007634861 | RX008265329 |
| NZ008006743 | MY007912361 | PY007575676 |
| OX008068509 | KB008302367 | CZ007828576 |
| NL008054792 | MR008263322 | MU007402766 |
| CO006253536 | FH007479223 | TE007772039 |
| VK005987229 | WF007630537 | KD008270214 |
| VB008004077 | HF007790273 | FC007575736 |
| XV007827364 | KL008302341 | DJ006925042 |
| IT008160978 | YA008246916 | IV007411610 |
| PO008028906 | XD007560729 | HO007772732 |
| BQ008085362 | HQ007062407 | YX008270551 |
| WD008006864 | IH007759826 | KS007580578 |
| IM008029622 | UC008296215 | VF007120957 |
| SG008054917 | BV008227573 | CV007376410 |
| TX008167592 | MI007470043 | BQ007770066 |
| OG008106650 | UT007627031 | GH008269623 |
| YW007999724 | LH007760072 | UM007589799 |
| DJ008214547 | DQ008293043 | RQ007117351 |
| CK008160582 | GR007588867 | EI007405609 |
| EU008025276 | PW007421641 | FF007710762 |
| LY008124508 | DU007625228 | HW008269702 |
| WX008006855 | VJ007760538 | PA007575824 |
| UM008098017 | PM008293527 | IC007109159 |
| RM008056994 | QQ007547645 | QC007395031 |
| FG007954922 | BO007370993 | CZ007753243 |
| SB007597568 | MJ007623644 | AX008203743 |
| ZZ007996331 | GG007760158 | UR007562794 |
| KJ008168741 | CF008285872 | GD007198523 |
| BQ008238404 | AT007651195 | BY007399762 |
| AK008027010 | KI007424662 | TC007766799 |
| MP008165816 | YP007613294 | HU008254458 |
| YA008006875 | QI007758171 | AH007590069 |
| YK008092707 | ET008294452 | CV007181588 |
| UR008054247 | XU007652441 | SJ007368275 |
| SS007960302 | QI007737382 | SI007732198 |
| ZB007622795 | SR007600155 | KH008269632 |
| YR007997281 | WJ007759044 | AU007586038 |
| NK008060083 | HI008307276 | CX007179715 |
| XY008229930 | WG007347574 | SU007427842 |
| EZ008027762 | QS007598252 | QB007753199 |
| VJ008195660 | KV007596650 | JZ008270673 |
| EO008005567 | YB007755361 | BQ007589426 |
| SV008098981 | TF008303315 | QJ007153000 |
| IZ008053604 | MR007347998 | EK007437506 |
| GR008057037 | MD007410857 | CL007765546 |
| GJ007677847 | BP007574119 | GO008271399 |
| ZJ008203237 | RB007748668 | PB007590240 |
| NN007835705 | VK008302995 | DR007145124 |
| YM006319502 | ZG007387191 | HG007438076 |
| QR008027581 | EY007333487 | ZS007784935 |
| GP008180621 | DO007731268 | KL008204806 |
| YL008004414 | SR007748918 | MH007599200 |
| ST008093418 | EA008303189 | GM007144735 |
| XM008052357 | GZ007381316 | RU007428947 |
| RG008210260 | NF007312399 | JA007794261 |
| IA007669548 | MW007729613 | MO008273677 |
| PL007979408 | LX007727818 | ZT007594036 |
| PE007859836 | DQ008299891 | BF007137378 |
| OI007956604 | IT007329585 | TE007413085 |
| WW008026894 | WZ007499338 | GX007788769 |
| UL008236251 | SR007729672 | JT008267021 |
| IN007989968 | UZ007739876 | FL007594026 |
| VN008089852 | IR008284649 | IR007304368 |
| KT008052413 | UM007310003 | AT007382952 |
| CB008004207 | UP007471679 | YL007771053 |
| GZ007728726 | YE007729455 | IS008275657 |
| HL007993439 | UK007441092 | AA007564950 |
| IG007894898 | HC008304744 | GO007297033 |
| FW006586731 | DQ007488320 | ZM007420116 |
| WV008024091 | PG007415424 | BJ007801911 |
| DA008236321 | KB007730228 | YL008276714 |
| EO008005944 | XB007576882 | HQ007613407 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OA007800942 | DJ008303262 | WE007277778 |
| WN008052450 | XB008241359 | TD007454585 |
| ZC007949106 | QH007653329 | IG007799130 |
| RV007777569 | AD007726727 | JD008280626 |
| RQ008015974 | RQ008015974 | RW007574168 |
| RJ007972980 | JB008300133 | EC007277440 |
| QR007824679 | TT007475722 | TI007455732 |
| FQ008026019 | HF007632701 | NN007800084 |
| QD008225731 | ZK007725476 | KU008282556 |
| PI008005121 | AV007474918 | CC007610642 |
| FP008028368 | CI008300449 | YX007271317 |
| AI008052489 | JD007439613 | WJ007444938 |
| LQ008102140 | EW007550908 | EZ007795712 |
| LQ007759295 | UD007725820 | JL008293660 |
| QW008018881 | BG007771545 | MI007609115 |
| WI008027916 | DC008268150 | TI007269326 |
| JG007841784 | AC007414849 | CI007423233 |
| ZU008024701 | RC007439775 | ZQ007807820 |
| BH007748339 | NA007726062 | YZ008296604 |
| FU008005826 | PT007757611 | DZ007599951 |
| AS008025150 | IW008306674 | RN007264010 |
| LS008051835 | CM007538653 | UW007440741 |
| MR008038264 | V007534015 | PE007806693 |
| IX007749918 | XL007712215 | HJ008296799 |
| SF008028025 | UZ007656027 | KO007609415 |
| UY008259316 | JG008297902 | EZ007258488 |
| SX007890271 | LA007381906 | SB007432913 |
| HY008023942 | AW007486943 | DD007804500 |
| SV007983907 | JT007712474 | HH008299800 |
| BR008005928 | BR007655582 | MA007618565 |
| ZB008015417 | RS008306785 | BV007256166 |
| VS008051931 | MT007378873 | IP007452135 |
| MU008011904 | VH007781446 | VH007781446 |
| TB007739162 | TS007688581 | LM008294141 |
| KC008048071 | PD007651027 | OX007615413 |
| XP006712236 | FH008302895 | RJ007254439 |
| UN007949865 | ZV007315022 | HP007452146 |
| QR008024275 | TT007493981 | XV007724000 |
| GV006934389 | XJ007683193 | AS008304542 |
| WU008005895 | TA007633483 | WR007619970 |
| CT008024321 | NT008306649 | EQ007233705 |
| TL008048439 | HT007251092 | WK007462128 |
| YQ007997230 | CH007528224 | QK007804667 |
| JS007749050 | KC007805983 | RA008299974 |
| BK007970365 | NK007473654 | YT007625581 |
| BG008047672 | MW008301749 | RX007248414 |
| JH007967607 | QO007622773 | HG007452460 |
| TN008022264 | BP007526079 | QQ007789510 |
| CO008206170 | AA007804926 | KG008296647 |
| XC008004915 | IF007409406 | VJ007584985 |
| PP008023290 | NI008309086 | JE007408530 |
| NO008048457 | UO007621753 | JN007487425 |
| EH008202706 | KZ007536466 | BQ007814423 |
| UD007846275 | HV007797002 | JX008308812 |
| NC007811334 | ML007644441 | QQ007671591 |
| CT007992017 | ES008309077 | VI007374737 |
| BO007968136 | UM007600078 | TD007943627 |
| SJ008020776 | OX007536670 | VL007826447 |
| AA008001987 | SJ007778229 | KL008307648 |
| UY008005052 | AU007630122 | RI007679469 |
| XL008021767 | UJ008309363 | TJ007369778 |
| TK008050726 | OS007596728 | PA007948385 |
| RQ008186317 | HT007519809 | JW007798105 |
| AV007864416 | LF007764893 | CD008306049 |
| FX007847375 | OF007577583 | BA007641581 |
| TH008009002 | VB008304304 | TO007369578 |
| QZ008086427 | UH007582721 | MZ007962554 |
| PW008020630 | HY007534404 | TN007825019 |
| SQ008001361 | XM007762769 | BP008295524 |
| LR008005150 | NH007552540 | AU007695811 |
| DM008016272 | JE008304169 | WX007369678 |
| DD008047845 | WL007579312 | IA007964035 |
| XM008128979 | EF007545842 | DX007723848 |
| PD007901616 | ZI007757684 | GP008307488 |
| FD007957534 | SB007548698 | VH007662465 |
| GS008268206 | UI008300836 | TO007369513 |
| FN008077501 | SU007544560 | ED007924861 |
| CC008021183 | DA007543980 | NA007846880 |
| MF007798614 | VO007754138 | LC008313770 |
| JX008005082 | TZ007548044 | LB007684673 |
| GJ008010865 | OM008300651 | AS007330165 |
| BX007972904 | ZJ007546325 | RB007957705 |
| BL008121258 | HL007541420 | QZ007795739 |
| AC007904328 | HT007754870 | XC008304425 |
| SF007972312 | IB007560714 | ST007692247 |
| EK007966819 | QU008301126 | CS007967495 |
| VU008062747 | JO007529560 | WL007958726 |
| WJ008018120 | DC007488837 | MK007842414 |
| LW007591396 | HT007751343 | AC008319088 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| LM008005041 | XI007423979 | AC007684451 |
| TP008005092 | PU008306435 | TZ007960894 |
| UC008048132 | AJ007542345 | WU007991930 |
| AP008164457 | MZ007540859 | VG007831777 |
| XB007895418 | XR007895684 | UU008319211 |
| DK007959699 | QR007424616 | XY007691508 |
| TF008003570 | UP008299914 | WK008108561 |
| ZE008168605 | HT007535414 | DS007958209 |
| GP008016028 | CR007541026 | VX007732101 |
| GN007998306 | GO007745992 | ZX008320146 |
| TD008005272 | QB007416240 | AY007690546 |
| BD008008198 | PK008303395 | GU008062383 |
| FE008046389 | SH007524543 | GO007915341 |
| CU006657679 | QU007549111 | PX007853678 |
| FW007932558 | FJ007743194 | AB008305773 |
| SG007962479 | OR007412876 | EJ007662472 |
| XO008001899 | PU008306594 | KF008094040 |
| AK008163186 | JQ007524824 | VA007975660 |
| EI008016415 | EP007549216 | UR007851382 |
| ZG007987468 | CJ007733761 | CT008305361 |
| KM008004709 | SZ007410965 | UX007679571 |
| EP008007815 | VI008311635 | SW008094741 |
| DY008043217 | UK007521872 | QM007929567 |
| YF006963889 | WG007548353 | ZJ007858067 |
| AI007915302 | QL007914821 | UT008310728 |
| KZ007987353 | JS007409787 | PU007700416 |
| NR008217408 | ZQ008307402 | IP008085975 |
| TY008154102 | KZ007558601 | DD007928331 |
| YH008017629 | ZT007862925 | GG007840819 |
| CD008116977 | AN007402568 | LJ008313785 |
| UK008003953 | FL008312709 | TT007676295 |
| WF008008269 | YH007499649 | PJ008074338 |
| PD008043531 | PG007557874 | ZB007982027 |
| QK006767893 | JT007932268 | TU007855546 |
| IK007909705 | IW007393225 | MU008316512 |
| OI007968416 | IK008275782 | TO007682317 |
| AB007831004 | QV007505921 | OM008061059 |
| KF008145848 | DW007464238 | NU007985190 |
| TJ008017690 | BL007930617 | VZ007841983 |
| QK008048033 | ZN007382419 | SF008317725 |
| VB008004092 | MG008298863 | OM007697682 |
| UH008007550 | FB007472673 | SO008057847 |
| YM008043575 | ZG007553988 | UE007989354 |
| MB006472287 | PB007927710 | KG007866189 |
| EA007184933 | IU007376184 | BY008318928 |
| II007992072 | SF008310265 | FT007696940 |
| VH007831138 | VY007449897 | IG008053935 |
| LV008215810 | AD007551743 | UR007918837 |
| SG008014517 | NF007928024 | NI007928688 |
| IA008006749 | IP007903908 | KY008319034 |
| LJ008004356 | EQ008311821 | VO007697769 |
| UT007999583 | HK007460079 | EQ008042718 |
| OA008033241 | UK007563891 | UG007932967 |
| WL007780154 | CK007927204 | VW007013781 |
| QX007072355 | CJ008212404 | OC008318332 |
| ZD007980385 | HP008307805 | XB007696409 |
| FV007971809 | DV007437125 | HK008045571 |
| UW008263020 | DE007562398 | HY007991823 |
| CK008015883 | ZL007145224 | ZV007062795 |
| UR008006813 | YU007510072 | YK006255202 |
| BP008004279 | DJ008309826 | HZ007671575 |
| GY008006342 | WV007437217 | KW008017139 |
| GT008042593 | EL007563463 | KA007984276 |
| OZ008003827 | XN007298633 | XE007085850 |
| QM007937107 | DP007448541 | IO007199484 |
| PT007987441 | LH008309102 | NT007660211 |
| UH008003161 | RQ007328461 | RX008033955 |
| WM008257686 | MP007561096 | SS007981934 |
| KN008004598 | VS007262288 | EW007090768 |
| FV008003133 | TJ007516706 | EU007344893 |
| PG008004641 | HD008309665 | PG007705829 |
| IT007991877 | IR007193516 | WM008025430 |
| XY008171970 | HF007672275 | YH007973621 |
| LF007831744 | TO007465504 | FD007084917 |
| JE007363544 | YC007459556 | MG007966538 |
| PO007996243 | SH008309194 | EV007671653 |
| PA007980263 | EP007187933 | GO008022322 |
| UQ008250459 | QL007572472 | YJ007974399 |
| MF008078040 | ZP007453203 | RA007078162 |
| EI008002397 | UA007398518 | ID007731626 |
| UV008002909 | GO008292497 | SW007679498 |
| QR008005586 | IB007187844 | WR007998991 |
| HD008158733 | UA007579562 | VL007988525 |
| VP007872311 | JH007453843 | XO007103564 |
| NK007324749 | NK007721854 | JJ007688797 |
| VI007985409 | KF008309807 | LS007679428 |
| WI007985915 | RM007511167 | UI008183160 |
| FG008239849 | XS007574504 | ZM007981840 |
| CY008065629 | | KB007098528 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PT008000233 | YL007448087 | GD007700611 |
| BF008003573 | WP007609081 | WX007703042 |
| KF007999782 | XU008031025 | RA008136694 |
| HR008154381 | HM007727184 | CT007996319 |
| HP008005800 | RL007574701 | JI007055355 |
| WG007405400 | UT007443093 | VN007609889 |
| OX007987856 | QU007588362 | KK007695517 |
| AY008090676 | GN008310355 | QI008245304 |
| FI008280541 | JX007702437 | DF007988918 |
| LX008077065 | AI007574628 | QU007097299 |
| CU008173166 | FU007432576 | BK007229660 |
| AX007977346 | ES007587283 | FM007700196 |
| WH008000084 | JB008309518 | WQ007704126 |
| RJ008135453 | ZE007656966 | CQ007995731 |
| SN008020369 | JA007573660 | LO007111976 |
| AH007947892 | NK007711387 | GI007108012 |
| QV007969698 | UI008305525 | XB007714030 |
| QQ008071820 | CF007629849 | AE007723042 |
| BX008228554 | PB007574457 | HY007995306 |
| TA008065788 | IT007421189 | IR007088587 |
| UB008167062 | ME007620632 | WI007099866 |
| UW008001104 | IZ008307972 | HY007704802 |
| YA008003665 | CG007645833 | SS007723132 |
| EV008150401 | AT007586657 | YD007991971 |
| ZG008056949 | BV007405090 | IJ007102368 |
| LJ007947966 | HI007315277 | TG008154893 |
| OJ008009277 | JE008306213 | MD007627311 |
| YH008037271 | ZX007572132 | OE007709642 |
| AC008100882 | DO007608601 | ET007996022 |
| LT008077169 | LL007954657 | IU007022069 |
| UI008167399 | ZI007646945 | CE007846387 |
| VE008002540 | MI008318555 | HF007703635 |
| LK007999757 | ZZ007576852 | YK007737103 |
| OR008143400 | PL007607166 | FX007975193 |
| KW008127577 | XU007950019 | QM007080264 |
| UH007948156 | VE007649371 | PT007828061 |
| DQ007997420 | ML008314436 | UM007660117 |
| JH008032186 | QB007579473 | YZ007689896 |
| HR007996604 | ZA007604138 | RM007997373 |
| KI008066144 | XA007950116 | XF007081932 |
| VY008149971 | DR007669842 | BE007844621 |
| LT008004065 | VS008315955 | LL007708769 |
| XO007982523 | TG008209881 | MH007720089 |
| HG008117526 | QS007604127 | RY007992444 |
| AE008209202 | EG007521488 | VV007125460 |
| BC007948137 | TW008073301 | MA007841636 |
| VX008031175 | YR008318515 | EG007705710 |
| RM008028930 | XE007763982 | JA007722953 |
| NZ008188201 | UD007603161 | XK008008554 |
| XL008058793 | AH007476233 | FJ007113540 |
| VS008145723 | RT007556843 | MM007638135 |
| AF007994711 | IS008317431 | UM007719737 |
| YZ007999028 | IV007722720 | HH007722960 |
| TF008110453 | EM007609327 | PR007996096 |
| SB008232012 | RC007471322 | PU007121180 |
| RZ007942465 | SN007631189 | ZP007833304 |
| VC008000887 | FR008318629 | IE007719962 |
| PZ008140589 | OH007684167 | QX007733344 |
| TK008198822 | BF007607388 | GO008018829 |
| YZ008074599 | NS007467275 | EQ007117690 |
| NE007650563 | SO007781235 | NJ007822341 |
| KS008001423 | OT008315659 | KT007707730 |
| JX007983351 | JA007638215 | HR007733697 |
| YS008110117 | EV007608263 | IK008020826 |
| XV008237503 | DL008211548 | ZX007129348 |
| AJ007899051 | FY008167041 | FF007819486 |
| BA008037259 | AD007724837 | RY007707975 |
| GZ005564953 | DG007623806 | JA007724837 |
| OV008058821 | NK007621154 | TO008016610 |
| RI008072014 | ZQ008309429 | EZ007086255 |
| JT007108979 | JZ007531893 | VN007819982 |
| KY008001330 | LE008302368 | VT007707851 |
| YD007998732 | MO007626731 | YX007723009 |
| WT008106360 | IR007595191 | EI008021266 |
| EQ007990272 | XK007610782 | RC007130864 |
| RM007941337 | RF007162290 | LV007972792 |
| IM008037183 | WT008311744 | EH007690044 |
| YN005500080 | NO007621552 | MR007732839 |
| CY008054218 | BS007615554 | LK007997027 |
| OO008073273 | ML007618585 | FD007122403 |
| FG007947602 | CR007453019 | DJ007966661 |
| RF007987993 | QP008306809 | MZ007674990 |
| ID007995259 | VI007622700 | JH007731419 |
| RT008102493 | RK007615428 | JQ008018752 |
| EH007993584 | WU007434970 | FC007139844 |
| JH007974697 | SP007506539 | RA007965197 |
| SW008038231 | WO008314088 | UQ007707608 |
| CN005502618 | VR007618315 | GO007731511 |
| GE008043664 | | CJ008014061 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OG008065466 | ZY007607563 | DI007133425 |
| TE008054958 | TA007567523 | ZK007960080 |
| RH007999940 | AD007572228 | DR007703183 |
| VM007984942 | VF008315365 | TB007741746 |
| GX008101444 | TI007554776 | DJ008014267 |
| PW007976821 | RV007627374 | SU007133765 |
| MZ007986356 | PR007699727 | XQ007953723 |
| LF008042793 | JU007573088 | FL007731474 |
| NA007980084 | MQ008312527 | QT007731447 |
| RH008019926 | EZ007535428 | SZ008019897 |
| CK008053333 | CW007625691 | OR007145349 |
| IR006101491 | GZ007595690 | JF007946861 |
| TZ007980249 | VE007567915 | JM007719183 |
| XZ007979790 | TT008312604 | BD007742494 |
| NL008251789 | US007460327 | HV008025288 |
| NU007645359 | KR007642371 | RK007144834 |
| TL007980832 | SZ007558705 | KR007942203 |
| UW008038924 | GR007524724 | RF007705017 |
| NE008026266 | MI008299967 | RF007720034 |
| AD007991192 | ZQ007488487 | VU008026068 |
| BD008058601 | OD007624377 | DO007138197 |
| GT006969591 | BS007543454 | GE007833407 |
| JR008029464 | WV007671274 | XV007732966 |
| XD007989855 | OW008297867 | NW007753589 |
| RG008243662 | TT007483028 | QW008001269 |
| EM006651540 | NV007623819 | UP007145595 |
| QI007985094 | OK007538277 | MP008091333 |
| LO008029854 | IX007669172 | YX007714270 |
| UP008005138 | GX008310180 | LR007750979 |
| ZG007986264 | EA007477935 | OH008030391 |
| TE008054545 | CQ007623361 | MV007146463 |
| IO008062420 | DJ007534590 | EN008061720 |
| UW008029328 | NP007665294 | LK007727867 |
| YT007989763 | ZR008297983 | FM007746797 |
| ED008242400 | WS007470834 | FX008034494 |
| XD007979440 | IF007613377 | AO007162115 |
| WO007984410 | RP007511334 | ZL007046343 |
| FQ008045216 | HW007644516 | JX007746758 |
| GD008059146 | OZ008317946 | MB007704779 |
| BZ008162874 | XD007447825 | OM008036637 |
| SF008053397 | YC007633360 | GE007160096 |
| RW008043513 | FT007528854 | ZQ007654214 |
| OW008029682 | IP007634857 | GK007755898 |
| RK007987332 | UQ008322762 | VI007755336 |
| WO008239221 | RL007465486 | FN008019166 |
| YT007961523 | KR007630445 | RY007157180 |
| OS007983935 | WP007526724 | TV007640373 |
| BG008034190 | YE007626443 | WJ007727903 |
| LO008203095 | OY008314066 | KC007760565 |
| MY008100997 | HD007457674 | YA008034423 |
| VI008048561 | HB007639715 | WQ007179587 |
| WS008002333 | EA007735881 | QV007587798 |
| HE008009092 | BI007625333 | TN007723130 |
| VB007978612 | GA008319684 | GV007761838 |
| ON008235488 | TT007443511 | OZ008030047 |
| EW008142303 | KJ007637477 | XC007141866 |
| DT007981085 | OV007729611 | RT007256359 |
| BV008051209 | XL007625441 | SI007331551 |
| DS008263220 | BA008306972 | CJ007754223 |
| EW008133191 | QP007439932 | PD008038963 |
| CM008051528 | KT007637575 | FD007170831 |
| NI006281530 | QK007721704 | OC007204934 |
| ZG008030293 | NO007614089 | LA007751671 |
| LA007969686 | AE008320351 | TS007761062 |
| PN008236419 | GG007420462 | CI008039256 |
| AT008017581 | KL007645933 | CD007170124 |
| LT007980335 | EG007717820 | OQ007075828 |
| EF008052790 | WC007772063 | LW007712915 |
| LP008235504 | NZ008317779 | MK007756743 |
| BQ008251124 | PY007411498 | WX007988390 |
| IN008047689 | GT007639993 | JV007176108 |
| WS007945522 | BS007707251 | AU007581248 |
| ZH008028440 | KS007698756 | ZP007762550 |
| WH007972881 | BG008319103 | MQ007760453 |
| IT008231612 | UQ007410825 | FI008041405 |
| HC008023520 | QD007644270 | AZ007188748 |
| NF007980161 | JV007673174 | VI007565715 |
| OZ008048820 | QY007689516 | FD007713618 |
| WN007817388 | UI008316584 | BV007761649 |
| BG008000389 | UC007387636 | JD007968309 |
| HT008046972 | HX007644487 | IR007189220 |
| SX007945630 | GD007669075 | HK007555206 |
| GU008028420 | IR007689553 | EZ007780874 |
| XH007955950 | IO008316693 | WS007763228 |
| AO008207112 | WY007393385 | SO008044673 |
| SX007972814 | GL007643302 | EK007186728 |
| UW007980054 | YT007660058 | MJ007627488 |
| AH008060478 | US007684202 | CF007766742 |
| FO008005453 | VY008316644 | IH007764239 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MI007980519 | HP007353623 | FM008050708 |
| UV008045121 | SH007648026 | QG007184297 |
| BN007925097 | JM007644745 | NW007706629 |
| KB008028386 | UO007681905 | JJ007736728 |
| VN007920968 | NN008316878 | NX007753790 |
| ZH008224557 | HL007378075 | ZV008050826 |
| PA007997238 | WP007623881 | EZ007174848 |
| YX007976790 | GE007634287 | AT007707900 |
| QI008068256 | YL007679388 | HJ007772507 |
| UY007994439 | EI008268332 | JH007686621 |
| GH008098728 | VO007375357 | YL008047545 |
| XX008092079 | HW007649182 | NC007184023 |
| MI007940560 | EH007862568 | XN007733619 |
| SC008029192 | KD007679316 | ET007733545 |
| UW008126530 | ID008323984 | UN007766919 |
| UE008190529 | VP007774074 | HF008028463 |
| MG008013728 | MA007646782 | CU007199758 |
| BT007978193 | IW007818828 | HD007760615 |
| YT008059796 | JW007672662 | EH007770724 |
| XM008025857 | MN008023576 | KZ007778343 |
| LF008095728 | HG007369957 | SH008052724 |
| JW008104620 | KL007643902 | JA007195930 |
| OR007927696 | AY007792396 | TT007788357 |
| TX008028938 | UX007672620 | DH007760673 |
| KE008115042 | TY008323706 | SU007771232 |
| XD008304266 | ZU007354042 | UG008046414 |
| VC008033282 | QR007646082 | HH007193369 |
| XP007978246 | TK007683760 | DJ007803066 |
| DG008073244 | OH007822497 | WE007770891 |
| GU008005693 | AA008324145 | AL007771768 |
| XY008080447 | WF007336019 | RU007976457 |
| KW008100003 | PG007646470 | MA007182277 |
| BQ007950408 | QL007773942 | FI007784324 |
| YQ008010996 | SI007819478 | KL007772255 |
| DJ008119092 | FI008319326 | RY007772267 |
| TU008292668 | ZG008290124 | MP008058683 |
| RP008217608 | QO007643862 | IY007154962 |
| SZ007977510 | IF007737663 | SB007845376 |
| BY008066301 | DO007787788 | AI007783794 |
| AL008004483 | KH008320192 | VC007763715 |
| EV008076681 | ZU008169382 | JG008051303 |
| TN008086769 | FR007645616 | ZX007209988 |
| XD007950543 | II007757744 | MB007864415 |
| SG008029355 | LE007782310 | MQ007775457 |
| UN008105791 | PJ008319061 | GT007783850 |
| VM008283699 | RP008140422 | OB008061670 |
| DV007976664 | GN007645625 | DM007205001 |
| BU007977950 | JZ007908812 | SG007081341 |
| KF008096200 | NC007764961 | LC007771570 |
| AY008007028 | IW008307425 | JD007784591 |
| DG008033021 | KC007645793 | KT008064795 |
| WG008148481 | GA007645545 | DR007170142 |
| FZ007947749 | BY007899764 | MW007111786 |
| DE008029414 | FZ007746281 | EX007779177 |
| TL008108577 | CD008321210 | AC007786839 |
| DF008283875 | CJ007517439 | RX008066577 |
| WV006760039 | CL007655446 | TA007206613 |
| TV007975887 | FZ007840050 | JD007150924 |
| XI008102830 | IK007750753 | QJ007788433 |
| WU008171951 | MB008321906 | MT007784887 |
| EI008014771 | EV007506294 | IF008052602 |
| BR008061355 | HW007615438 | SI007227476 |
| SW007948059 | DY007895283 | DJ007130946 |
| WI008029429 | LL007750184 | BD007761342 |
| TX008106920 | SB008322004 | HD007783888 |
| NV008272045 | BN007504341 | PE008059250 |
| AJ008060884 | LI007662973 | LB007224334 |
| VB007976575 | AB008036189 | CS007203156 |
| SE008115685 | QI007742628 | KA007798056 |
| SH008172876 | CV008322539 | JQ007708294 |
| EJ008004599 | CQ007499796 | PN008069232 |
| IX008006211 | NW007660538 | BF007222990 |
| DJ007948452 | QD007887826 | JS007241532 |
| GA008028041 | TE007740975 | YV007763245 |
| GD008106335 | RM008324215 | ZE007731534 |
| LG007115637 | YO007351998 | OC008067206 |
| TQ007443431 | IU007660657 | RD007232453 |
| OS007973685 | BU007881849 | VS007307560 |
| YJ008185129 | OK007844820 | WX007785397 |
| WI008158455 | PX008320840 | XA007783223 |
| FH008000622 | SD007251745 | IA008076153 |
| HN008005750 | WX007631066 | RQ007211233 |
| KI007948526 | RI007874481 | CE007309639 |
| CC008028340 | DE007892310 | EN007803431 |
| YY008102160 | MB008269631 | KK007788256 |
| KG008175100 | SK007547962 | EG008079468 |
| FN007834788 | CT007670090 | UJ007784373 |
| GJ007972609 | XY007411768 | LF007342750 |
| YM008246225 | IG007893011 | OH007784747 |

Page 261

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RI008144259 | XC008323965 | FD007783247 |
| YN008189883 | TW007544135 | JT008072503 |
| CA007998574 | RA007670643 | LH007785134 |
| UK007960403 | SR007329036 | ER007365320 |
| MS008020370 | VI007938832 | LJ007811127 |
| HN008101436 | OK008323579 | OZ007775326 |
| GG008080721 | WO007543301 | UB008078844 |
| MV007792178 | OU007670783 | LV007785070 |
| BH007973371 | OX007937461 | AC007974651 |
| QG008249943 | YF007150215 | XT007803035 |
| ET008243536 | VH008287474 | ZN007751813 |
| OT008153809 | RI007544282 | WK008078955 |
| JD007992380 | UW007668140 | EW007782458 |
| QS007960472 | YS007523778 | AL007988709 |
| TX008027486 | QV007138475 | IS007707839 |
| OD008101634 | FV007775483 | FV007775483 |
| NJ008021529 | HK007538773 | NY008087905 |
| NI007786476 | IA007663205 | YX007782474 |
| ID007972244 | PS007521071 | ZJ008014223 |
| MC008278157 | KL007465208 | BI007799219 |
| AU008235824 | XT008330654 | VG007784414 |
| FR008253722 | RG007523821 | TL008088290 |
| DO008095054 | QW007865760 | RA007782497 |
| ZV007957783 | MO007519288 | YT008044494 |
| ES008025514 | WL007444261 | YK007803120 |
| YE008099507 | CJ008324585 | EM007780520 |
| AT007842096 | LJ007527693 | KS008072083 |
| IU007775738 | JY007782083 | WY007782606 |
| WA007970371 | CH007521914 | QF008032499 |
| PV008277274 | MG007439424 | AO007813620 |
| SZ008232848 | RE008320489 | KI007798215 |
| WW006622317 | EN007521791 | MY008053412 |
| PP007684608 | SQ007675172 | QH007782724 |
| XE007954673 | QZ007517262 | QP008068353 |
| OE008025137 | XN007741474 | IJ007816737 |
| VO008093623 | SJ008327485 | LY007760528 |
| XH007988810 | SK007589418 | SP008076773 |
| VO007774334 | WT007671303 | JI007782710 |
| RA007961874 | RH007614018 | QV008103385 |
| SU007893717 | PP007414671 | DJ007787905 |
| BR008210602 | PZ008287491 | KA007784701 |
| CD007836156 | SV007593445 | HK008083114 |
| DR007696760 | UL007672461 | NV007781352 |
| YM007955134 | FP007506266 | UP008085467 |
| KP008026554 | MY007496048 | VO007812603 |
| NE008095418 | LH008329968 | KY007788837 |
| SG006345593 | PT007593626 | WW008083640 |
| VG007764026 | IH007685254 | KB007781598 |
| DM007956094 | QW007509566 | FK008118917 |
| RZ008100767 | XD007949491 | XL007724404 |
| RU008261259 | AO008094863 | EO007804865 |
| YP007859332 | IO007593717 | DR008094581 |
| LY007728108 | LU007682018 | SM007781520 |
| HS007951020 | AB007483340 | YH008136549 |
| XE008023907 | EI007937328 | QJ007823277 |
| LA008093660 | AM007776585 | DP007775516 |
| QY006357560 | MK007583920 | QH008080516 |
| EI007762799 | DX007643015 | AM007781734 |
| NC007951586 | WA007510305 | RQ008141384 |
| WQ006537579 | JB007520831 | TZ007824493 |
| HS008253669 | HO007738543 | GP007789334 |
| KJ007833758 | TB007784126 | EV008072138 |
| GO007747755 | DF007680915 | TB007781972 |
| YU007950816 | LM007511022 | FD008111585 |
| BD008024688 | RS007517111 | UD007822949 |
| OQ008093057 | SO007604550 | FK007789029 |
| RY006187530 | OJ007579661 | IV008100073 |
| WL007627865 | LF007762198 | LF007782198 |
| AH007950471 | JH007511447 | AX008139614 |
| FX006548133 | FD007512295 | DG007821251 |
| OV007008676 | YI007764601 | HU007801197 |
| GZ007998819 | QX007582885 | JI008100651 |
| TM007754958 | LT007699526 | VJ007780664 |
| WO007968738 | NM007967217 | IT008155369 |
| ED008024703 | SF007509733 | RG007821132 |
| FU008091786 | GH007491561 | OS007811226 |
| YI005992464 | VB007579376 | EW008019005 |
| SO008053498 | NG007696396 | VM007780703 |
| ZY007948776 | ZW007499489 | NM008157989 |
| OJ008247322 | MM007496731 | XR007826229 |
| HA008065822 | VJ007672806 | AR007816535 |
| GE007999542 | FL007517055 | YC008103935 |
| IC007811227 | LV007685218 | HZ007780688 |
| SY007969009 | AX007498210 | NZ008151778 |
| EH008014155 | IK007604828 | IH007817384 |
| CD008082820 | UC007546585 | XD007805004 |
| VI005519835 | OT007538687 | AY008080876 |
| HP007851379 | GF007713375 | RW007780919 |
| KW008045372 | UM007498237 | BB008166625 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| TZ008131675 | HK007472791 | KT007772834 |
| IO008078391 | TE007534926 | LC007813390 |
| DM007989242 | TR007579694 | XE008092197 |
| AK007817594 | BK007700759 | AQ007780910 |
| RO007969194 | GL007495799 | OF008163421 |
| FO008018921 | DH007463831 | AJ007812300 |
| RK008082786 | KC007525353 | JT007803367 |
| NL006164145 | QF007571264 | BT008093617 |
| ZV007708329 | SV007722767 | XD007779292 |
| AB008037787 | VS007494794 | QT008184448 |
| EP007914924 | TK007998536 | SA007792957 |
| ZM007955847 | PC007583994 | QR007815897 |
| KN008106837 | XH007554940 | CN008103368 |
| JU007825319 | BH007718048 | FB007779029 |
| CT007966668 | TA007491196 | LM008173606 |
| LX008021805 | AB007987308 | TE007827565 |
| PG008083647 | LU007600791 | BL007809801 |
| FW006000986 | NX007574513 | CQ008092531 |
| UX007891030 | ET007718524 | VA007779500 |
| BU007994789 | SB007492828 | DZ008169796 |
| RP008058480 | KH007991007 | WB007832705 |
| XL007777287 | HO007601430 | DI007815814 |
| OS008152121 | CE007574777 | LU008106589 |
| LW007951923 | QO007720831 | QR007779674 |
| NO007965799 | GC007487531 | EF008195166 |
| SE008018541 | XG008198983 | OV007831922 |
| JV008074723 | YK007788237 | TD007816823 |
| KW005975523 | BY007574161 | RE008100406 |
| OL007888854 | YB007779996 | HX007779689 |
| WP008035296 | VN007488206 | UU008185138 |
| XT008006032 | BD008167390 | PS007828908 |
| EN008047722 | QO007288540 | UH007821094 |
| CF008169078 | LO007574343 | AR008092315 |
| SO007988086 | JL007717112 | LP007821732 |
| ZW007965919 | YE007488237 | WT008195681 |
| HN008019099 | GN008247582 | FZ007846434 |
| WA008075735 | ZW007296393 | KX007775454 |
| PF006749672 | UK007571676 | JX008111850 |
| XY007958881 | EE007717208 | YZ007822251 |
| PE008035212 | MO007488276 | XI008185167 |
| JV007985873 | JA008238296 | JG007833349 |
| DO008135993 | AS007384238 | ET007815927 |
| QO008233139 | SJ007564468 | SJ008124244 |
| RJ007991594 | XZ007739069 | EZ007823102 |
| FS007966237 | BO007487380 | GE008201050 |
| VB008015169 | DL008304860 | XR007831637 |
| JR008079522 | ZR007343661 | EM007816967 |
| GK005737886 | HR007569259 | JX008120263 |
| IP007947091 | XO007735386 | HR007715391 |
| XK007994994 | YI007483208 | RU008207033 |
| WR008023446 | FQ008301486 | OG007826364 |
| NI008239874 | PK007419124 | BC007784380 |
| XA005535657 | VW007570932 | RQ008126814 |
| WT007996503 | EJ007747188 | PM007820437 |
| AS007966578 | WO007483041 | IC008205521 |
| LU008019624 | RB008298783 | BE007842600 |
| HB008077346 | NI007406482 | OB007835333 |
| QP005597370 | MC007568146 | UG008102643 |
| OC008019749 | XU007744283 | VS007820515 |
| TX007996905 | EC007482144 | BC008208413 |
| OI008042270 | VF008276256 | VP007805531 |
| AQ008271728 | WE007400968 | ET007731388 |
| IZ007787452 | OB007561374 | AQ008131787 |
| AG007888173 | CR007744614 | CV007821513 |
| XQ007966700 | SY007482798 | CJ008218211 |
| KN008019962 | FF008305286 | JB007840296 |
| HV008078003 | WB007480196 | JX007831886 |
| PJ006090574 | SJ007560408 | QM008129542 |
| FA008048992 | EK007452184 | VU007821844 |
| TS008027938 | YV007558170 | QL008221611 |
| MB007676846 | PL007458883 | ZV007845879 |
| VK008257583 | VO007550941 | AT007831589 |
| JL008006163 | DO007946632 | XB008128750 |
| WN007999044 | UT007495663 | EW007819030 |
| ZT007962112 | PB007676466 | WQ008206898 |
| ZT008016212 | UT007495663 | XN007847649 |
| IA008027794 | NE007646202 | BU007828264 |
| WU005551141 | AZ007549556 | BL008135410 |
| ER007734774 | WE007635892 | AK007819273 |
| AF007976606 | CE007540643 | EW008218716 |
| LA008179918 | YS007575622 | EB007849854 |
| LH005417745 | YO007549206 | JJ007815684 |
| KF008045715 | HI007566204 | AC008135428 |
| WR007997781 | GZ007644392 | RD007819893 |
| OH007912108 | PF007563645 | UN008234176 |
| HV008017193 | ZH007636079 | BJ007849762 |
| QT008073001 | SP007536815 | SA007787810 |
| JA006359666 | CO007636074 | VW008131499 |
| MS007783943 | TK007329181 | AK007819942 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ES008011755 | HW007635509 | NY008171270 |
| DF006376996 | QR007434371 | FQ007821104 |
| WR007921908 | BB007631319 | CY007826542 |
| NT008017751 | LL007522192 | OU008093746 |
| IR007978628 | PL007633251 | LZ007815571 |
| JY007950227 | DR007438264 | PL008205535 |
| ER008014130 | XG007629895 | OF007845149 |
| VZ008072635 | YR007512797 | NR007827975 |
| LN006213528 | YX007626461 | QJ008132903 |
| HU007884763 | MH007501385 | JI007817217 |
| IE007975378 | YT007624456 | OA008255689 |
| LL007971659 | VE007500571 | JI007840298 |
| FI007962315 | VP007623160 | RR007821338 |
| NP008012840 | SK007494811 | BF008129958 |
| QC007997728 | ZY007618382 | YO007817924 |
| ZA007960872 | JP007484672 | YY008263150 |
| CF008015604 | EO007617760 | ZX007847690 |
| OT008057756 | NF007473600 | KQ007836560 |
| JI006193853 | AX007618656 | FC008134308 |
| BV007934839 | TT007496236 | GE007817969 |
| SJ008021161 | VV007613800 | YL008272609 |
| QK008028544 | VB007191244 | AP007834082 |
| YG008001287 | HG007615884 | KY007841187 |
| RA007825301 | IX007557103 | EI008103055 |
| MI007981725 | DR007611977 | LU007818028 |
| VI007960883 | JC007497499 | NO008270129 |
| RH008015775 | VA007612893 | YI007847639 |
| IX008067068 | YW007836439 | GU007831638 |
| TR005847986 | ZW007609494 | KU008135092 |
| YA007246005 | JY007646880 | FV007809817 |
| VW008017282 | LS007609531 | NB008301601 |
| LS008168396 | WB007368598 | QC007744427 |
| VG008004391 | ZB007593797 | N8007841988 |
| JA008242905 | AU007613388 | GQ008120849 |
| MQ008005085 | CJ007604771 | OG007816436 |
| BU007961066 | WJ007527000 | AZ007225472 |
| LM008015896 | LC007603287 | RD007845110 |
| VU008054032 | JD007669064 | FA007834414 |
| MV005901164 | DK007599629 | ZV008123952 |
| YV007386420 | NR007655663 | KI007816565 |
| WU008011802 | OS007599396 | GH007835901 |
| TX008052905 | BY007649300 | TW007840329 |
| JH008004536 | KD007593669 | OH007832921 |
| HV008210971 | UN007631874 | AJ008137428 |
| WJ008016002 | FO007600043 | GU007809115 |
| JC007961281 | ZE007593888 | TQ007740852 |
| MH008009081 | FV007600077 | QX007853966 |
| IF008057852 | LQ007549165 | FB007823458 |
| XY005921464 | KN007599740 | ZF008138475 |
| UF007347155 | CV007398435 | OH007816932 |
| AV008009239 | CC007591580 | VG007323078 |
| RT007995745 | VM007384871 | BW007856122 |
| CR007961777 | FV007596065 | MH007832989 |
| QK008082656 | XI007508996 | UK008078707 |
| LR008000891 | DQ007699553 | CJ007813982 |
| WE007961282 | QK007508895 | BX007924069 |
| MI008012075 | MX007688040 | AJ007783268 |
| LN008057741 | UC007492696 | ZN007811166 |
| EA005774661 | SN007684093 | SI008143093 |
| QO007962055 | YC007486659 | LC007814739 |
| RS008006083 | QR007689893 | HN008064676 |
| OA006427889 | TM007486379 | VK007860648 |
| WB007977894 | GS007679733 | EA007848344 |
| YN008043153 | QW007486948 | XH008133891 |
| ZY007943047 | XV007684067 | DO007811761 |
| PS007978805 | VD007480704 | ER007436431 |
| IP008013548 | FE007679826 | EN007919758 |
| HN008056855 | BR007466817 | WJ007845287 |
| EW008197839 | AK007689146 | AI008141344 |
| BA007973120 | BH007619699 | ND007811725 |
| NP008004049 | FV007686953 | MC007161047 |
| FO006448722 | QI007602445 | PT007067622 |
| BG007991454 | YX007684285 | CZ007840331 |
| AA008022651 | YW007865574 | ZR008141633 |
| KD008013588 | JA007652112 | SF007812070 |
| TK007978876 | RM007576998 | PX007159553 |
| DZ008014103 | KF007683799 | GP007075741 |
| YR008053843 | NF007570845 | SA007800477 |
| RX006698546 | JM007678684 | FI008141710 |
| NV007961968 | NV007570062 | EL007812035 |
| IV008003779 | LH007674652 | JI007643556 |
| OO006506869 | HV007559865 | XF007084416 |
| CY006304639 | EY007599186 | RJ007852419 |
| HA008005736 | LY007535128 | DQ008098557 |
| GM007812301 | HK007671230 | PS007813036 |
| NN007978840 | NK007528201 | RY007600070 |
| TQ008013783 | SI007671108 | KV007082347 |
| GA008058110 | AE007924516 | VD007751737 |
| GX007666740 | FF007670624 | BI008145175 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GV007965050 | LQ007521169 | EA007803648 |
| OY007986384 | BK007670535 | KK007588731 |
| JR007748389 | ZZ007518266 | EF007059917 |
| SJ006310816 | HJ007666899 | EE007820974 |
| VL007991138 | VU007515807 | YM008128760 |
| NZ008036307 | NI007661814 | EX007810470 |
| QP007977541 | XI007462276 | ZX007534823 |
| XD008010846 | RI007648204 | VX007084477 |
| TX008053297 | RD007389187 | VA007851390 |
| TS007666999 | ZN007060699 | HP008141053 |
| SH007890358 | PX007338404 | HH007810666 |
| BI007998235 | CI007654900 | VI006742825 |
| AB007844275 | KM007656208 | VP007080468 |
| WF006000665 | FU007652704 | IQ007851414 |
| ZY007980425 | ET007652208 | EK008148250 |
| DO008013188 | PS007631915 | QU007810662 |
| MU007977657 | JA007649212 | IH008003830 |
| DW008010954 | WF007644957 | XY007081157 |
| YV008052013 | JP007647249 | YV007832022 |
| TB007665168 | EY007647092 | GM008086014 |
| SB008015466 | LS007646461 | XR007810768 |
| DG007991419 | SR007750389 | EY007698509 |
| YZ007970134 | WF007646411 | PS007056494 |
| JG007942896 | AX007746490 | IN007765818 |
| SE007962090 | UK007643738 | YT008144491 |
| IH008040221 | VB007754449 | JA007810756 |
| VC007976509 | DX007630268 | BK007725299 |
| JC008011621 | RS007748143 | UM007067721 |
| NE008046534 | KE007630268 | JA007845751 |
| BU007702807 | KN007741252 | FQ008152092 |
| JA008016306 | KM007629798 | KC007809073 |
| BW007995945 | TF007712581 | AE007711535 |
| RC008179428 | XL007620423 | TD007095481 |
| JB006400914 | DU007736070 | DL007842224 |
| ZJ007802770 | ZT007597364 | FG008133378 |
| WM008029774 | LX007730603 | GY007808342 |
| GG007976721 | GF007554527 | GK007706486 |
| JV008011550 | PA007729601 | FI007026036 |
| TJ008037074 | YP007548974 | MO007856640 |
| PD007673252 | DE007729521 | ID008148917 |
| SF008004532 | PS007547058 | KV007808337 |
| LT007994535 | BC007727684 | IE007706922 |
| ZY008048460 | MN007529415 | SN007084464 |
| EJ007741502 | ZJ007727189 | CV007845262 |
| UE007014391 | QT007531661 | UD008151335 |
| BN008047511 | IN007720509 | BQ007808467 |
| DT007974269 | ME007798333 | BX007701796 |
| OY008011731 | VW007722750 | QL007117396 |
| YY008034848 | HE007779798 | FZ007856801 |
| RE007699450 | KI007716534 | WO008156055 |
| SR008005316 | XC007774480 | OZ007809031 |
| BQ007974491 | SL007691031 | BV007700997 |
| IT006747967 | DN007771691 | AK007097343 |
| LD007796257 | JD007714725 | MV007831554 |
| XT006716071 | HK007771453 | ON008151251 |
| EF008045031 | XX007007046 | XN007807150 |
| BD007974383 | IO007769897 | TW007699757 |
| LK008009901 | YS007707472 | LD007119573 |
| PU008024858 | NI007768415 | XT007850283 |
| IG007673679 | WW007702348 | KE008136903 |
| XY008001303 | HC007769574 | MT007807817 |
| II008082581 | DO007814448 | OZ007699801 |
| RX007393693 | YZ007768561 | CK007096624 |
| FX005417112 | NM007810608 | EA007852934 |
| BU008243228 | BO007758393 | JV008156140 |
| FU008044019 | IG007810786 | JO007808032 |
| GH007975437 | JV007758596 | AG007699093 |
| YF008080013 | TH007808032 | SH007106707 |
| AP008031871 | DS007756945 | IH007850277 |
| LM007671046 | OT007800839 | ZC008160576 |
| SM007998979 | GL007755822 | JH007808107 |
| MT008082454 | JA007800206 | CN007670623 |
| ON007671432 | RC007753842 | GM007118340 |
| WV007354210 | SH007797194 | PU007862177 |
| AX008187263 | EI007750334 | WW008137365 |
| LN008036443 | YJ007792417 | PM007808221 |
| PU007973149 | NL007750732 | EA007679490 |
| QG008008059 | DO007777623 | KD007106713 |
| OB008272749 | GN007749094 | XW007058758 |
| OY007671382 | OY007757011 | BZ008151091 |
| KN007996257 | XI007748195 | DO007805043 |
| UA008082560 | FA007768005 | ZZ007678731 |
| XN007893877 | SG007748286 | EW007112316 |
| HH007527861 | KD007810443 | TP007091383 |
| ZU007997730 | ZT007734365 | HD008162483 |
| ZC008044602 | CC007808881 | AP007805621 |
| PY007972095 | BF007740955 | BZ007643140 |
| AH008006700 | QJ007836360 | LV007119588 |
| ZY008267232 | VO007739300 | ZO007080043 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MT007730346 | MH007831139 | TM008156701 |
| WO007994157 | AW007734795 | WT007806420 |
| FM008082790 | AO007823625 | KY007626644 |
| UX007877894 | QS007728637 | NP007111787 |
| ZW006149565 | YR007807043 | AI007040065 |
| XH007947108 | EA007726043 | XN008161601 |
| BP008012968 | VM007894288 | UO007806666 |
| WW007883186 | UN007726665 | SE007622650 |
| NB008008000 | JW007895235 | VK007107238 |
| XL008260211 | XL007427760 | EF007077935 |
| CE007730053 | NL007887902 | AZ008163956 |
| SA007991812 | HY007716647 | DG007800439 |
| XU008078075 | LU007681212 | PS007598738 |
| OY007837887 | TY007714243 | LX007099762 |
| VF006133135 | HB007871197 | GN007096488 |
| NH008181130 | KO007711754 | DL008163974 |
| GL008023477 | JP007870432 | WK007803932 |
| US007976421 | ZQ007701300 | MJ007598840 |
| QX008008113 | CY007866730 | JN007108055 |
| OB008253675 | DE007688864 | GY007093929 |
| BA007716276 | IB007863064 | WZ008163653 |
| GX007989426 | ZK007967967 | ZK007804316 |
| ZW008077119 | PG007908814 | XB007597253 |
| WS007822274 | BU007671955 | MJ007058394 |
| ZE005987365 | OF007907713 | FM007082044 |
| FZ007831490 | KI007666719 | EG008126241 |
| BN008043877 | NI007905283 | PM007801973 |
| VZ007982622 | GM007967305 | UC007595593 |
| NW008008155 | WT007904890 | TY007119772 |
| LF008248968 | TE007949812 | RA007065834 |
| CQ007712685 | QO007892071 | QG008162254 |
| DH007988593 | CI007487372 | LE007802204 |
| CC008075299 | NS007932174 | SP007563549 |
| SL008006781 | VL007486222 | NV006989988 |
| JR006534838 | EN007169301 | HS007047752 |
| FS007826044 | HF007482988 | QM008167350 |
| ML008056478 | IX007218012 | BW007802648 |
| VL007981322 | JA007934372 | KP007820203 |
| YZ008008008 | DU007181024 | AM007030484 |
| IB008246706 | ES007930956 | RM007103460 |
| PN007759265 | RP007289715 | UW008167259 |
| LJ007971865 | NO007931608 | TJ007762604 |
| HS008075458 | XD007335634 | PJ007815201 |
| SK008003930 | NW007894864 | CL007122389 |
| ZS006597508 | VA007747745 | VA007087152 |
| JK007920448 | MT007817372 | LW008167206 |
| BU008050830 | CF007328241 | GR007848120 |
| SO007973331 | CW007688671 | XV007810349 |
| LA008008229 | AX007324567 | CL007106816 |
| MA008236675 | HO007543314 | DM007080436 |
| LK007765430 | OB007426406 | XO008164096 |
| HV008041769 | WA007555749 | CY007845774 |
| BI008075601 | KR007416986 | BH007810062 |
| OY007986198 | WY007503572 | VJ007123753 |
| KE006538954 | CG007408819 | KN007084830 |
| BH007847329 | KZ007433241 | OK008167309 |
| RT008048848 | WW007421303 | WS007846974 |
| BI007981396 | WR007482626 | HM007807474 |
| XQ008008234 | VI007416145 | IY007137143 |
| GO008197296 | TD007457384 | EV007099530 |
| ZU007759816 | DV007411471 | IF008167781 |
| PL008061958 | LH007443795 | CR007819215 |
| OY008075484 | CT007404571 | TN007800062 |
| LG007983601 | PB007388997 | TZ007115100 |
| EK006503401 | QK007410569 | CM007106756 |
| IQ005899502 | UQ007396110 | IJ008129754 |
| VO008071237 | FS007410700 | AY007846781 |
| CM007981398 | SZ007251166 | KB007792293 |
| MC008008304 | GV007411294 | UX007137257 |
| PV008219602 | AZ007211296 | YL007107316 |
| DY007744466 | FK007408941 | KS008144997 |
| XL008044873 | XQ007678717 | TR007843966 |
| WD008075890 | FU007404958 | YE007795079 |
| SA007978479 | NH007610075 | DM007151636 |
| OF006165007 | IB007398723 | LC007086045 |
| VV006183650 | CR007962166 | RG008168174 |
| XY008064769 | GX007399398 | IP007839965 |
| XT007980393 | SN007523810 | HG007792730 |
| AW008008363 | KW007396533 | QO007128132 |
| RU008208261 | GV007522155 | ZH007063255 |
| MX007819617 | JO007292804 | EE008168130 |
| NU008045493 | CY007501053 | UH007840007 |
| UO008075791 | MG007398028 | SP007786815 |
| VI007978696 | EE007448685 | AH007118880 |
| ZY005335777 | DK007389685 | CT007085629 |
| IP007928789 | ZO007420766 | GG008170010 |
| HG008004869 | DK007388228 | LU007840981 |
| CU007980514 | WB007369831 | IS007778907 |
| MH008009458 | LU007385221 | KF007125684 |

## SCHEDULE 1

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GN008210485 | QC007665791 | EQ007096188 |
| ON007815374 | WO007387235 | TV008174839 |
| UX008122830 | EA007259113 | OB007841287 |
| AJI008075905 | DB007388015 | IT007770346 |
| ZJ007966148 | ZU007526917 | TE007140436 |
| TL006740616 | PP007387844 | XI007101170 |
| IP007310242 | ZU007526917 | XT008168670 |
| BK008076380 | KH007382378 | EM007841250 |
| WH007978315 | WA007517475 | WO007760214 |
| ES008010216 | XI007371635 | AT007165896 |
| WA008201643 | OZ007483693 | OC007106749 |
| HV007802677 | BM007473137 | YV008170714 |
| JY008114280 | OU007525309 | IN007842034 |
| TO008074500 | PD007483678 | KY007759606 |
| PP007972137 | YL007412329 | BD007077503 |
| HQ006734948 | PO007482906 | TD007120419 |
| QA007460175 | AO007531707 | NI008146964 |
| BL008055134 | FN007483410 | LQ007841569 |
| DG007981009 | BL007526024 | WU007758259 |
| XC008010192 | JD007454188 | WP007135249 |
| BJ008190952 | QC007526753 | GV007094778 |
| HU007796076 | JD007454188 | WK008176272 |
| TN008103144 | BI007522249 | MK007839381 |
| YP008075271 | ZM007478404 | IH007757869 |
| DI007966126 | AO007525121 | WV007158755 |
| JC007780567 | HT007416928 | CT007114470 |
| DB006378973 | DI007536283 | WO008166129 |
| HN008084871 | IE007471053 | DK007839426 |
| WB007981051 | SP007530709 | BN007754756 |
| DT008054057 | RW007464323 | QN007146857 |
| OP008180921 | GY007534671 | NB007092605 |
| XJ007781766 | IR007471579 | KL008173917 |
| AM008086799 | US007540265 | YK007839865 |
| ZN008075900 | AB007466498 | EY007748288 |
| UM007918226 | JS007473811 | NP007176747 |
| YT007779882 | IN007467022 | KT007130543 |
| NV008003342 | VS007527846 | OI008174521 |
| FZ008100495 | BW007465419 | HA007839961 |
| EA007981087 | BG007540305 | UU007743319 |
| IQ008054053 | FM007044371 | GC007146250 |
| KI008164498 | WF007509099 | OK007128983 |
| DY007789988 | ZM007459892 | IF008137644 |
| ZA008148371 | BV007542976 | TZ007837485 |
| NM008075692 | JK007460377 | YP007734177 |
| HD007913227 | FT007548268 | SC007171954 |
| GB008144352 | AB007450035 | KK007130701 |
| DZ006023411 | OO007525221 | EE008180914 |
| AP008171656 | AD007455233 | AJI007838062 |
| XB007979594 | ZI007546054 | SB007730760 |
| AE008054108 | QE007444182 | TY007171118 |
| RW008166204 | FI007546535 | FW007106712 |
| TA007790266 | WG007444607 | JW008177179 |
| YE008137543 | KZ007441221 | WU007838093 |
| TU008074010 | SU007428144 | WJ007726622 |
| XN007871801 | KK007546347 | AD007156478 |
| FJ008001435 | PH007442273 | SO007124437 |
| LB005639511 | YO007530762 | WX008152423 |
| BO008179057 | LK007435371 | LN007838509 |
| NZ007979284 | YY007540329 | JR007865373 |
| QA008052857 | BG007432327 | DY007164472 |
| CJ008168999 | UB007541439 | SL007091697 |
| DC007786784 | FX007941323 | PD008179843 |
| GC008132260 | FF007551772 | GV007837033 |
| GI008071947 | VF007524750 | IC007837981 |
| OI007910325 | LC007544596 | CJ007107104 |
| VK007837102 | HC007524215 | VV007127828 |
| WW006162272 | QD007550881 | WI008178455 |
| TA008199379 | CV007637539 | YX007837518 |
| JN007978167 | RB007552774 | HQ007835352 |
| NL008054182 | SD007514114 | YU007156750 |
| BL008170460 | TS007553794 | SB007122178 |
| KZ007825734 | LG007523131 | CF008184579 |
| BL008107131 | MZ007551145 | KM007837674 |
| DD008067535 | NC007492348 | YI007834873 |
| LM007906781 | LW007536849 | BP007156631 |
| PI006237409 | QU007506331 | FW007136841 |
| YA007843021 | YL007564863 | MQ008183191 |
| TR008208539 | AE007521977 | QQ007837730 |
| SS007978924 | ZA007551042 | AN007833278 |
| MM008054284 | AO007518732 | KN007176119 |
| PO008168044 | TO007556249 | XO007059035 |
| UU007825670 | IY007511883 | GH008159687 |
| HI008082759 | EG007544747 | JA007835643 |
| SM008067573 | FV007505386 | VF007833251 |
| BR006023910 | VN007560539 | VQ007170100 |
| RG007688646 | IP007500466 | CI007109856 |
| JY004145656 | AR007552502 | MZ008137637 |
| NM008240644 | LX007501206 | UM007834756 |
| BG007979401 | KJ007540987 | OQ007830972 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ER008054343 | GA007494944 | YB007182195 |
| EZ008167724 | RP007550976 | VM007054100 |
| OJ007824505 | UO007495984 | DA008182861 |
| OX008190700 | ON007473696 | QS007835307 |
| XQ008061785 | XF007403343 | DW007130341 |
| US008019635 | XB007550864 | ND007180190 |
| ID007921509 | WX007486892 | FK007108081 |
| LR006346450 | KQ007555214 | TH008188159 |
| AT008226236 | PI007990078 | AZ007833313 |
| QD007967703 | VJ007552399 | TH007116901 |
| NK008054511 | GA007984920 | SC007180290 |
| JY008154147 | OX007564869 | PB007106791 |
| ZI007813319 | PC007978489 | SF008182381 |
| HA008156917 | JW007569342 | PD007833378 |
| RM008067581 | AU007939281 | QG007276366 |
| IQ008014040 | HF007565384 | MD007182209 |
| SA007620392 | DS007949387 | CC007127573 |
| QI008177488 | EZ007565112 | JF008174263 |
| QI008284730 | WV007949844 | XR007834386 |
| RA007978793 | FI007557813 | XQ007265131 |
| YX008054522 | XL008000364 | AW007152617 |
| ZY008143744 | VX007553943 | LW007093397 |
| XS007872770 | YS008064864 | FK008189291 |
| YO008196181 | XQ007555180 | NM007829374 |
| RA008067597 | HM008192718 | GM007258207 |
| QE007701178 | BW007566613 | LX007069674 |
| GN007650749 | AJ008194791 | JZ007140403 |
| WP008038366 | PR007569204 | IW008189303 |
| ZM008291887 | ID008137059 | WZ007829924 |
| MK007989660 | FR007563394 | UP007258960 |
| XO008054695 | IQ008131744 | SI007170005 |
| PB008143857 | VY007555667 | MF007145611 |
| HQ007868327 | VC008126062 | CW008182231 |
| DA008197494 | TL007577910 | CZ007829769 |
| PQ008066237 | YD008125060 | DV007246664 |
| VF007978751 | ME007574453 | UK007182235 |
| SW007669516 | SX008238875 | HJ007142562 |
| KH008017884 | TW007544616 | XB008182055 |
| QF006637042 | GO008236666 | ZT007829668 |
| NH007989987 | XU007573927 | US007258317 |
| TH008053116 | ZZ008228933 | ZU007176178 |
| HB008141568 | OW007555133 | Q2007146468 |
| CJ007855389 | XF008280924 | IX008197732 |
| TQ008191131 | SQ007585470 | SH007830582 |
| CT008063207 | HH008268195 | BR007250439 |
| LJ008000557 | ST007560354 | US007197264 |
| YW007667408 | JC008315340 | LL007136599 |
| TG003689809 | KI007485597 | XK008197673 |
| JN008024848 | AA008310217 | UM007827516 |
| SH007990080 | HI007555259 | UZ007251708 |
| OB008053176 | UH008310526 | CW007135116 |
| MT008136045 | GK007564833 | BB007107176 |
| VP007905304 | UF007810459 | KY008191738 |
| LW008181966 | WD007580032 | DQ007822794 |
| BJ008063254 | TQ007660233 | BB007251678 |
| PW007990627 | CE007579869 | QO007209779 |
| ZI007678324 | ZM007638031 | WW007140434 |
| XC008183389 | AB007589416 | PE008175098 |
| KU006416263 | IK007460393 | WF007822980 |
| QR007990176 | CM007575618 | YO007250982 |
| HP008051976 | EM007404312 | PM007212051 |
| GZ008134684 | JM007588273 | HM007106936 |
| AF007900002 | GL007403439 | UX008188387 |
| KV008170704 | JY007589329 | MC007824193 |
| EK008063148 | ZA007397006 | KY007240138 |
| IA007972797 | AH007698938 | DD007197418 |
| KH007703274 | AX007381973 | FO007140335 |
| XE008179343 | SH007573184 | HH008184096 |
| LX008006856 | KV007374740 | ZL007824156 |
| QF007990439 | ZI007600506 | QQ007229484 |
| CN008053338 | DT007356822 | ZN007211967 |
| IH007796063 | VI007601133 | FO007140468 |
| KG007887521 | MU007024912 | XY008198326 |
| GH008226279 | XM007607585 | ZD007808493 |
| GZ008062858 | SC007689365 | KB007222823 |
| TZ006968580 | BD007610353 | VD007164381 |
| RD007679960 | MO007650882 | JE007161349 |
| LN008138985 | LA007585907 | TX008195516 |
| RT007808562 | DM007667235 | JO007824543 |
| SF007990567 | PR007608374 | CF007208772 |
| JG008053089 | KG007657006 | HX007219318 |
| ZB007980315 | ZA007612612 | WZ007127655 |
| HY007931912 | WK007623598 | BG008195756 |
| VW008224689 | JU007600582 | LQ007824811 |
| BA008063042 | PH007621636 | BO007202156 |
| CQ007884923 | PQ007600801 | UC007219966 |
| FI007727004 | BU007494460 | QE007148783 |
| KY008065814 | FT007603475 | ME008199862 |
| DP008233700 | PK007571919 | CW007868417 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OI007982985 | PJ007619993 | FC007202745 |
| HF008053832 | ED007561116 | WC007203131 |
| FC007898512 | UA007609751 | OZ007151143 |
| DO007932072 | FO007743392 | FR008199773 |
| EU008225513 | EU008275040 | NX007868638 |
| XZ008061519 | RD007735192 | UK007196011 |
| GR007978043 | BW007571442 | XB007235226 |
| DA007742276 | DB007740983 | BE007176294 |
| EK008042692 | JT007612251 | OZ008205724 |
| SL008174806 | YA007725499 | SE007856844 |
| LZ007989280 | KJ007605183 | MD007191620 |
| EZ008053863 | SC007725148 | HW007231119 |
| OI007937713 | UY007586852 | FG007172845 |
| MS007932227 | EA007722286 | ZD008185574 |
| MC008223012 | FN007607339 | QX007853470 |
| VE008058094 | MY007661763 | VG007181873 |
| VY008000570 | LP007571827 | FO007220921 |
| WD007767187 | TX007622760 | KJ007164353 |
| RV008011996 | XX007611327 | IN008202572 |
| AZ008258603 | KA007785492 | GQ007807132 |
| JD007989260 | LD007611235 | JE007178883 |
| DW008053836 | NW007777570 | RL007220923 |
| YB008122794 | WS007625537 | QB007161331 |
| EV007932546 | NB007765596 | DU008203301 |
| XT008223229 | GI007605742 | EQ007880840 |
| KN008058883 | DK007911789 | XQ007164192 |
| FQ007965685 | DV007618840 | DM007229900 |
| LS007752686 | OM007906847 | UH007135194 |
| DL008015978 | ZN007614144 | CM008204371 |
| ZW006598664 | RX007900632 | PI007880224 |
| JO007989756 | NR007632810 | TM007439129 |
| KY008050675 | ZL007895500 | SA007246508 |
| XJ008076060 | VJ007618428 | CQ007192094 |
| OU007931078 | OU007890367 | YG008134826 |
| SY007956319 | AT007638338 | BV007905259 |
| UF008059020 | WF007879393 | AA007439320 |
| LH007997317 | DF007633185 | TN007241471 |
| YM007732470 | VO007863713 | MZ007176140 |
| RX007992939 | QR007900494 | NS008175960 |
| ZL007960788 | ZR007246582 | KN006880533 |
| IP007985021 | TI007629787 | PN007422109 |
| XT008051159 | ZF007099552 | BS007232757 |
| JF008083730 | SR007635355 | SH007143293 |
| AL007930191 | XP007941504 | OV008207296 |
| MK008081543 | BQ007646546 | SL007162503 |
| HR008058074 | PV007495113 | BQ007411256 |
| QQ007996501 | CA007611709 | GE007246839 |
| YK007790047 | RJ008210689 | OW007187325 |
| ZZ007997768 | AA007642002 | AU008213048 |
| EQ007802459 | JU007523111 | DV007159695 |
| BT007978221 | EH007629115 | LM007404266 |
| OL008051461 | RQ007516389 | FB007235218 |
| GR008026578 | SE007641712 | UB007184542 |
| CW007927795 | XM007517158 | HG008213963 |
| MS008064669 | QX007637802 | AF007159762 |
| QF008053111 | JR007459229 | GA007401504 |
| KM008033685 | KJ007614688 | CI007263805 |
| SR007779509 | RM007454888 | KQ007164480 |
| HB007995897 | HE007605443 | OH008214063 |
| FK007975848 | EZ007449531 | AH007158647 |
| RW007987079 | II007615020 | MW007382825 |
| WA008051746 | ZS007436701 | PE007241527 |
| GH008015752 | RO007640777 | XA007164299 |
| CL007927870 | DD007420770 | WK008214007 |
| NO008024384 | ZL007631752 | YP007153559 |
| VZ008050849 | PP007451452 | SL007381994 |
| RV008029400 | RP007648720 | CQ007249747 |
| QZ007780755 | YG007176134 | UG007176134 |
| CD007967197 | RU007631614 | CO008181813 |
| LI008057883 | BU007347105 | BC007154787 |
| OG007974872 | JT007633535 | ZE007379645 |
| HS008051842 | BF007244188 | SQ007249925 |
| BD007938773 | ND007627149 | XB007183473 |
| PZ007874502 | TN007698973 | VS008217257 |
| XR007996660 | WY007659077 | HS007139684 |
| FG008106506 | UW007638828 | JL007379591 |
| DY008010945 | BT007658776 | CD007247836 |
| ZJ007809529 | ZY007642831 | XD007198763 |
| ZP007960767 | RD007642521 | LX008204400 |
| SQ008064654 | RA007615738 | BI007130769 |
| OH007987717 | EF007658258 | DR007381381 |
| XF008051927 | WO007612485 | PB007248994 |
| DA008001593 | UN007648838 | FI007182250 |
| SR007926941 | BM007589145 | KM008218643 |
| YE008019143 | HM007640864 | LH007127748 |
| PT008105624 | ZM007571857 | OX007372352 |
| SV008056797 | IF007649598 | PE007260222 |
| MR007821372 | OL007673089 | ON007184962 |
| UM007946896 | LJ007642813 | UJ008215738 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| KP007869923 | LH007672663 | IT007116841 |
| JZ007987317 | VJ007650580 | PD007372406 |
| WC008051943 | PM007696907 | OG007247554 |
| DJ007990216 | SL007660371 | SU007183154 |
| TW007922965 | EO007652374 | WP008179473 |
| TW008017183 | GP007657632 | NT007126338 |
| ED008098671 | JH007635648 | WC007369279 |
| YJ008051829 | YH007654037 | VQ007202921 |
| LQ007817766 | LP007631488 | LS007102266 |
| XC007836113 | YY007659686 | AN008223991 |
| HN007822102 | KK007604385 | PS007118215 |
| VZ007985438 | UN007661553 | HT007368114 |
| MH008051944 | NT007587698 | WK007266015 |
| IM007810280 | ZG007645471 | IJ007172981 |
| HP007914745 | RN007572845 | BY008204951 |
| EU008002338 | QY007653236 | OT007103848 |
| WZ008099339 | OW007568757 | TF007358976 |
| RX007837366 | WQ007648509 | EE007260190 |
| EE007813159 | ZR007532984 | BH007198518 |
| QT007879591 | EL007654330 | RH008225018 |
| LA008121885 | VT007555035 | LG007106079 |
| XI007985590 | XI007985590 | DU007251580 |
| PJ008048197 | MD007439483 | BW007253213 |
| JS007731074 | IV007657896 | KT007182236 |
| NR007935940 | WG007539052 | DF008222081 |
| HJ008149939 | NY007648311 | EB007104325 |
| BS008094522 | OX007531611 | WS007359966 |
| TQ005332993 | UK007667510 | JK007251874 |
| FD007803854 | AQ007527658 | PG007171814 |
| WF007554967 | UH007661167 | CD008225050 |
| EA008236374 | ML007220097 | KQ007098326 |
| VK007985887 | EJ007650370 | DZ007359991 |
| AQ008050272 | MU007905582 | SD007253701 |
| DT008249494 | VU007666707 | VV007218185 |
| RS007949804 | EG008787778 | NR008228019 |
| UX007613548 | LS007650618 | HO007092472 |
| RL008093711 | WW007873203 | UB007351809 |
| TY006741964 | DF007658521 | QE007265609 |
| SA007830629 | QD007786268 | KC007206803 |
| SE007593879 | MA007674072 | OF008228508 |
| XP008052813 | VM007771908 | NV007091117 |
| WS007984633 | PL007658650 | PF007346970 |
| NN008050564 | JD007699635 | UB007260332 |
| IB007786806 | SM007607025 | DT007101256 |
| CN007949054 | SD007727495 | QR008221885 |
| GX007553153 | GV007667505 | ZJ007085267 |
| VG008081174 | CX007689767 | WC007347462 |
| OB008005998 | AZ007657767 | GY007246724 |
| NJ007851626 | QF007650985 | TH007089228 |
| HB007651659 | GK007662509 | IW008232612 |
| SW008210615 | EL008227243 | NH007063552 |
| ZV007984845 | OK007684699 | SI007324414 |
| EJ008050978 | ZP007524082 | XL007260480 |
| PB007787123 | KW007062749 | AS007200342 |
| JK007946825 | YT007523287 | XJ008230035 |
| HZ007929696 | NY007679345 | HX007079305 |
| NZ008001911 | BH007521844 | AI007308957 |
| ES007884093 | SQ007676100 | QH007265556 |
| FR007849311 | AV007499373 | BL007197425 |
| VV007839884 | SC007671558 | TW008213353 |
| VM008210172 | ET007496562 | NP007230978 |
| LS007984992 | HA007657806 | DZ007305057 |
| XO008050913 | KS007467822 | UO007253807 |
| AB007895414 | YQ007631776 | PF007165602 |
| QF007945493 | KF007493648 | AT008223494 |
| AT007965564 | VL007674961 | CO007231998 |
| TA008090565 | IO007488033 | XD007180803 |
| WI008004080 | RE007688916 | US007285478 |
| JF007826497 | FU007467869 | YX007216676 |
| TG007813441 | LA007685535 | AB008235955 |
| ID008200054 | HC007465063 | WZ007232423 |
| OF007982630 | QI007700204 | LX007297778 |
| ZQ008047189 | FU007439125 | RX007260245 |
| JC007967262 | AD007696403 | RS007212598 |
| VJ007939805 | AY007437827 | LX008236010 |
| EJ008131485 | TI007684640 | FM007227992 |
| VD008087329 | SX007436728 | AP007298606 |
| UZ008003195 | MW007703816 | JG007235232 |
| TB007847373 | JF007426182 | FC007197151 |
| PO007792376 | VU007704815 | YK008234922 |
| QY007761424 | JV007422457 | TA007215299 |
| DN007982558 | DY007696753 | XF007289058 |
| FP008047772 | KA007427889 | XK007260384 |
| VD008003932 | SW007700573 | EK007209455 |
| TV007937781 | VJ007433911 | SP008233797 |
| RF007978092 | JU007684442 | UW007206245 |
| OF008087246 | VW007416814 | TV007286637 |
| ID007997300 | VE007708875 | JA007280344 |
| LJ007851492 | LO007404627 | LX007234299 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| CN007786440 | UN007709999 | HK008173467 |
| IQ008001507 | TN007399493 | JW007207818 |
| MK007983701 | GN007679351 | EA007287490 |
| SV008047900 | QN007393232 | RV007271907 |
| DT008028419 | DE007720104 | SM007224257 |
| BK007937868 | NA007381803 | LZ008233614 |
| GG005723605 | YV007712881 | JI007203956 |
| FS008086568 | KL007377047 | CG007194033 |
| NM007955355 | BO007717881 | DL007260230 |
| LE007887502 | UI007362960 | PC007227307 |
| JP007777662 | JK007710071 | IA008239565 |
| MV007782264 | NS007363427 | DF007205978 |
| TP007999029 | DN007707727 | OX008154444 |
| XB008047203 | OS007363537 | JV007278418 |
| KQ008209636 | OM007723157 | AG007229844 |
| ID007986200 | EH007363773 | GS008238561 |
| VW006420221 | DW007727062 | JT007199073 |
| KS008125560 | QD007652459 | KX008154483 |
| MN007956138 | VC007725583 | QD007260216 |
| GJ007919901 | AW007578691 | OS007230035 |
| KW007745580 | HV007725856 | MI008234224 |
| XY006696148 | OC007604715 | MB007200403 |
| HK007942023 | FT007736776 | DM008142444 |
| RJ008034643 | UR007648206 | FP007260273 |
| BR008181238 | IQ007731455 | LT007242482 |
| CB007981061 | UP007638971 | QB008235101 |
| TV007572810 | FR007731683 | II007196034 |
| KQ008190120 | VO007637880 | BC008127136 |
| XX007952805 | ZB007714314 | QS007281263 |
| GR007934979 | LZ007635611 | RX007241057 |
| AQ007915190 | EL007732902 | DS008239069 |
| TI008264294 | QH007618839 | BP007196204 |
| QO007998933 | AQ007746754 | IF008123394 |
| XK008045268 | MZ007600561 | TQ007300026 |
| WM008282873 | EV007747759 | RR007224805 |
| ZI007981591 | BN007584605 | IN008240990 |
| EF007609292 | AU007732628 | ZV007196826 |
| MG008186676 | EU007578650 | EL008044623 |
| UK007948423 | PN007736731 | CX007296639 |
| PC006929825 | AU007574438 | YG007232340 |
| ZD007959806 | VL007741684 | KW008240596 |
| CN008243453 | VS007572207 | GY007195169 |
| YL007999349 | HR007754496 | JQ008075722 |
| ZY008045953 | OD007565053 | QM007299381 |
| FC006915648 | DC007731541 | JA007229855 |
| OF007979548 | ST007549880 | TE008158768 |
| ZP007623596 | TM007751864 | LN007191379 |
| EQ008185000 | KU007557623 | TA008060578 |
| CQ007933383 | HV007750152 | PE007271910 |
| EB006936456 | KS007558729 | SI007255527 |
| SG008006195 | CW007569979 | WG008142670 |
| IS008019458 | AX007559849 | UR007188752 |
| BR007999447 | BT007751687 | TU008053951 |
| PF008046615 | EQ007560082 | OV007293220 |
| ZU007876521 | TA007753818 | ML007136387 |
| PM007978253 | AS007553002 | QD008154518 |
| HE007646800 | AR007707739 | DW007189860 |
| HB008180752 | BG007553140 | JB008004475 |
| JQ007921979 | SW007648922 | TA007293313 |
| VN006963325 | TD007548656 | AY007261277 |
| PB007990976 | QR007751635 | GI008154485 |
| MA008013625 | SN007544159 | QY007191092 |
| VC007999481 | QH007746804 | OT008003258 |
| SS008044636 | AU007539263 | AI007299115 |
| VD007721540 | DM007742324 | MM007254181 |
| HH007971491 | TR007539827 | KZ008152760 |
| SD007700323 | KI007764351 | ON007183306 |
| DP008175332 | SZ007530070 | XY007976258 |
| TE007920123 | CB007741617 | SI007241763 |
| PG007348213 | GC007892716 | FT007260362 |
| LH007980714 | AJ007778654 | FC008150518 |
| NH007980112 | NT007877586 | PA007179574 |
| XB007999448 | IH007760464 | CL007976483 |
| RB008046882 | AE007853628 | EZ007293289 |
| SZ007819636 | KB007733539 | RJ007267920 |
| FO007973248 | TO007789533 | UL008150643 |
| MZ007719993 | XM007648960 | ZC007174303 |
| AF008135728 | WS007767573 | EZ007974640 |
| VD007914067 | GO007783995 | ZZ007298920 |
| KK007359108 | SI007745081 | KN007256019 |
| ON007956903 | AX007720426 | PU008150654 |
| RO007933561 | WI007749061 | BG007170418 |
| HE007999301 | ZT007765777 | EF007914644 |
| JW008046193 | LV007768218 | OW007229879 |
| SY004024859 | CA007770284 | HD007247683 |
| XG007967958 | DD007744959 | OI008150633 |
| NY007732321 | UH007780772 | HS007173441 |
| AU008219751 | WJ007742821 | HN007481608 |
| KH007735567 | ND007753062 | UF007331296 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QU007442724 | BL007743643 | HK007267498 |
| ZY007924442 | VU007785620 | CY008149051 |
| PH008019010 | AY007754692 | HQ007167356 |
| YL007997999 | SM007771442 | LX007466675 |
| NT008043241 | FO007325574 | UQ007325982 |
| FT003534954 | UC007785503 | YL007267432 |
| DU007968090 | IM007753239 | QW008145891 |
| CU007763756 | HC007770909 | GY007163774 |
| DY008209825 | VI007750359 | CB007550462 |
| UN007807036 | DC007800911 | PB007343166 |
| GP007910690 | MV007747016 | XN007266262 |
| KR008047800 | WH007789764 | CR008145928 |
| VY008179952 | QJ007779795 | SG007163779 |
| AJ007998712 | BF007813759 | GX007797598 |
| JJ008031798 | IK007784029 | SB007271932 |
| MS003608130 | QB007808076 | OL007246743 |
| AV007967315 | QL007787005 | RV008146647 |
| MX007764585 | AG007811180 | SF007163862 |
| GO008231523 | IZ007784133 | SJ007755622 |
| FX007802234 | DF007763092 | QV007325843 |
| QU007923200 | HU007797428 | WJ007263263 |
| HH008024878 | CU007732919 | XD008145733 |
| QT007561520 | UC007801913 | UN007164062 |
| YH007996303 | LN007803086 | EN007860642 |
| ID008044803 | SV007807012 | AY007293121 |
| QK006755719 | FX007821168 | TF007175797 |
| KY007962010 | ZQ007843120 | FG008144001 |
| RF007790050 | KC007811273 | WR007291951 |
| WQ008229407 | OC007849366 | RS007159161 |
| CG007789858 | LW007832030 | ZF007326036 |
| SI007923908 | UN007857028 | JF007280693 |
| UU006581350 | RY007833643 | KJ008142799 |
| UP007941404 | MA007866013 | EW007185290 |
| SX007993941 | YL007828268 | WR007076110 |
| KP008042484 | JC007866130 | XD007335005 |
| OJ007364340 | YO007839344 | II007255280 |
| SG007950097 | BD007834686 | PC008140817 |
| OG007780871 | TV007852801 | UP007290592 |
| XR008226158 | EG007861105 | PD007119562 |
| VR007837062 | DN007851020 | UU007342757 |
| UY007960287 | BU007871446 | JH007275688 |
| RT006445427 | YL007863952 | LN008138785 |
| AN008077118 | AA007877123 | XN007290744 |
| KI007996581 | ZK007871232 | SL007336177 |
| AA008042385 | DW007880244 | VC007345631 |
| KF007949716 | JC007784346 | SX007260299 |
| ZG007950393 | ZS007892243 | ZN008139544 |
| QU007793219 | IE007869734 | XM007286494 |
| TS008213629 | CO007890633 | BM007290796 |
| SU007836096 | JB007857791 | PR007346120 |
| RY007953086 | BX007888926 | CA007229805 |
| OB006424077 | CP007847442 | LH008136841 |
| RT008016843 | NH007898968 | MG007288168 |
| AF007995211 | RP007878481 | RS007178635 |
| IS008042361 | BF007894569 | SG007343912 |
| VK007953092 | MO007853092 | IL007260375 |
| OM007949347 | FO007906559 | TR008137252 |
| XG007798834 | PL007873746 | OM007283042 |
| AW008215922 | WJ007914054 | YZ007240072 |
| DG007835280 | NP007868843 | GH007348732 |
| MU007953422 | QL007911717 | ZT007260302 |
| MW006430157 | NT007871039 | HJ008135944 |
| FW007175015 | FK007909242 | SQ007283961 |
| LU007995294 | RE007878565 | SA006124022 |
| SX008040084 | MH007910010 | SB007346259 |
| DI007963383 | JX007879484 | JI007265634 |
| GU008048362 | BA007907390 | NM008132115 |
| WP007806882 | WE007880799 | MZ007242847 |
| YK008296239 | AQ007908010 | SX006125591 |
| AJ007834256 | AM007868914 | WL007331297 |
| IY007952077 | HB007908854 | IZ007275274 |
| VL006230882 | EU007885935 | HU008132533 |
| ID008200255 | YL007905012 | JU007282773 |
| TM007995312 | NB007908674 | VH006349397 |
| VJ008040980 | PU007916044 | IR007312130 |
| KZ007968928 | BX007893957 | QX007268480 |
| NF008045807 | VL007916603 | OX008133157 |
| JH007818335 | VR007904125 | YB007278482 |
| NC008287023 | BN007919821 | CY007076838 |
| BZ007892471 | WT007819866 | RP007357676 |
| ZO007957085 | TB007920491 | AR007260246 |
| HF006243407 | IU007850357 | JU008133156 |
| ID007972627 | EN007918010 | RV007280939 |
| QC007993926 | LE007873463 | KC007907873 |
| EA008041513 | MN007926547 | HL007350296 |
| AX007930715 | DF007902716 | HO007265730 |
| BY008043699 | KF007923587 | CI008130672 |
| SX007832575 | SB007897753 | RP007275241 |
| HD008283906 | FQ007925011 | CD007861423 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| FT007922376 | PS007906903 | DL007360947 |
| ZR007969048 | YN007926511 | FQ007143127 |
| NK008033587 | HH007879288 | JY008131153 |
| HI008035592 | RI007082355 | JI007275550 |
| QS007993966 | WW007814879 | WW007351393 |
| PJ008037537 | LW007083492 | VK007355123 |
| OU007975597 | HU007883153 | LQ007260173 |
| YN008030949 | MF007207772 | HP008190810 |
| SS007920101 | IF007901198 | FY007277638 |
| RE008268703 | WQ007224073 | VQ007264362 |
| SV007921026 | AR007912181 | WO007355203 |
| LU007957148 | DJ007323241 | MR007261281 |
| EI008027832 | CH007911497 | OB008177447 |
| GU008024109 | DS007354667 | FB007273078 |
| NS007994123 | ES007915748 | XQ007250069 |
| TJ008037648 | OA007368749 | PS007357980 |
| ZS007983257 | UD007917349 | LN007247946 |
| FZ008042776 | RS007377310 | MY008177443 |
| TZ007930570 | OR007905684 | LE007273620 |
| TZ008270692 | BO007382217 | AI007256281 |
| TG007918571 | MH007923960 | MV007348267 |
| RR007948254 | XF007083783 | XF007260322 |
| AH008130261 | KM007856604 | YJ008173180 |
| WW008008735 | CB007394668 | SE007273744 |
| EX007990454 | YV007915143 | RL007200890 |
| XZ008032021 | BX007379281 | GW007349407 |
| YV007962991 | MM007855414 | ZL007260259 |
| XB008038206 | GE007260784 | XW008175250 |
| KG007930511 | SM007923023 | JY007267362 |
| AH008258303 | YP007402993 | IG007187682 |
| EG007901860 | LA007917726 | OE007342772 |
| RG007950916 | PP007404081 | NZ007283789 |
| GT006754755 | YT007923255 | QP008167089 |
| BF008056928 | BB007409058 | LM007257956 |
| AL007994515 | VZ007896804 | CW007167814 |
| FO008037052 | LG007409658 | EA007365302 |
| GG007996633 | HZ007934368 | TV007229878 |
| FP008035804 | DT007402865 | KW008163403 |
| VS007382579 | KT007906094 | TM007269193 |
| NR008263407 | IM007406007 | JP007155011 |
| UH007947442 | AG007001279 | CD007365209 |
| EK007972405 | IB007406226 | UY007279722 |
| QF006572631 | SA007106923 | TW008221360 |
| HF008006259 | XB007406111 | CZ007270058 |
| AY007991058 | AV007007201 | QU007131518 |
| GW008033530 | IT007408402 | WQ007348059 |
| FW007996363 | EY007331242 | NH007263698 |
| JA008027028 | BG007416011 | GJ008217498 |
| CN007481557 | EV007360307 | XZ007270025 |
| VD008209602 | HF007406588 | DL007701039 |
| TY008186522 | XQ007337173 | TE007346458 |
| AK007969264 | HE007411000 | YD007299138 |
| RM006579120 | ST007342763 | KY008217964 |
| YC007978140 | MD007427162 | PI007269967 |
| JQ007992793 | AK007385613 | WC007807046 |
| OE008033702 | IT007427612 | ZA007360566 |
| RW007992374 | NJ007355139 | FU007235098 |
| DO008032873 | CI007427567 | MA008218026 |
| HH007956016 | BW007391149 | OD007270296 |
| GV008245557 | TZ007423236 | AE007769904 |
| HV008158592 | HC007360505 | NX007360557 |
| ON007976252 | UL007427418 | KU007284116 |
| WL006541040 | GB007383406 | ZP008213018 |
| OD007972315 | QF007435794 | AF007264565 |
| MM007993254 | VW007375631 | KE007835125 |
| GS007971321 | TM007436902 | DJ007337049 |
| GY007996517 | WA007390940 | VP007294477 |
| ZX008033723 | TX007403316 | VZ008209316 |
| MI007957906 | KK007383202 | BR007264740 |
| UJ006073594 | CD007427685 | FU007949024 |
| RS008205275 | XX007361120 | BM007333652 |
| DJ007970114 | MY007441050 | XY007293204 |
| GC006546072 | BU007355164 | HB008199160 |
| FH008021320 | IF007441495 | LR007266425 |
| RR007993321 | DG007365234 | RP008043385 |
| VG008034933 | QZ007441835 | JQ007363020 |
| MR008002409 | JS007389246 | JP007293299 |
| YW008029592 | FB007438939 | FK008242451 |
| II007961537 | PC007373896 | PH007266304 |
| HC008216831 | AA007439038 | JM008022672 |
| ZY008105742 | VU007344959 | NH007331160 |
| UB007969175 | UW007437513 | BN007286515 |
| IR007652336 | VR007360321 | WI008242535 |
| BT008118359 | GU007437740 | PR007266372 |
| AN007993388 | IU007385960 | EL008085766 |
| CB007928754 | KG007451215 | IE007337908 |
| VO007986575 | DF007390355 | FE007293731 |
| RE008015398 | HK007452688 | ST008243460 |
| EV007967518 | CA007383314 | XI007260744 |

Page 273

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| KR007994057 | UJ007454007 | WW008062235 |
| TX007985631 | XG007379919 | BR007380331 |
| MA007976595 | SN007448346 | KL007313123 |
| ZK007844391 | GB007388455 | LI008229824 |
| QZ008114936 | ZM007445340 | AV007261931 |
| NA007993343 | SC007407969 | KY007689746 |
| CR008032107 | WZ007443992 | VS007360380 |
| UW007977386 | FO007405619 | GB007300588 |
| UU008031548 | QU007462091 | UP008220863 |
| XW007972971 | BI007394444 | IT007262493 |
| WU007990426 | BN007446216 | RT007687801 |
| BK006934519 | TE007404402 | OV007375695 |
| BW007957008 | FW007457703 | EV007273037 |
| GT008026786 | HS007396844 | ZZ008285829 |
| YL008175604 | RW007361653 | BB007262822 |
| VK007989962 | AL007394401 | QS007674470 |
| KU008032309 | PT007445927 | YP007385491 |
| EV008009574 | TU007388207 | YX007203041 |
| EC008028692 | PQ007464581 | MP008268671 |
| FE007973035 | OE007385540 | DB007263436 |
| EE007978149 | DD007464809 | YT007666537 |
| SD006636289 | HU007464039 | WU007343091 |
| HU007983181 | YJ007464883 | UV007274915 |
| NF008246476 | HT007410501 | QE008265829 |
| WL008163142 | I007465984 | BG007263394 |
| PX007989611 | GZ007400889 | VI007635824 |
| XU008033584 | IO007466245 | OQ007348184 |
| QI008007937 | OU007325920 | MW007305674 |
| IS008028040 | QK007479135 | FU008260833 |
| CV007970180 | TV007400309 | JD007263437 |
| BU008034046 | NZ007479562 | KB007630697 |
| EF006444699 | SD007408122 | LY007349926 |
| CH007983430 | SC007480348 | PF007336742 |
| MB008167977 | KP007396237 | ZK008195863 |
| BC008164711 | DA007477880 | CZ007263794 |
| LR007990912 | FK007406539 | ZX007620707 |
| JY008080019 | PN007461828 | TK007369806 |
| BB008005538 | RR007399734 | NT007328354 |
| YP008025273 | HB007413172 | QR008248191 |
| XX007980501 | ZE007406960 | GH007258473 |
| AX008087227 | MI007486768 | WS007595367 |
| YW007716325 | DU007370517 | JE007398643 |
| EJ007978741 | GQ007487370 | AW007294848 |
| OX008209811 | MT007383313 | OW008249234 |
| OF008165223 | ED007487495 | JI007258717 |
| QL007990838 | NU007420064 | WQ007595891 |
| UP008080300 | HV007483117 | RR007383122 |
| NY008004910 | MG007405488 | MN007328929 |
| GR008006408 | KB007484143 | QL008246762 |
| KP007980144 | JO007405834 | BU007248599 |
| RI008081447 | NR007481447 | PW007582071 |
| VA007781052 | ZP007388201 | JD007386872 |
| FN007988289 | YC007485531 | BP007331246 |
| NM008240117 | EL007402507 | PF008247002 |
| HI008225777 | TX007491382 | QP007259410 |
| RJ007991172 | MI007462696 | KO007566256 |
| DU008081252 | XE007487571 | LL007400294 |
| IY008017082 | QM007407376 | UT007314345 |
| AP008022575 | GO007479323 | GL008247093 |
| KB007978847 | OD007405543 | JN007259435 |
| OI008079417 | LD007897104 | KI007549064 |
| QE007814506 | AY007401017 | JZ007400652 |
| XC007973098 | TY007488082 | JO007336990 |
| CD008173883 | KL007420304 | UY008245407 |
| KH008220713 | CB007497384 | JK007257403 |
| SR008005627 | PP007419893 | NY007149705 |
| EC008082077 | CE007497395 | EZ007406049 |
| WK008010972 | EN007413657 | EY007343074 |
| EG007977333 | AM007497654 | VX006889222 |
| DF007889259 | RJ007419089 | CG007231885 |
| IR008100735 | SY007511343 | SR007145043 |
| OL007866450 | GP007419525 | SZ007405856 |
| XM007968358 | SE007511517 | ZI007329764 |
| WI008249714 | AH007415138 | WE008137249 |
| ND008214805 | JL007511452 | FO007246122 |
| PK008005513 | SL007390455 | HP007140169 |
| ZK008081666 | ZR007504655 | ZV007407352 |
| MI008021463 | LV007422497 | UX007330278 |
| MP008012622 | HZ007505220 | LN006467878 |
| UA007983661 | FO007235346 | FC007258346 |
| VQ008091798 | WR007500538 | EF007134963 |
| IQ007864429 | EK007421034 | DF007418485 |
| TL007987226 | MD007500810 | KD007322892 |
| KK008244748 | LS007429855 | OD005839167 |
| KF008240020 | UH007487147 | UN007258116 |
| DK008005327 | LI007430871 | EJ007658258 |
| DO008081819 | VI007516219 | MR007417130 |
| CA008018956 | BT007432947 | SE007235242 |
| MB008008127 | HE007516246 | BB007666330 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| KI007946037 | CG007429195 | ZK007254828 |
| SF008091946 | JX007510472 | VP007109008 |
| AY007832605 | LL007444998 | UJ007417336 |
| NO007976241 | HK007051724 | DQ007274457 |
| CE008251939 | CI007448072 | OZ007608281 |
| QS007838105 | WW007523163 | QH007255628 |
| TO008005358 | TR007446882 | YF007110131 |
| DN008076509 | NN007521154 | ED007452557 |
| IX008026663 | YF007447145 | VH007342918 |
| YE008008270 | TI007521479 | CC007600293 |
| SF007988017 | HZ007640464 | QN007256892 |
| WL008128801 | KG007518151 | ZQ007091808 |
| YO008126321 | JB007458353 | FH007437326 |
| KC007987753 | GN007508589 | XP007293333 |
| RI008244045 | WV007450888 | AO007592993 |
| PA007984819 | KU007123750 | DD007249847 |
| MI008005898 | VI007444842 | RY007088902 |
| WG008078307 | IH007943821 | PP007456225 |
| TY008023526 | KA007455656 | HW007351056 |
| LG008007796 | BJ007938351 | NF007582171 |
| DF007985366 | JE007434848 | PV007245970 |
| SD008193581 | GW007942007 | BU007079474 |
| YU008137383 | OG007453481 | LO007452715 |
| UI007973703 | DT007948416 | OV007330186 |
| EY008230503 | MI007471568 | IK007716868 |
| UN008116404 | TZ007955318 | QI007161577 |
| CE007931050 | OA007465617 | WQ007079898 |
| QN008068518 | UC007167204 | WE007496894 |
| WN008022082 | YW007412053 | DO007349606 |
| JW008006257 | HC007979082 | WU007717432 |
| EI007985458 | OF007460918 | LP007246349 |
| YE008188404 | HC007977051 | CJ007072297 |
| WV008080557 | VE007444829 | DQ007399873 |
| WU007983147 | LH007913865 | JD007218806 |
| UB008250818 | ZQ007458134 | GH007717561 |
| FY008115133 | HV008137901 | ND007242376 |
| KL008006049 | YU007455665 | WX007066987 |
| SA008080377 | GN008146544 | HW007485471 |
| FX008027376 | FX007802581 | CA007323653 |
| JR008006046 | XW008157966 | SL007715173 |
| OK007992759 | QN007475096 | KP007248760 |
| PL008194761 | XR008167208 | RI007070725 |
| MN008144798 | KT007480860 | OY007957104 |
| IF007980243 | CL008168070 | WE007312230 |
| WE008261209 | UD007466145 | LX007712550 |
| VR008058761 | AG008171933 | XF007352574 |
| FS008004863 | HX007476930 | QY007058257 |
| HP008077129 | CW008184349 | CC007943191 |
| KK008027501 | BF007468900 | DA007329470 |
| YF007887503 | MR008188516 | MI007711685 |
| RE007995127 | FD007471102 | CO007352856 |
| YF007869849 | RP008188881 | FT007057388 |
| NL008147456 | EV007474787 | IE007943238 |
| GP007941100 | JU008191575 | JN007331189 |
| YH008265429 | YC007430974 | RZ007710506 |
| KI007997108 | KI008142445 | MT007353757 |
| XS008004964 | AK007464369 | HV007053609 |
| JQ008077583 | AS008204357 | QP007951875 |
| YG008005852 | QY007458558 | LJ007342825 |
| KP008004402 | ZI008191622 | IN007706876 |
| FG007977677 | RU007462681 | ST007351076 |
| KX008026730 | MY008210321 | BA007040603 |
| MO008148647 | DZ007470914 | SR007956470 |
| EX007991635 | FN008210664 | IW007334241 |
| VF008262913 | XI007470857 | KI007820311 |
| RP007994036 | JF008214403 | DL007353305 |
| UZ008004999 | VA007470881 | WT007042081 |
| KV008077993 | YQ008210920 | MO007958519 |
| CR008028689 | VC007484195 | EW007358025 |
| BT008003015 | AL008216802 | IG007820369 |
| IT007994432 | QL007473953 | PT007353347 |
| UY007770986 | RA008174830 | CV007032737 |
| FX008152174 | KM007484926 | LO007967625 |
| GA007962409 | XO007307920 | QH007360685 |
| SI008239194 | XC007474439 | EM007820460 |
| VB008205975 | BL008221737 | UM007351215 |
| FH008004880 | OE007480360 | KF006908838 |
| BD008076260 | FQ008228093 | KY007968467 |
| MR008028183 | TZ007440335 | EX007355653 |
| JR007973053 | EO008238142 | EJ007820632 |
| WZ007999625 | PN007743975 | YM007247111 |
| LL004527132 | FG008228180 | XA007003283 |
| CK008161865 | MB007471134 | BR007965412 |
| OP007968542 | AU008226189 | BH007347627 |
| US007826843 | XL007473426 | CM007815428 |
| LE008203152 | BV008232370 | YW007351529 |
| UO008004815 | YT007476000 | WO006973928 |
| ZQ008070615 | DZ008234364 | OH007966850 |
| GC008039232 | SH007483755 | CK007355536 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| YJ007995709 | QK008246627 | XA007814477 |
| JP007992833 | KQ007471182 | FO007351652 |
| IS008101642 | DN008245159 | DE007786700 |
| SK008159456 | ZI007478674 | DS007965319 |
| KR007978718 | SE008247442 | DL007349212 |
| AY008264840 | XH007844475 | AZ007804148 |
| LH008157126 | IY008247450 | OW007347575 |
| MB008005077 | MT007481123 | PI007759173 |
| SL008076896 | NG008257896 | DW007952025 |
| FD008036866 | LL007462409 | GP007357680 |
| UZ007995881 | UP008263976 | TK007801431 |
| MO007997049 | ND007444944 | UY007347546 |
| FW007057619 | MT008267204 | TR007759669 |
| PH008155405 | BU007486680 | HL007924956 |
| YV007959106 | CV008278563 | GY007355122 |
| WF008265349 | XN007483929 | US007780207 |
| CN008131155 | SS008278658 | EQ007348625 |
| XY008005173 | KQ007497484 | PC007753802 |
| UD008077103 | RF008286918 | VT007968405 |
| MQ008009812 | FT007481103 | IV007344577 |
| CB007995139 | GI008270660 | XZ007765548 |
| CJ008005296 | UH007349593 | UH007349971 |
| DL008114407 | KZ008288085 | ZG007721137 |
| TE008164714 | SQ007468827 | PV007992887 |
| LP007990252 | SB008296199 | GY007337092 |
| BJ008269993 | FI007478753 | AA007867687 |
| NO008246611 | YE008293437 | QG007346420 |
| GE008005477 | NG007502195 | RB007385978 |
| GD008075654 | PJ008303560 | CD008008698 |
| YX008042653 | WU007498068 | MT007331410 |
| LG007995627 | VS008304122 | VI007867242 |
| OM007997946 | EV007503586 | OQ007346518 |
| RT005703995 | NB008305057 | WT007372331 |
| KZ008154801 | PF007503991 | DT008008612 |
| ET007994352 | EM008307343 | XL007355351 |
| UF008265858 | DZ007501810 | WR007864996 |
| YL008238597 | SB008312668 | PD007347248 |
| RI008004007 | JF007498046 | UN007367710 |
| MB008075669 | CS008307710 | DM008010182 |
| NK008039401 | EA007499497 | IM007365536 |
| DD007995776 | DH008318703 | PQ007854235 |
| VD007935565 | HH007515017 | GY007326632 |
| YJ007949468 | OT008318260 | TU007354103 |
| PX008173780 | VW007496888 | ZR008020977 |
| CV007996832 | XV008316873 | CS007365948 |
| ZC008260527 | YC007503013 | JC007114566 |
| CM008232383 | FY008324090 | DE007343945 |
| GW008003606 | AT007497976 | LN007329070 |
| QB008076187 | DW008325753 | TC008016279 |
| BG008040466 | LO007515167 | OV007348577 |
| QD007989975 | AA008117337 | AO007101976 |
| YQ008005844 | EL007514404 | GA007327693 |
| RJ007844899 | GX008327131 | FU007347650 |
| JB008169572 | UU007502575 | DF008027116 |
| OI007996384 | BX007685997 | MJ007355217 |
| XZ008267842 | CO007507968 | KD007078962 |
| JL008228720 | IB007496974 | XB007344970 |
| TG008004699 | LF007488604 | JD007328571 |
| LL008074004 | IG007590150 | PC008034815 |
| VX008037805 | QG007469301 | MC007360280 |
| RN008078261 | EF007578672 | SM007241195 |
| CQ008003429 | ZB007520865 | DY007339460 |
| TB007804219 | KS007475055 | GA007294248 |
| GK008175728 | SF007507633 | IW008049479 |
| WJ007973715 | WU007392800 | DO007360455 |
| TU008261270 | CQ007496831 | ZU007227555 |
| ZX008229137 | QK007453128 | RG007336142 |
| ED008004791 | BB007507721 | WQ007321356 |
| OQ008073956 | JY007427349 | DM008049131 |
| KL008045864 | OS007517580 | YD007363859 |
| RC008071868 | VU007169625 | MH007227703 |
| AW008017031 | NV007518156 | DT007332509 |
| UG007741430 | ML007599566 | WD007311928 |
| YJ008183189 | KX007517871 | VZ008057949 |
| TO007951913 | VL007571057 | JG007360385 |
| IT008275417 | UL007508838 | DH007220452 |
| BR008229328 | ZF007591786 | EX007332531 |
| JT008004814 | WI007505254 | ST007305358 |
| RL008075488 | ZX007916288 | PM008056688 |
| PW008047594 | LP007303974 | UE007331159 |
| DM008062476 | EU007490989 | CW007194266 |
| QH008014945 | QO007915397 | QX007332988 |
| WE008048043 | CH007513383 | ID007298660 |
| VI008188503 | AZ007938203 | HB008043808 |
| PZ007973756 | RB007456134 | OQ007355190 |
| QR008268162 | JD007508022 | CR007185602 |
| PQ008227796 | WL007587763 | KE007329977 |
| WP008004823 | TV007501633 | CI007294204 |
| OB008074964 | LA007559839 | JO008010085 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RY008057738 | MT007935621 | ZU007365940 |
| SL007989363 | VU007553576 | KI007166034 |
| EG008002963 | KF007923233 | JR007329951 |
| WV004900698 | QJ007545669 | FS007293033 |
| DP008191352 | QQ007949124 | PX008060567 |
| HC007995019 | ZZ007848050 | AW007361240 |
| DN008274080 | YO007943092 | CE007145226 |
| VZ008267924 | QG007794916 | EM007331977 |
| DJ008004896 | XO007960591 | EL007291695 |
| LY008075359 | QJ007695540 | FM008066949 |
| NV008056109 | OE007952540 | KT007364786 |
| KT008053283 | BI007773236 | DL007291705 |
| TQ008012589 | GD007971217 | IL007325131 |
| QT005602878 | OS007715867 | EB007292273 |
| TU008195268 | AI007988262 | LY008073066 |
| VC007994883 | OX007553305 | YH007379987 |
| QU008272658 | SR007983354 | VB007292196 |
| MI008026173 | PP007590032 | RX007360430 |
| ZK008003898 | DL007973730 | VN007290204 |
| MO008072705 | BK007344000 | CL007370445 |
| BI008068434 | JZ008001020 | CB007283561 |
| WF008054054 | GO007481281 | GA007355327 |
| YS008020489 | YN007987991 | CE007281999 |
| QR007797168 | TM007425622 | BU007372569 |
| AR008185346 | SD007996079 | YS007282332 |
| VY007993967 | DZ007485886 | UV007376288 |
| NW008272794 | TV008032463 | RX007278098 |
| BY008017961 | FC007389931 | XI007375817 |
| UU008001352 | TR008038994 | GM007278185 |
| GL008073195 | JT007063590 | NL007367076 |
| XF008063627 | FQ008080546 | PJ007280352 |
| JA008054049 | FW007463712 | NF007360441 |
| YH008007532 | OB008026902 | OU007274524 |
| MN008111044 | CN007379461 | EQ007343597 |
| JW008185193 | CU008081124 | JM007276944 |
| OK007990212 | NJ007405689 | XG007371232 |
| NJ008239403 | KZ008103035 | GH007271684 |
| RS007986907 | OP007964289 | RU007370918 |
| OO008002052 | LJ007274623 | AL007271623 |
| TK008073733 | XQ007972076 | KA007342904 |
| RJ008067046 | KU007476595 | MR007265446 |
| GX008043736 | KP007636409 | CW007363163 |
| UE008021390 | YY007472636 | PV007259805 |
| SE008136958 | GP007613486 | DD007391789 |
| ZP008185222 | LG007475682 | HP007258315 |
| VP008000027 | BH007579128 | TW007390739 |
| HQ008254604 | OF007471792 | LM007251612 |
| RR007985667 | OG007545435 | BA007365228 |
| RE008002427 | ZW008038283 | SI007246347 |
| KF008073969 | YA007532729 | NM007383519 |
| GV008063843 | SW008002771 | CT007459410 |
| XS008053256 | QK007833328 | WY007384705 |
| PE008018876 | NZ007994992 | OY007458132 |
| WS007976086 | TF007869365 | OD007369629 |
| WQ008205370 | ZB007993101 | QX007378897 |
| XO007979266 | BC007814288 | SQ007380477 |
| RU008282249 | QC008260072 | VI007372142 |
| NB008064925 | RO007785809 | BI007355227 |
| QK007999235 | WX008202799 | UY007371904 |
| KM008074015 | MM007757994 | WW007383041 |
| TS008064603 | VO008184598 | SE007364330 |
| SK008053427 | GH007676251 | MN007370164 |
| HR008026590 | PZ008172711 | QD007354254 |
| TK008196492 | II007671674 | WF007394629 |
| WZ008206797 | NX008129467 | WG007348057 |
| DL007991422 | DX007651681 | MW007383034 |
| MV008286121 | RH008097525 | DP007342511 |
| SJ007008058 | AF007393305 | AF007393305 |
| BM007999903 | WD008118063 | RF007979703 |
| IU008071471 | ZB007511734 | DZ007390225 |
| XY008064745 | CH007877683 | TY007961736 |
| QF008129268 | BI007494511 | KW007385805 |
| KY008023547 | WV008214177 | DB007942759 |
| YP007731079 | XX007482783 | UV007360974 |
| IG008193716 | CI008211241 | LH007467282 |
| IN007997887 | LF007466914 | BW007405675 |
| ZD008283008 | IY008166732 | AM008007764 |
| YS007980005 | MX007425219 | DX007396284 |
| ZQ008000014 | AF008163151 | OQ008118236 |
| AF008067196 | QC007325307 | QQ007273382 |
| CE008071033 | SQ008071263 | RY007057406 |
| BC008132164 | CO007409195 | EF007348559 |
| VH008024564 | KN007504533 | WX008038589 |
| OF007805100 | CF007499225 | RU007399631 |
| XJ008215575 | YY007679934 | XZ008122128 |
| GF007990338 | HO007567966 | OB007394428 |
| PK008273697 | KW007677497 | DV007593367 |
| AO007876695 | OV007398413 | ZX007399713 |
| AH008000104 | HZ007673302 | FI007201991 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OT008071665 | VW007397989 | AE007407657 |
| EX008058025 | AC007626474 | VR007404102 |
| YV008128933 | PB007398661 | QI007396133 |
| QP008028017 | NB007534208 | HI007374710 |
| LC007787294 | LC007398595 | RA007386599 |
| GN008240643 | AQ007539551 | WP007351001 |
| FV007993243 | DT007344743 | MK007417175 |
| BN008287034 | VO007536686 | JB007346553 |
| AW008041313 | JB007292401 | PX007406552 |
| SA007983447 | BA007531640 | RT007347755 |
| II008069959 | BX007165360 | LO007405989 |
| TU008059823 | AY007490009 | QP007304239 |
| PN008129074 | HQ007072124 | LO007424561 |
| NU008028130 | FR007436113 | GR007163947 |
| JO007906653 | VG007516596 | AF007419283 |
| HQ008240809 | RE007496442 | XC007844736 |
| IC007997712 | BY007426360 | IX007417059 |
| YD008296184 | XZ007489260 | GT007827853 |
| FM007999441 | SE007500796 | LC007429515 |
| KO008000228 | DI007478620 | ZG007590310 |
| QV008070181 | QO007623558 | TY007430918 |
| CG008076227 | CC007380014 | MB007721836 |
| XO008129248 | RX007608014 | DL007445728 |
| XS008026548 | QN007674315 | YK007715670 |
| ZP007905017 | AH007568599 | BE007442372 |
| YU008218907 | NC007537221 | PC007710740 |
| LW007997648 | VB006875895 | NB007437780 |
| DQ008291570 | GY007532761 | ST007708370 |
| HB007978537 | JB007478224 | UV007438253 |
| QY008000516 | ZL007469935 | VW007707003 |
| WY008067227 | KK007401445 | FV007454154 |
| RZ008074995 | PG007607274 | YL007707052 |
| VU008129484 | AL007390396 | WZ007444947 |
| YN008027160 | QE007537284 | FQ007686797 |
| JH007886985 | ZB007635235 | LE007405477 |
| LI008244706 | XE007551508 | FU007847225 |
| RY007926314 | FG007487181 | KI007428209 |
| NM008289036 | GE007578621 | PQ007848620 |
| DU007979277 | XD007486112 | BN007444850 |
| US008014037 | ZU007581942 | BA007829713 |
| GO008067112 | CV007476615 | NF007440325 |
| JC008072731 | NX007625323 | NR007834721 |
| XW008126073 | FM007572375 | HA007462340 |
| CB008030320 | FQ007633847 | PC007831151 |
| JM007944389 | MT007639379 | AF007457497 |
| RV008246431 | XX007636698 | BN007822073 |
| EF007981731 | LS007574136 | AI007423931 |
| JZ008297340 | KW007647672 | TC007830259 |
| DY007942650 | IS007571275 | ND007434530 |
| KO008010842 | EG007441196 | LG007800142 |
| BG008066536 | MX007559316 | EG007441736 |
| NP008057961 | BK007685426 | LN007791013 |
| EW008124919 | GJ007564243 | QL007430981 |
| YS008027567 | VS007716168 | RX007789707 |
| NO007854625 | OV007529186 | RS007496790 |
| AA008249702 | OU007802207 | SF007776630 |
| SN007997286 | QI007539097 | DF007956786 |
| OI008300476 | OR007408644 | PE007773129 |
| LA007931827 | BZ007536257 | JB007943101 |
| YG008010745 | TT007423468 | EA007098958 |
| LA008065304 | XW007541092 | DA007953150 |
| RL008080351 | ZM007949053 | KZ007083292 |
| KD008125489 | RK007547480 | DF007951972 |
| DM008036921 | EU008228757 | LB007084188 |
| NE007991189 | HN007552673 | TC007965344 |
| ZT008258071 | UZ008278490 | XV007082711 |
| JD007996048 | WH007560974 | ON007962762 |
| YZ007999094 | LK008318043 | OH007087372 |
| VV007970842 | WG007572058 | NI007971067 |
| HA008011459 | AI006580479 | PJ007080278 |
| VM008066563 | YS007574295 | UW007971850 |
| LJ008808890 | FV006580457 | WI007078528 |
| KM008124695 | OS007587034 | NR007968435 |
| DX008035184 | MD007638903 | MK007071902 |
| ZU007991444 | TT007597999 | UD007968265 |
| UY008256218 | UX007586295 | JB007076841 |
| IM007986603 | KF007598156 | WE007957543 |
| AU007996336 | ZZ007575300 | KM007075017 |
| LJ007871481 | PM007596136 | KO007915379 |
| AU008003897 | WU007545570 | ND007075375 |
| RB008066687 | VJ007596610 | TG007975113 |
| LC008080646 | LH007546625 | RT007075622 |
| RF008119594 | YF007601738 | VU007957067 |
| GB008039426 | ON007294001 | TB007076182 |
| VK007981566 | ZO007611313 | QQ007974090 |
| GH008257529 | NM007406697 | IA007071562 |
| MO007977348 | SJ007619642 | DM007943148 |
| TN007967323 | NP007406067 | XF007072519 |
| PQ007989631 | | ZD007964063 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| WY008005940 | HT007631175 | WE007068918 |
| VI008065107 | OZ007402005 | NL007982499 |
| JH008090921 | TJ007630982 | SI007069443 |
| LUJ008119468 | IY007327410 | RO007976718 |
| JW008039721 | BK007638893 | OU007060115 |
| KK007983841 | MW007498200 | AW007973737 |
| FN008259747 | MI007638176 | IC007061153 |
| OA007929352 | TJ007482207 | UJ007986386 |
| VN007973782 | GZ007638502 | TG007061712 |
| HQ007609084 | MA007431953 | OR007940231 |
| MG008008188 | LX007644525 | NU007051319 |
| WM008065253 | OO007448891 | KW007991670 |
| HT008098258 | BL007572293 | ZL007052034 |
| IO008115370 | SS007744779 | TK007977271 |
| OF008037674 | RK007650543 | HX007049376 |
| RG007980805 | ZX007741136 | AT008018945 |
| TG008262806 | GX007647633 | WK007047128 |
| YT008000648 | RS007820770 | ZT008019869 |
| KJ007886252 | PT007666217 | IE006987748 |
| OL007761047 | TX007573403 | YN008008692 |
| TV008008164 | QJ007663520 | DJ007292576 |
| NW008061927 | HB007561076 | MB007082982 |
| QL008078983 | WA007670147 | PH007288984 |
| ZH008106646 | OC007549080 | AD008034438 |
| III008037877 | CZ007670594 | ZQ007274373 |
| ZC007973295 | VU007541005 | RY008034947 |
| FU008258863 | CD007670749 | BQ007288263 |
| SP007999775 | RE007440578 | FQ008039982 |
| CN007965952 | ZR007676525 | PL007283253 |
| TL007778182 | WS007518389 | AN008013877 |
| SM008009340 | CP007700851 | LS007285609 |
| AJ008060150 | AE007499688 | IP008039169 |
| FO008070425 | RN007700230 | CA007282786 |
| WR008090845 | QX006369178 | UR008051946 |
| ZA008045062 | ST007732918 | WJ007280656 |
| FY008051115 | OT007559300 | HI008051604 |
| NZ008267014 | NE007728666 | ES007274666 |
| FH008003763 | YJ007544965 | GF008034219 |
| SH007965380 | TQ007750130 | OH007264992 |
| XC007791693 | AJ007544763 | YG008050028 |
| DY008009639 | QW007758315 | CV007206063 |
| CV008060695 | OC007543779 | PJ008055222 |
| LX008104880 | NB007748952 | YL007239247 |
| OD008070177 | PT007530753 | RC008063381 |
| EM008027818 | FT007773792 | WC007231919 |
| KG008016765 | QK007539826 | ME008059239 |
| PN008266622 | II007788445 | EU007228486 |
| GH007987212 | FJ007526223 | SZ008013927 |
| XI007802130 | DM007792188 | FH007160536 |
| ZG007807912 | RY007534591 | RV008056183 |
| EZ008009879 | LZ007152201 | LY007152201 |
| HZ008060863 | NM007533068 | EM008060057 |
| TF008104009 | SL007837207 | XY007123898 |
| RO008158638 | CH007533923 | ED008066016 |
| XW008043033 | XF007839202 | DX007122321 |
| PN005135635 | MN007533993 | YE008072508 |
| JS008267408 | TB007878740 | BK007122062 |
| DY007906552 | UX007526075 | YM008069450 |
| NY007786467 | ZD007875894 | FQ007106167 |
| GE007809122 | LG007531811 | PH008082330 |
| YJ008010032 | GT007882327 | LF007110287 |
| YL008061599 | RQ007521131 | JB008080592 |
| TV008108491 | HT007884433 | AA007101060 |
| EY008159105 | AJ007518446 | SV008077036 |
| MY008045089 | HL007930492 | LC007443101 |
| GI005447083 | SG007598142 | LW008072913 |
| EU008272375 | DN007932189 | DE007378403 |
| PS008001149 | YF008091342 | NF008071382 |
| FQ007784282 | KS007175420 | LG007371382 |
| XI007882202 | WV007588742 | BF008078886 |
| ZD008006207 | VQ007270836 | OW007310188 |
| QD008061097 | MV007587143 | NH008085878 |
| HQ008109326 | NS007367066 | HY007320097 |
| TH008158685 | ZH007584447 | UO008059512 |
| OB008052048 | XW007366809 | TE007311376 |
| IA006581261 | JI007568935 | XA008083206 |
| ST008264425 | RQ007336874 | PR007311061 |
| BE008001889 | TB007583952 | RD008086114 |
| YY007774464 | NI007399259 | UO007311949 |
| UZ007912619 | PG007567620 | GN008038937 |
| DK008007029 | SC007394825 | KI007287285 |
| ZW008058442 | LD007564086 | XE008079773 |
| KR008110047 | EJ007427304 | JE007298193 |
| WY008154313 | QC007552182 | NF008083178 |
| FV008050620 | YW007448139 | ZD007294722 |
| PB006485478 | XI007565678 | IZ008080778 |
| JS008275468 | OW007405922 | IJ007274575 |
| LU008002177 | ZF007561734 | LB008038870 |
| PY007855833 | ZL007470151 | ZG007958815 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AM007015785 | EP007563432 | GN008084740 |
| IC008006952 | AW007477695 | KA007408389 |
| WI008058738 | YK007561245 | GH008093297 |
| CE008119787 | FR007491937 | IJ007463777 |
| TM008153202 | DX007653902 | CC008079195 |
| ZD007968427 | TC007492580 | AC007986187 |
| DC006387386 | VR007612593 | HL008073080 |
| TN008273064 | RM007487981 | LY008113886 |
| HH008009039 | JO007642169 | JL008070944 |
| GM007837108 | AS007496137 | UM007172289 |
| MA007369653 | FG007635761 | AC008090523 |
| OL007985115 | HT007490374 | KS007946676 |
| TV008054803 | CY007621667 | WG008088594 |
| DB008141770 | GY007511949 | AQ007425163 |
| CQ008150234 | HL007635709 | PL008041068 |
| AX008053075 | AG007522454 | KJ007283178 |
| QS006288121 | OC007564280 | JI008097058 |
| OP008270428 | IJ007511407 | JW007919512 |
| QI008008849 | PW007623312 | BI008100883 |
| IY007719512 | MT007521900 | MI007820477 |
| FE007968942 | QM007615611 | YO008095478 |
| ID008007436 | RU007553562 | RU007354793 |
| QA008055081 | AX007615798 | AQ008009034 |
| FR008162856 | LQ007948755 | CC007308533 |
| WP008150074 | HP007565691 | ZB008106344 |
| QJ008053183 | OP007963378 | IF007296160 |
| KY006319883 | MX007607613 | KC008104197 |
| MB008278280 | EK007965167 | ST007287230 |
| SO008008983 | YN007498034 | HA008106879 |
| MX007676719 | FT007980120 | LB007618354 |
| IV007977203 | IU007607238 | HD008115847 |
| TD007983906 | VH007963564 | ZK007590755 |
| MV008050590 | OD007603349 | MV008117550 |
| ZB008184410 | BL007996580 | OS007837045 |
| ZV008150573 | MR007601820 | NK008122604 |
| PD008053357 | RC008003782 | WT007201262 |
| RF008027110 | IM007595201 | CS008129812 |
| ND008269661 | ZG008024629 | SS007094232 |
| MH008060074 | NH008062538 | NE008126633 |
| GS007718428 | BL008038126 | TK007328499 |
| JB007976791 | UO007600005 | AB008118148 |
| ZS008007724 | GB008038324 | YI007251572 |
| PG008051025 | QW007696588 | RO008134907 |
| FN008223407 | VE008064014 | NJ007191974 |
| UY008150114 | RP007683663 | UG008135473 |
| QY008052771 | FQ008112537 | DH007185296 |
| AK008139645 | FD007685735 | AX008080695 |
| OO008281659 | IO008110606 | NI007106345 |
| NE007974337 | SF007672395 | CB008135909 |
| QG007728022 | YN008147369 | LV007847020 |
| QY007695537 | QS007968935 | FJ008133120 |
| BO008007807 | RM008148425 | G2007959947 |
| NE008102215 | FE007655195 | JP007323154 |
| MI008225119 | VC008148873 | QY007750380 |
| LL008150348 | JS007765940 | NN007321111 |
| IV008058316 | HX008146367 | VT007698670 |
| WE008854588 | CI007764436 | AV007321407 |
| QP008287698 | NL008149967 | MO007195659 |
| IY008005079 | IG007757985 | DV007321781 |
| RV007734218 | DX007743390 | AZ007660435 |
| EE007978680 | FJ007720442 | FC007318524 |
| GH008006773 | LW007735135 | EF007526073 |
| ZG008102292 | BQ007735419 | DV00731857 |
| ZM008233718 | WI007729318 | SD007576842 |
| EF008150353 | SC007818639 | DR007315553 |
| KD008054812 | LU007814369 | EY007586405 |
| KI007701232 | TT007788955 | LQ007315243 |
| HQ008285145 | VD007797152 | NV007592988 |
| BY007977056 | TQ007790553 | YU007316803 |
| ZS007794872 | UV007772649 | AM007597916 |
| RU007988368 | MP007766416 | XC007300759 |
| ER008006084 | AE007767210 | AB007637579 |
| KJ008101135 | WX007850790 | BB007257515 |
| LU008240784 | OI007837750 | SH007681296 |
| TQ008149103 | UX007843408 | LY007308124 |
| YC008065143 | YU007936621 | CZ007685146 |
| JU007701636 | GJ007914029 | US007308115 |
| TX008285824 | LG007913423 | IC007685504 |
| VL008014029 | AT007914870 | QR007308903 |
| NZ007783229 | FF007684801 | EV007649866 |
| UO007992746 | XS007904699 | DB007309450 |
| JW008006730 | DR007333756 | YD007691338 |
| EE008072352 | QQ007319256 | WI007289713 |
| JO008247961 | AC007282048 | LL007700321 |
| EN008145910 | NA007244601 | CA007305956 |
| VF008061829 | EU007397104 | NW007747478 |
| CB007850148 | VL007377660 | AS007294616 |
| BT008297218 | LG007386324 | ZZ007755884 |
| NN007993273 | PM007387563 | NY007301001 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MC007783210 | AC007381541 | GW007765116 |
| JD007996668 | KB007380271 | WU007301731 |
| UW008005544 | DE007357124 | HC007771901 |
| LY008102469 | UX007368942 | XO007301752 |
| MV008236811 | YG007463503 | LF007777607 |
| BI008146507 | EM007427877 | SI007301526 |
| FH008062465 | ID007421892 | BE007777038 |
| DR007845044 | AF007425777 | RE007303453 |
| UG008291952 | MD007331388 | TD007775697 |
| KN008010432 | GS007409425 | QT007299835 |
| IB007787700 | OC007405150 | UN007798425 |
| YB007997958 | OD007398836 | NR007294610 |
| BY008005556 | GN007395230 | EX007799405 |
| PJ008102142 | BM007511631 | NF007294698 |
| KG008258804 | XQ007513914 | JZ007805096 |
| XY008145609 | MI007510316 | JW007295027 |
| CB008062789 | LB007506717 | VW007808767 |
| HV007823594 | VD007506224 | WO007294645 |
| WR008299944 | LY007481541 | TM007835689 |
| IB007998170 | GJ007498243 | GU007295901 |
| UC007773310 | IE007498995 | NH007927633 |
| AG008003821 | IL007499680 | AX007296675 |
| IF008005632 | VJ007494147 | ND007933332 |
| KL008100841 | CG007491304 | DO007456404 |
| LZ008265241 | DO007486937 | DM007086791 |
| PP008145504 | Q8007482895 | GB007444543 |
| NH008063839 | WP007480416 | LM007081789 |
| IW007760147 | YR007473752 | TC007429114 |
| NV008024331 | CR007450330 | VP007094296 |
| NO007943552 | ZH007463398 | ZB007430356 |
| AG007789050 | XA007962428 | AP007133225 |
| UZ007997448 | XY007523205 | RH007428814 |
| QY008005149 | ZH007524637 | OV007112625 |
| SS008100771 | CO007524466 | TI007420735 |
| TL008265695 | CP007474646 | KK007175609 |
| DV008144303 | QF007960818 | MR007414848 |
| TW008064139 | CV007985885 | KR007185886 |
| MN008058028 | ZK008083513 | QJ007387240 |
| JK007729064 | MK008137726 | YR007200954 |
| JE008011185 | RD008202930 | AQ007382480 |
| YT007765669 | MB008198129 | YF007196116 |
| NV008001695 | XO008179869 | RH007382524 |
| YK008024892 | RH008247708 | ID007246344 |
| VL008101062 | GT008240754 | YV007382689 |
| OK008265508 | KT008243067 | UC007264293 |
| YH008144359 | UI008229019 | MI007382803 |
| CA008064962 | TW008222694 | YW007259894 |
| UV008054941 | DU008217411 | PX007382716 |
| KR008144544 | HH008212238 | JD007282931 |
| PC008018378 | OY008289606 | UB007382960 |
| FD007816210 | SH008287536 | MS007292665 |
| PK008007354 | NO008275286 | QP007383203 |
| GW008024977 | ZV008273579 | MH007289913 |
| YT008101349 | WF008266489 | AE007384103 |
| MF008271353 | DI008268532 | VO007290644 |
| KG008144051 | ZE008262469 | WH007385030 |
| TW008070808 | DI007646043 | YA007284926 |
| GO008048373 | XN007498542 | PF007381134 |
| RS008210407 | MC008017487 | TC007330796 |
| ES007968313 | SI007646494 | BK007381641 |
| XX007816039 | PH007644011 | RB007339278 |
| BW008014123 | JJ007632031 | HI007381768 |
| VM008020971 | IH007678585 | HW007334647 |
| WY008100601 | BM007666916 | YO007377909 |
| OV008270100 | NA007745522 | RC007346881 |
| FV008140923 | ME007710427 | XR007378682 |
| OV008067365 | SE007944687 | GS007344027 |
| OL008026840 | WI008134961 | BM007376195 |
| VW008198561 | ER007727126 | VG007336265 |
| JU008013787 | IL007719649 | EW007376595 |
| GP007766962 | RH008005406 | BK007352362 |
| IK008010734 | XP008004078 | KO007377031 |
| GV008021136 | LT008003171 | TP007353437 |
| FJ008101302 | EI007999416 | JB007377053 |
| TI008256308 | IP007962653 | DZ007356646 |
| EH008140637 | AV008026832 | IW007373551 |
| HB008070613 | FG008020385 | VT007358370 |
| JD008026254 | DA008020339 | HV007369146 |
| OK008224484 | OH008008144 | MU007374488 |
| PY008016321 | SM008008294 | XO007370503 |
| RV007803041 | FM008032131 | MV007371402 |
| FZ008018651 | YO008037553 | RC007371354 |
| XH008021722 | VQ008029473 | KN007380772 |
| XD008101469 | CL008080972 | FA007366325 |
| AV008278496 | AS008078038 | LL007381121 |
| AR008140438 | OC008077299 | LI007366938 |
| LC008063910 | NM008074888 | WB007378794 |
| YW008006101 | WJ008067454 | AY007367257 |
| AY007110749 | CC008055019 | ME007381534 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MH007999368 | LR008101585 | ZQ007350720 |
| WI007815783 | RD008100431 | NS007408223 |
| FT008020218 | RK008082749 | PX007368126 |
| RO008019443 | SH008091026 | DG007409838 |
| TF008100315 | JH008090708 | GO007369130 |
| UM008287142 | XZ008088805 | YG007427560 |
| WS008136760 | QA008089699 | EE007364433 |
| MX008072319 | VM008086792 | YH007429183 |
| IL007994937 | BP008085951 | CF007364009 |
| LY007967690 | NH007515183 | EH007518222 |
| JZ008023950 | EX008122844 | ZE007364375 |
| YQ007821924 | WZ008118223 | SP007961336 |
| PY008020535 | IG008114180 | VK007361004 |
| SV008017525 | GH008106157 | YQ007971351 |
| SA008100378 | JL008106379 | ZK007357662 |
| UO008288202 | ER008103647 | NV007938319 |
| AR008137151 | YN008105898 | DC007353721 |
| IX008073692 | ZJ008102636 | SC007998978 |
| BW007992933 | CW008149603 | OS007353822 |
| FT007805543 | PX008147189 | TS008033805 |
| YH008013093 | LI008146215 | AE007354403 |
| TP007803112 | PW008146591 | VH008043386 |
| JB008024444 | DF008145466 | GO007323758 |
| SI008022022 | PA008140039 | XY008071623 |
| IU008085340 | UW008134481 | FK007349041 |
| SF008295525 | MG008118819 | VA008076405 |
| BG008135793 | NR008128564 | US007355813 |
| LM008075891 | XI008171129 | AB008079755 |
| FY007981127 | DQ008177011 | DC007353275 |
| VF008047792 | VF008174929 | OJ008100464 |
| JS008022019 | XY008175820 | KM007476228 |
| NX007840385 | GE008173766 | JG008097181 |
| ZI008027628 | MC008106891 | FO007463521 |
| QY007918910 | YA008085317 | CV008101342 |
| ZH008098273 | QF008163221 | TR007948951 |
| OO008299316 | TZ008160917 | ZL008109645 |
| HZ008132203 | XQ008157549 | GM007948464 |
| PH008076095 | EQ008157877 | MH008106410 |
| FN007960377 | WS008217351 | IO007948493 |
| RZ008001599 | OU008214385 | VH008106575 |
| CN008022093 | XP008212213 | QY007942029 |
| PK007845160 | BD008212877 | VV008114959 |
| KM008022003 | YS008213632 | KP007959734 |
| NX008019090 | SE008213917 | XS008123414 |
| OD008083572 | SX008204047 | IL007964354 |
| AD006340653 | MZ008211052 | NL008124680 |
| BP008133175 | KA008211531 | KZ007961647 |
| OP008082340 | JR008211445 | JM008123024 |
| BN007935536 | YE008210538 | IY007963012 |
| JT008002134 | XP008208692 | AB008144088 |
| NE008002326 | TS008192457 | ZK007960444 |
| DF007857826 | CK008204830 | LS008140018 |
| WS008030014 | FA008204667 | VA007961197 |
| QB008019520 | JY008205575 | WV008146925 |
| PZ008097875 | IU008201589 | DW007959988 |
| XA006967762 | OZ008202470 | WL008155367 |
| QL008190152 | IL008200056 | TX007957911 |
| FX008080963 | ZV008201080 | YR008158353 |
| SS008188096 | KS008190909 | NR007958111 |
| AF007995027 | XG008188411 | KZ008160973 |
| PK008016866 | RS008248912 | JE007959081 |
| DU007858601 | DU008248016 | OY007292860 |
| AJ008031440 | DB008247584 | WQ007948537 |
| LQ008019605 | LG008248102 | VE007274086 |
| XR008094632 | ZS008246044 | DL007955859 |
| AW007935640 | YF008242733 | YD007259631 |
| PR008190198 | RI008238456 | ZQ007950208 |
| PL008086437 | AB008238440 | FT007259711 |
| CL008176956 | UI008230769 | TH007980316 |
| EE007988821 | BY008235799 | JV007254525 |
| MI008020985 | FS008237378 | IO007980351 |
| TR007912507 | BX008234905 | EU007246350 |
| NB008033743 | YL008231334 | GD007979939 |
| NG008019807 | JX008231859 | HS007240724 |
| RM008095444 | IB008232646 | XS007979613 |
| MX007681870 | ED008229699 | KZ007228784 |
| MG008190541 | SG008231079 | YV007980113 |
| LT008092401 | MC008229179 | NJ007218921 |
| DF008123471 | HQ008228929 | XD007979520 |
| XN008278050 | XN008278000 | BD007217209 |
| NS008020612 | IZ008227096 | XT007979658 |
| FP007911138 | DC008194977 | SU007207620 |
| TR008044643 | RF008228173 | SM007979025 |
| OC008014588 | EG008227513 | QL007140038 |
| LS008095501 | SI008228392 | XB007977169 |
| DD007694324 | BM008236234 | UQ007189452 |
| QI008191230 | SB008226661 | OV007975796 |
| PP008096789 | TX008227041 | UL007186181 |
| NA008121559 | KB008223772 | OT007976661 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| LI008207312 | IU008224940 | VS007174635 |
| HE008007169 | HS008225354 | KJ007973836 |
| AR007923185 | QD008223099 | VK007160573 |
| HA008045147 | JK008220680 | KO007970032 |
| LP008018864 | EH008221924 | TN007163038 |
| RV008095748 | HV008221989 | HA007969533 |
| JP007697997 | CN008219315 | AX007158874 |
| JP008188554 | YU008220110 | VB007971293 |
| PY008099306 | VT008216833 | QM007160945 |
| ZS008101264 | GV008225237 | RT007971487 |
| VJ007728009 | BO008275199 | KD007164195 |
| IX008026958 | JT008275294 | AO007971602 |
| HW007924130 | HY008222453 | KR007160999 |
| EN008047618 | AW008273418 | XC007966060 |
| ZK008016642 | DY008273194 | EY007950239 |
| PE008093428 | HQ008272506 | MY007966384 |
| XH007778122 | KM008273596 | QA007950332 |
| IA008188619 | GX008266829 | WP007951060 |
| YG008102162 | EH008251877 | QK006992721 |
| RV008101683 | QI008272388 | SU007850096 |
| LA007833318 | WZ008269612 | JV007765193 |
| GM008026976 | BX008260876 | WQ007759923 |
| XB007924048 | GQ008267471 | QD007744109 |
| TM008050807 | HC008267828 | YX007645506 |
| SJ008017150 | SS008268402 | YG007710861 |
| VC008091591 | OZ008267931 | GH007702686 |
| AG007801562 | US008265821 | DJ007701901 |
| ZZ008188913 | FX008266377 | XU007629850 |
| GV008106515 | RM008265234 | ZO007591614 |
| FZ008067192 | WB008265188 | HF008251955 |
| MD008009877 | ML008263087 | HK008236887 |
| OF008024740 | WF008262487 | HY008129291 |
| FA007965812 | PY008263657 | WG008106104 |
| EW008063937 | DB008262239 | FW008062295 |
| RL008007136 | SY008262465 | IZ007786265 |
| QU008092570 | XX008256837 | WF007774252 |
| EK006985890 | YA008257733 | ZF007784270 |
| PP008184952 | GO008254720 | MA007731878 |
| YC008136836 | JE008251963 | RO007677221 |
| FN008059935 | CT008254194 | EQ007672591 |
| KO008045697 | IX008254319 | GS007572833 |
| LR008027397 | UL008249742 | ER007553130 |
| OB007975770 | GA008250604 | OL007223659 |
| ND008073160 | FY008251492 | BR007124157 |
| GG008017592 | MP008306839 | DC007202915 |
| NZ008092738 | FK008308827 | VB007190754 |
| MH007202003 | FA008309082 | YA007195543 |
| QX008185037 | TN008306983 | FX007122226 |
| CE008140547 | TV008302992 | US007122236 |
| SE004845110 | ZU008300092 | GO007111573 |
| VM008080214 | WO008300532 | FK007105647 |
| NV008027448 | BD008300957 | IK007059594 |
| AF007970432 | GU008297483 | TC006940550 |
| SF008077256 | CD008297564 | JK007921467 |
| TQ008017650 | DF008298321 | RU007431810 |
| QY008093082 | TV008299954 | EI007407135 |
| OY007942732 | DQ008300014 | RX007422063 |
| UY008183377 | HI008257309 | UN007403350 |
| RW008143850 | DX008295502 | AW007399535 |
| PB007758935 | RO008296921 | VC007304392 |
| VK008093940 | RW008288418 | PV007392363 |
| FO008025472 | TD008291917 | LW007371816 |
| TD007937692 | TW008292158 | LB007353927 |
| GU008101445 | XO008292472 | LZ007354092 |
| WX007999610 | XZ008293014 | XW007347498 |
| MN008069670 | KP008288615 | YC007350078 |
| CB007959573 | JH008290502 | WA007340884 |
| QM008210800 | QM008236481 | QP007283602 |
| WO008147204 | OU008285887 | SL007318172 |
| VZ007781582 | ZN008286204 | DI007324423 |
| MT008099247 | OT008286481 | AD007324649 |
| CR008029989 | OB008287857 | FV007305339 |
| BJ007975323 | HH008283914 | LY007311204 |
| CU008099548 | RC008283808 | LE007294634 |
| WB008017749 | MH008276385 | WU007296823 |
| UC008090058 | DZ008285987 | VZ007285393 |
| AA007975347 | ZL008282667 | XA007283725 |
| UG008177339 | AQ008283783 | IP008123306 |
| FS008152366 | MI008278286 | QV008077147 |
| ZF007827747 | JF008277865 | KZ008067655 |
| RM008103117 | LD008278543 | ND007496610 |
| IT008023135 | HO008280169 | WN007091905 |
| NT007951880 | SA008279764 | FH007091761 |
| KS008078390 | DC008280269 | QF007336800 |
| WG008017777 | PO008275727 | OO007325608 |
| DF008090038 | IL008276288 | OY007302771 |
| RM007974683 | TR008276351 | UE007265402 |
| QH008177454 | OL008276378 | FO007259089 |
| YC008158469 | ZR008276390 | PN007251281 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RD007843355 | US008276320 | WK007117127 |
| EN008255691 | JY008276434 | BZ007591485 |
| VK008030105 | VY008276854 | VS007588984 |
| ND007982299 | ES008276416 | CX007587953 |
| MU008070836 | BS008276409 | YK007587203 |
| SJ007996755 | JJ008277929 | OZ007587472 |
| KO008091255 | RW008277994 | YM007562310 |
| IH007975143 | HO008278257 | WT007579104 |
| YG008173476 | MC008275577 | WX007564760 |
| GX008175989 | YV008275223 | NA007630761 |
| EL007972276 | YF008275716 | DT007624138 |
| KQ008277306 | FG008275989 | KQ007611591 |
| LV008030532 | GK008275844 | RQ007607801 |
| JO007987069 | UD008276095 | KX007599320 |
| PQ008109193 | LX008275117 | SU007597502 |
| VF008014303 | GU008274083 | QM007597422 |
| XE008088756 | SR008274638 | PC007595334 |
| PW007980191 | LG008274929 | LT007595941 |
| XK008173559 | FB008332633 | OS007596515 |
| GP008180852 | LE008331885 | UF007552897 |
| PL008012200 | WS008333356 | ZA007701058 |
| RP007711098 | XA008333170 | JX007699333 |
| MK008030851 | NY008333813 | HI007697219 |
| QK007964406 | YR008328772 | QP007694568 |
| VV008136424 | BT008331418 | KR007688314 |
| JH008015351 | UQ008331696 | FJ007662118 |
| OR008088750 | LG008331725 | RX007654308 |
| DA007987728 | UP008330853 | PE007758939 |
| ZR008175360 | NA008332026 | LN007758231 |
| IO008187407 | WV008332078 | LD007753812 |
| OK008052380 | ML008330355 | IW007750131 |
| SE007970888 | HM008330285 | TH007728140 |
| UM008019385 | NW008330311 | RE007712067 |
| NJ007978506 | ZB008330749 | XS007710645 |
| VE008139237 | NP008328039 | RD007707200 |
| CR008016236 | HL008328221 | PR007707328 |
| LE008089421 | HW008328546 | PK007778842 |
| QM007991742 | AB008329478 | LW007815095 |
| PJ008175491 | XC008324974 | JK007809948 |
| RK008201538 | TU008325021 | ZI007805607 |
| VV008048493 | JP008325591 | FT007782963 |
| FK008007221 | DI008325703 | RL007796961 |
| WA008018411 | LA008325761 | KS007797608 |
| ZF007981716 | ES008326302 | BU007792700 |
| CP008154064 | UQ008326121 | JW007790458 |
| IQ008016300 | ZW008323172 | ZF007775059 |
| PV008089208 | HX008323266 | KY007775194 |
| XS007990670 | FN008323315 | GH007774350 |
| OU008168702 | LC008310547 | IF007772517 |
| MF008203278 | ST008315175 | AH007764075 |
| EX008042707 | CU008322235 | HA007769422 |
| DX008018456 | CQ008321950 | VJ007768708 |
| DU008024739 | SP008322604 | CN007764881 |
| FV007987837 | MT008322957 | RO007853639 |
| QT008182828 | UU008319790 | CU007849930 |
| SB008016473 | AJ008320002 | UO007848856 |
| TR008077335 | IM008320288 | LS007841808 |
| SU007872766 | EF008317774 | EV007838922 |
| VF008168106 | CM008318333 | BJ007839873 |
| OY008192568 | EP008317281 | CX007838012 |
| EZ008029009 | WW008314020 | YJ007837638 |
| VY008045445 | JT008315688 | FO007829109 |
| GH008036317 | BC008315572 | PJ007829161 |
| FN007988865 | GU008315913 | EP007825803 |
| RB008200072 | WY008312795 | GH007819558 |
| TB008012088 | MY008309584 | YA007819561 |
| IG008086721 | GI008309076 | JH007815643 |
| AM007981975 | XM008309790 | GT007787225 |
| VR008168330 | OC008307869 | PT007867726 |
| PM008206234 | NR008309539 | OV007908553 |
| VP007899836 | PD008310343 | RU006846192 |
| OX008059390 | TN008310416 | FV007051517 |
| HH008020373 | ZQ008310330 | PK007052221 |
| WI007996269 | XJ008310411 | UO007051526 |
| PT008206202 | WI008310528 | ZR008042791 |
| XN008012446 | HM008310559 | UF007169131 |
| YD008086672 | MV008308436 | QR007162737 |
| CC007963814 | LR007539438 | FM007163062 |
| XQ008168134 | NY007520092 | QX007161013 |
| ZF008207686 | MO007725590 | SM007163304 |
| SY007945855 | JW007716715 | NT007140213 |
| UF008073198 | AW007678329 | WJ007161107 |
| AY008008607 | ZW007687456 | KQ007162773 |
| XI007992620 | RM007676004 | YK007154318 |
| GE008225790 | OJ007664170 | XS007156070 |
| OY008013983 | JA007668071 | EN007154213 |
| TV008087083 | BQ007667305 | CQ007148391 |
| SX008018500 | UY007666644 | OP007144581 |
| FJ008166980 | WS007661277 | AQ007138715 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HO008219460 | UI007642540 | VP007109938 |
| CH005156936 | SV007615287 | VG007133493 |
| EM008075976 | GR007610561 | SB007133791 |
| MR008035695 | WJ007576219 | RU007118321 |
| YW007995469 | UI007560001 | KP007123265 |
| PS008231322 | RU007566058 | CY007125018 |
| WW007998324 | QF008063060 | FP007121181 |
| UT008084173 | HK007240453 | RL007106672 |
| FB008016414 | AD007521583 | GM007101421 |
| VX007041760 | RZ007471460 | IQ007083374 |
| RZ007041760 | UF007463788 | LV007078970 |
| MX008235983 | BF007453564 | FS007246702 |
| XV005119959 | QW007415109 | NS007249468 |
| PZ008069769 | AP007379221 | JN007248807 |
| RE008034265 | GS006197377 | DK007243369 |
| OX007973778 | UW008311041 | IV007240787 |
| HF008237670 | PB008281784 | BZ007232294 |
| AV008031922 | WW006256143 | CV007202896 |
| YT008084869 | BA007539820 | FJ007204766 |
| KR008028713 | EB007538145 | QR007224713 |
| UZ008167082 | RM007538322 | YS007220187 |
| IR008237345 | AG007538817 | IQ007220367 |
| WG008015716 | IH007538597 | ZI007220630 |
| LY008078731 | TE007539228 | OC007216592 |
| SE008034258 | CM007535844 | QU007214114 |
| KP007986515 | YK007536289 | QE007209318 |
| VX008240874 | YK007536377 | IP007157793 |
| WX008028810 | QH007521824 | SQ007209041 |
| KW008085107 | YK007536377 | CM007209040 |
| GZ008027061 | VN007536492 | VG007208999 |
| JF008166232 | NJ007536927 | GB007200884 |
| QX008246724 | EQ007537628 | YD007196036 |
| SN005914595 | PD007531995 | DD007195437 |
| DT008072216 | EA007535004 | VQ007188464 |
| NW008007204 | WO007534878 | WX007193258 |
| YH007986488 | XS007535000 | PB007188279 |
| EK008242003 | JF007532508 | DK007170668 |
| JK008029203 | FS007535122 | FK007186523 |
| WX008085864 | WY007530732 | PD007186855 |
| ZC008027547 | WY007537756 | UH007185079 |
| NS008163224 | XL007532034 | QQ007181562 |
| ZY008257938 | IK007533131 | WW007180794 |
| HA005357955 | HW007447924 | NY007181582 |
| DN008082975 | JO007529353 | IH007182142 |
| UJ008032238 | YE007529500 | XL007173744 |
| ZI007993125 | ID007529840 | EG007162858 |
| OC008248975 | KM007529889 | HR007292745 |
| BN008029294 | TG007529910 | RO007308229 |
| NO008083935 | TB007526262 | ZC007304913 |
| KZ008023664 | DL007527357 | BI007290241 |
| EZ008114689 | ME007527533 | LZ007298115 |
| MX008252261 | OA007527853 | EJ007298096 |
| KP007938862 | IP007528171 | HP007297328 |
| TG008085617 | CA007528320 | UA007291557 |
| AE008021191 | GX007528484 | LA007296612 |
| JJ007908134 | GL007498144 | JI007292546 |
| RA008256148 | DS007529109 | IW007286475 |
| SW008029432 | CO007529257 | RG007286967 |
| AT008124449 | CR007526409 | WG007288983 |
| XT008025967 | ZC007526421 | HF007283067 |
| ZZ008162471 | MP007541935 | VU007283460 |
| SO008255524 | TN007553687 | TY007282138 |
| UL007890668 | GW007553779 | MK007282602 |
| BV008199037 | FR007552068 | IS007280107 |
| AT008039523 | NM007554358 | JA007273617 |
| UH007991671 | UK007550605 | XW007276690 |
| YS008265183 | CP007550616 | WC007260226 |
| VG008027379 | KH007530179 | EB007271135 |
| MW008125657 | RG007548679 | EO007271289 |
| BB008028484 | EF007551612 | WA007269124 |
| CN008158665 | MI007551405 | IW007268985 |
| DU008235007 | CG007542560 | WR007264231 |
| VI007838056 | IP007551911 | VN007264476 |
| RM008249480 | SR007552106 | XD007264700 |
| UM008047908 | HP007552606 | ZR007209059 |
| BY007996057 | XU007552669 | LR007263412 |
| DP008278317 | EU007552882 | JT007259052 |
| MK008027759 | MK007553068 | SG007259127 |
| UW008125975 | VJ007553051 | BN007259754 |
| KD008036593 | DA007549465 | XO007254142 |
| VU008208142 | EL007549491 | CW007256511 |
| PO008268772 | RO007549602 | XZ007257021 |
| TQ007784386 | FF007549744 | ZS007347665 |
| CV008241353 | WJ007549690 | LU007361774 |
| HH008045863 | HK007549850 | OO007357615 |
| JS008001162 | XJ007550101 | PR007358517 |
| JJ008290801 | BY007549948 | GR007353622 |
| BD008027811 | HP007548906 | FW007353694 |
| RH008126882 | | HI007353969 |
| FK008038990 | | |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PH008221184 | CE007550529 | BX007354130 |
| ZJ008274676 | YB007548536 | FP007354069 |
| AT007689412 | JG007548675 | AJ007353094 |
| BW007744222 | PO007548687 | KD007353393 |
| PR008046423 | SN007548642 | KL007351147 |
| TV007986443 | ZN007548788 | JD007351154 |
| ZB008293559 | ZE007548828 | NG007351236 |
| SX008028332 | MB007549114 | PI007351951 |
| MA008121409 | JP007547355 | BJ007351888 |
| FA008023506 | TV007542809 | ZB007352051 |
| AC008217967 | BK007540409 | DO007347659 |
| YT008276811 | PO007538066 | RM007347642 |
| KB007934932 | TT007544889 | GI007347717 |
| HX007950339 | DA007543313 | IE007347793 |
| HS008040830 | XK007545101 | ZL007349949 |
| SY007997334 | NU007545190 | PO007330389 |
| XR006535765 | AS007545260 | EM007347424 |
| WS008027435 | PH007536596 | WX007317916 |
| FJ008125062 | TU007545610 | ZM007342290 |
| EN008040650 | WX007546456 | NG007344802 |
| JQ008218052 | PG007543623 | JT007339490 |
| AW008272754 | HT007543704 | QI007339585 |
| HE007891079 | XL007543439 | HY007335787 |
| DC008190047 | IP007543827 | VT007334985 |
| CB008044693 | DF007540849 | FJ007336761 |
| SM008009613 | GR007541455 | UR007322712 |
| IF006156121 | MI007524291 | CX007334753 |
| ZZ008022697 | CX007542195 | ZF007330104 |
| UI008123901 | YX007544216 | KO007331071 |
| EP007981832 | KG007526693 | VS007317126 |
| IU008219335 | SC007541603 | DH007321428 |
| PR005400539 | HR007541207 | RN007323544 |
| XT007882467 | QX007542504 | YZ007320976 |
| VL007998710 | MO007542750 | GR007320162 |
| WJ008023756 | HU007543207 | KH007427419 |
| KD008001924 | CX007543399 | FK007410665 |
| SW006703385 | FF007540808 | SW007407224 |
| FJ008027406 | IX007538378 | RX007397070 |
| WI008124035 | TY007539588 | RH007302312 |
| UL008051734 | WQ007528328 | RF007379325 |
| UE008217513 | NW007539865 | FP007379479 |
| FH006622292 | GW007573991 | ZT007379520 |
| FF007822268 | PO007558384 | UK007379729 |
| JV007960613 | SB007571780 | NY007379756 |
| CZ008040509 | NV007557932 | CX007380838 |
| FV008004615 | NH007571898 | AM007380926 |
| AT008228693 | VO007567658 | GR007376850 |
| LI008027447 | RX007572947 | EY007377725 |
| UH008124078 | ZM007566636 | WR007369731 |
| DX008045775 | SW007570215 | DW007374839 |
| YD008217738 | HD007571133 | OP007374853 |
| RD006799365 | UE007570287 | BJ007362576 |
| WK007786209 | ZC007570073 | CI007450113 |
| UU008108986 | NG007570529 | JI007468404 |
| FQ008013855 | NB007570572 | EH007439504 |
| VC008013568 | GM007566742 | GU007460750 |
| HS008077491 | AQ007571198 | UB007451913 |
| WU008027472 | WZ007568102 | QC007444638 |
| NR008120472 | NK007568122 | OR007442260 |
| WY008058264 | QY007568263 | VZ007443522 |
| WT008214584 | IV007566865 | IB007439214 |
| DH006722811 | ZH007568561 | EU007438153 |
| GY007697421 | FO007568485 | SA007436697 |
| GC007950275 | ZE007568890 | DV007379574 |
| QF007953091 | TY007567023 | GC007431533 |
| GK008008567 | VF007566722 | RB007988314 |
| CF008037942 | MF007567423 | PD007980159 |
| BM008027489 | JV007567639 | NL007977062 |
| EY008121867 | YT007567691 | JQ007966942 |
| CD008055354 | YV007567997 | PO007943551 |
| OP008214872 | SL007564016 | MF008054072 |
| CL007805802 | GV007564088 | DC008046815 |
| YS005021109 | AZ007564268 | HM008122851 |
| RN007790687 | CR007560462 | MF008123075 |
| MF008044087 | MR007565511 | XK008118726 |
| WT007934067 | YF007565694 | SH008114930 |
| VJ007871544 | YH007562010 | RU008109305 |
| CA008027616 | XK007545223 | UP008109552 |
| MC008119120 | NI007562735 | YE008109572 |
| HP008061807 | BL007550825 | WY008100009 |
| WN008214654 | SM007550786 | MO008091908 |
| GB007869367 | XO007563170 | UG008095651 |
| ZJ007981072 | UZ007563586 | YB008093869 |
| BH007537033 | SR007563659 | NS008091902 |
| OR007996667 | IE007565865 | JX008091859 |
| RT008009119 | NJ007508863 | VW008086237 |
| LZ007998142 | RG007561174 | HP008087424 |
| GO007954453 | HW007561471 | BV008074544 |
| GD008104336 | JG007558239 | WN008071548 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| UB008068347 | OL007557530 | UK008026709 |
| ZF008214878 | QL007558263 | WM008188248 |
| FE007820497 | EG007558626 | OA008168418 |
| DN006374959 | UE007558115 | WL008153879 |
| LK007684603 | WW007559135 | HZ008143108 |
| GK008051364 | BU007548713 | JR008127842 |
| RP007981884 | MN007559406 | VM008144226 |
| YQ008024584 | ZK007533447 | PG008144310 |
| HV008026489 | AB007554571 | OC008140397 |
| RA008114456 | WW007554566 | DW008140747 |
| UZ008065700 | ZP007564664 | CF008132334 |
| PV008213654 | EG007555513 | QQ008135862 |
| XR007805738 | UY007554702 | NN008132337 |
| EX006177186 | JR007556004 | KJ008128443 |
| DM007728193 | DJ007556719 | MT008128662 |
| MZ008039036 | QI007556857 | HS008124620 |
| MM008020647 | CU007557364 | AA007810798 |
| RZ008032000 | VF007553117 | GQ007781908 |
| AO008043094 | SF007553394 | RX007758697 |
| LJ008114445 | IK007564617 | MD007745201 |
| PE008066162 | XW007591141 | LV007700746 |
| ZW008214041 | JA007503371 | YJ007111225 |
| DH008015436 | NV007589828 | DE006956429 |
| FJ006186192 | IJ007583592 | KG007390016 |
| VQ007762667 | PY007590478 | ZI007371735 |
| BM008050818 | BO007585866 | RN007364886 |
| HW008008518 | FH007586018 | HD007357763 |
| PM008052008 | IE007584027 | OD007322338 |
| IL008039662 | YN007580513 | FL007311027 |
| BG008114773 | MF007575303 | ZP007298336 |
| MB008072742 | FM007577644 | VW007289113 |
| WW008214233 | HT007581154 | IT007276671 |
| GS008009174 | WW007579470 | SC007259626 |
| JA005880424 | MS007581627 | QF007256360 |
| LC007804534 | EN007583265 | XO007228727 |
| EG008047271 | DV007575543 | FP007209303 |
| MO008007182 | ID007578724 | MR007202813 |
| AJ008167779 | NT007578730 | ZW007163209 |
| CG008037661 | OS007579394 | CT007885801 |
| KU008109825 | DK007566602 | CL007854152 |
| JU008076909 | PW007576259 | GX007787409 |
| AU008210789 | MF007575477 | ZZ007733433 |
| VG008002481 | NU007577483 | LZ007743658 |
| PT005780011 | XL007578080 | TI007716548 |
| LV007804751 | OF007578317 | NU007711202 |
| OV008045991 | UC007578156 | ZC007661493 |
| FN008007225 | NS007578542 | NT007859128 |
| YP005162880 | OD007575098 | BC007834373 |
| HR008037857 | QB007573732 | LM007833247 |
| UK008110327 | SN007573906 | DQ007809682 |
| XF008072667 | DU007573807 | JP007810115 |
| BX008211039 | AC007608153 | DD007772977 |
| WO008002561 | QG007608297 | AD007780285 |
| BI005834735 | LE007608596 | LH007777895 |
| PQ007803081 | KO007605914 | YI007774137 |
| UR008036836 | AG007606243 | IA007050989 |
| JY008018641 | WV007598201 | LV007258806 |
| PM007828171 | RN007607399 | RX007258897 |
| PU008038187 | FK007603082 | ZG007209284 |
| OG008109170 | NO007603730 | KL007282538 |
| MM008088237 | EU007603480 | NG007317175 |
| OQ008211154 | QO007603675 | DX007963703 |
| AI007998850 | AE007604300 | BP007996712 |
| SO005462079 | PB007601076 | DO008006497 |
| LC007831862 | XL007601455 | QS007922813 |
| OQ008015941 | QW007601690 | SL008150112 |
| YJ008007259 | LX007602018 | PW007947485 |
| ME006381047 | AH007601507 | WV007442772 |
| KY008038262 | VC007602864 | JV007437151 |
| BT008110546 | GY007602763 | TZ007411352 |
| XD008094733 | FC007599935 | YM007392321 |
| DU008211243 | WN007598180 | BN007363258 |
| XW007914971 | DP007599692 | JH007341900 |
| GP006142400 | VW007599482 | JP007304554 |
| KP007842003 | HK007598672 | JM007288235 |
| EP008041940 | GF007599082 | QX007298299 |
| FD008009726 | UH007599264 | SZ007271251 |
| CE005992768 | ZZ007596771 | MS007176098 |
| OJ008036662 | ZM007597009 | XC007175527 |
| YJ008110846 | MD007594928 | CT007159421 |
| OM008091406 | WU007596225 | KY007121018 |
| IL008211261 | LK007587897 | NX007149119 |
| BA007843351 | OH007593411 | IH007144523 |
| YK006121595 | FU007593125 | VI007900842 |
| QY007783545 | WL007593330 | VZ007915206 |
| NI008019191 | FE007622152 | LL007812902 |
| FH008022916 | GR007622372 | XQ007808261 |
| LT005447057 | HR007622422 | UN007802636 |
| YQ008037564 | XT007622404 | PW007777710 |

Page 287

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| TL008109150 | JE007622548 | TN007773688 |
| GJ008089205 | FS007622886 | RJ007707671 |
| SF008209116 | WV007617011 | MS007706208 |
| ON007856924 | HW007619708 | SW007591927 |
| AU006125606 | AK007618547 | SU007595852 |
| TA007856619 | QW007620314 | NS007592538 |
| IA007969615 | HT007620611 | OL007273443 |
| XU008009641 | PY007621063 | WT007282754 |
| EA007939558 | SV007595031 | MR007258042 |
| VJ008034335 | OD007612375 | AI007251337 |
| VH008106381 | QX007621493 | UX007243907 |
| TK008099232 | PX007621799 | VB007241571 |
| KT008209731 | ZD007617751 | UG007214691 |
| ZF007917778 | EA007617934 | GI007220544 |
| PS006133335 | YN007618035 | VE007195713 |
| LC007864780 | ZB007619606 | FQ007195739 |
| UU008053740 | DU007619582 | LJ007175057 |
| EW008024222 | UD007614917 | RX007139380 |
| NE007332817 | KP007615313 | GD007133536 |
| AT008035004 | PB007617159 | LG007099414 |
| KK008106328 | SE007617320 | LP007079093 |
| VO008100329 | VZ007617330 | VC007052412 |
| IY008209899 | AQ007613302 | DJ007868438 |
| BZ007927287 | QS007605504 | OM007866657 |
| PP005986351 | HK007613603 | VH007866957 |
| HR007815942 | BU007613572 | XP007859015 |
| CQ008025733 | DU007609557 | ZL007802280 |
| GB008025362 | TA007613573 | KK007786313 |
| TJ007919962 | DY007601948 | DO007776222 |
| IS008032343 | IO007611534 | RA007758745 |
| FJ008105021 | WB007611745 | IT007736107 |
| HV008096853 | IA007591340 | FW007734719 |
| XN008206657 | QQ007611959 | OR007709758 |
| RI007976080 | CR007612425 | NN007712515 |
| WB005959498 | TZ00760793 | IB007702078 |
| LK007952028 | OC007612752 | PL007699002 |
| WZ008052758 | ZU007612955 | ZR008158286 |
| QD008022936 | MG007609142 | EC008155574 |
| PQ007920436 | TZ007586575 | VL008140811 |
| MH008027173 | TG007610177 | OC008125751 |
| EH008080336 | SE007607468 | TA008103680 |
| EM008102974 | DP007626803 | VM008086887 |
| FL008205474 | OK007626798 | ZB008073780 |
| BG007979403 | TR007626769 | UY008075465 |
| ES007017930 | SU007608849 | UP008067554 |
| YR007969624 | LX007626164 | CV007995355 |
| DF008048069 | YB007625175 | UU007972769 |
| ID007957088 | LC007625340 | LF007953194 |
| GV007909631 | IP007625308 | ZP007512077 |
| AW008032926 | GD007625349 | NZ007485306 |
| UE008105418 | EE007625418 | AM007353939 |
| WA008103698 | FF007625357 | ZG007365000 |
| HM008205384 | SX007625773 | FV007359294 |
| SC007985447 | WL007625826 | SJ007350872 |
| DZ006736273 | DZ007625829 | KN007351499 |
| VZ007983753 | PN007625919 | UF007329429 |
| OS008057646 | WV007625900 | HL007323602 |
| NP008023625 | KB007626073 | QO007682647 |
| FV008005233 | GB007626060 | CK007602029 |
| SS008030403 | YD007626190 | FA007598646 |
| XG008105795 | DH007626155 | BE007597543 |
| LN008123008 | FY007626363 | WI007593506 |
| TM008202977 | WC007624384 | IR006733886 |
| RG007999183 | WL007624347 | SD007861760 |
| FU006625822 | RH007624499 | PD007835945 |
| DX007981703 | ZN007624725 | NZ007828142 |
| GL008058062 | QR007624830 | VH007831229 |
| NY008034517 | TM007623342 | HP007719940 |
| OV00768059 | UX007623432 | IZ007781517 |
| GP008030726 | BL007623473 | XV007770239 |
| SA008105920 | FY007622933 | HH007382436 |
| GP008094743 | NL007623518 | JN007382460 |
| IT008203182 | FY007623634 | JI007382565 |
| CN008003988 | TF007623705 | YZ007382727 |
| JK006632163 | ZF007623755 | LF007382813 |
| CD007986759 | WS007623851 | EV007378588 |
| BW008039023 | RK007623866 | WH007376301 |
| HF008031926 | AQ007624076 | MI007385242 |
| VF007928854 | JG007624228 | UZ007385498 |
| NA008053663 | JU007623666 | JT007381264 |
| WO008102569 | JP007638666 | CK007381380 |
| GJ008140148 | LZ007635208 | MU007381456 |
| HE008203361 | MI007635634 | UC007480043 |
| DZ008021389 | AX007635633 | HT007473910 |
| FO006602154 | FP007632554 | JV007468659 |
| WH007987456 | ID007636824 | UQ007466977 |
| LY008037411 | GI007633950 | JD007451820 |
| DT008025085 | TA007634043 | FP007496601 |
| BJ006952105 | YG007634560 | JN007492053 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MW008052175 | JU007616789 | CS007487254 |
| VG008102571 | XC007632387 | JB007489490 |
| QG008145433 | BR007635126 | ZE007489607 |
| JZ008203351 | HU007631062 | DJ007520555 |
| AV008019013 | AK007631251 | JY007522607 |
| EY006477981 | NW007631155 | AS007508683 |
| YJ007968401 | WI007631381 | GU007511515 |
| MH008053728 | SM007631118 | EP007506636 |
| CU008030223 | FN007625205 | BG007943048 |
| YS007953873 | KB007632419 | EY007945191 |
| TA008052767 | AG007632721 | FY007941045 |
| KW008104073 | XY007630111 | EP007950303 |
| MZ008159465 | YW007617697 | QE007949353 |
| SD008199110 | SG007630479 | ZU007948788 |
| KG008031640 | NA007630556 | WA007947701 |
| GH005869724 | SH007630688 | SW007946374 |
| MC007973879 | HT007637077 | EH007930469 |
| QI008062025 | HS007628620 | YH007960227 |
| YS007992910 | WM007628028 | TL007928727 |
| TJ007971795 | YQ007607666 | NY007958323 |
| KZ008028912 | WW007628351 | PG007955650 |
| XH008091835 | KE007955721 | KE007955721 |
| KE008207376 | PU007629012 | WF007955762 |
| TI008199255 | AV007626337 | ET007956436 |
| QN008031802 | XU007626583 | MS007955365 |
| CA007657439 | GR007646209 | UR007952964 |
| WQ007987530 | KG007646531 | UV007951117 |
| WV008031940 | HW007646607 | FD007971463 |
| DH007983439 | YN007646561 | LB007969358 |
| YW007983713 | ZJ007646680 | UY007967963 |
| FE008051292 | HC007646692 | JU007967294 |
| KF008101498 | MZ007646834 | BV007967334 |
| NX008229299 | PW007644566 | WU007967609 |
| RN008201088 | KO007664910 | WC007966139 |
| CD008057004 | LC007644990 | IP007966345 |
| PZ007736091 | CS007640158 | PR007966485 |
| CO007978465 | UY007645326 | NX007966327 |
| SU008062697 | LQ007644052 | HA007966682 |
| WP008011592 | KJ007637681 | TV007963497 |
| XW007969238 | VK007645579 | LT007963401 |
| AQ008051642 | PJ007645708 | TB007961192 |
| IX008101759 | OA007645880 | TH007978879 |
| SR008257042 | EN007645929 | FJ007977161 |
| WV008201485 | WB007637307 | AP007887299 |
| ML008061209 | RJ007644786 | OT007968973 |
| JJ007749965 | MD007638841 | KU007976762 |
| KA007981597 | UF007639251 | ND007972870 |
| UZ008060581 | OR007639361 | HH007973168 |
| ND008022897 | BS007638195 | BF007972203 |
| TW007985372 | NO007625425 | FS007983726 |
| QX008051641 | KM007639643 | XF007978518 |
| ML008157483 | MN007639735 | OF007864729 |
| TI008289909 | QA007639757 | FU007980938 |
| GD008194907 | XG007635021 | EV007981004 |
| EZ008065475 | KF007457738 | WI007979962 |
| MN007993621 | LM007654364 | BM007977938 |
| SV007996174 | ED007654350 | DP007979144 |
| SL008027156 | UL007643214 | VR007979457 |
| EV008034629 | SB007654801 | KO007978839 |
| IT007878374 | JX007651653 | PC007988695 |
| RQ008052102 | AK007639847 | NE007985861 |
| DZ008155303 | SY007651731 | RW007990266 |
| LX007739044 | IX007651934 | CP007988630 |
| JN008195112 | QM007651956 | TY007978325 |
| ZR008071373 | AW007652170 | LG007987388 |
| XC007967989 | DD007651184 | BV007987964 |
| KZ007993405 | XE007649508 | JT007985501 |
| UA008066747 | JO007649976 | SL007985088 |
| LB008027152 | MP007650076 | RQ007985132 |
| DS007994846 | IF007650317 | EF007982949 |
| MU008047450 | GP007650359 | NO007998913 |
| GV008151401 | HO007650867 | YL007998473 |
| FR004712657 | QX007651269 | OM007995339 |
| ZO008195165 | EJ007651400 | TD007950185 |
| RX008070914 | UG007635942 | RC007994217 |
| ED008022328 | QH007651386 | VM007994754 |
| JG007997811 | | XP007992474 |
| PO008065347 | | VI007991828 |
| VO008034764 | | UP008005666 |
| VE007986948 | | PE008003378 |
| MP008049900 | | YW008005958 |
| CU008151490 | | LQ008005971 |
| ZH004792091 | | PK008006006 |
| PK008195209 | | SX008005424 |
| TE008075077 | | BB007995785 |
| OZ008119433 | | OK008011402 |
| QA008003696 | | EW008011448 |
| EB008071055 | | JP007976480 |
| EN008034603 | | EW008008975 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| IH007994312 | RS007651330 | EV008011484 |
| EI008050505 | NG007651066 | TS008008055 |
| QP008147500 | QG007651548 | YJ008008209 |
| OR007565619 | OY007651341 | AW008008020 |
| YE008196875 | RZ007647728 | KC008007011 |
| RJ008081950 | TA007646978 | TB008007058 |
| QT008061450 | EV007647838 | NI008007377 |
| RB007991591 | UL007647912 | VP008007376 |
| RX008071590 | DS007647963 | UC008007688 |
| EH008031084 | OJ007647990 | YK008007622 |
| LJ008004804 | CW007648015 | CP008007874 |
| UI008045997 | XV007648016 | RA008006844 |
| TP008149592 | WS007648135 | SD008024596 |
| GK007619966 | YK007648056 | NH008024749 |
| RI008245831 | IO007628038 | LR008024725 |
| FH008265742 | CA007648843 | KV008023480 |
| LP008077994 | GX007648739 | UP008022157 |
| HV007995993 | AE007649037 | VE008022323 |
| AO008070842 | JF007646886 | KU008019617 |
| ON008031416 | HS007647005 | MX008019892 |
| MA008016225 | GH007646852 | PM008020408 |
| JP008046945 | FZ007647104 | MO008016751 |
| EU008149796 | LS007647121 | GI008017645 |
| WI007690401 | UL007647316 | OP008017873 |
| FJ008240195 | HS007647066 | OR008013320 |
| AV008290127 | HM007647398 | GG008015467 |
| AB008180950 | FY007647637 | DE008015646 |
| ZH007923640 | BC007645949 | ST008016077 |
| SR008067012 | GE007646002 | PV008016457 |
| OS008039369 | BF007646022 | VX008031143 |
| CS008014013 | TD007646068 | JT008028358 |
| OY008033339 | BN007646067 | CS008028907 |
| WK008150069 | FD007662109 | XX008029208 |
| NZ007673583 | WG007662097 | AI008006821 |
| WW008240379 | ZK007662193 | PN008029234 |
| OJ008291968 | ER007662867 | XO008028953 |
| BZ008143679 | CV007663067 | LR008027655 |
| NP008010483 | ME007659959 | JC008027636 |
| RL008068104 | TM007660363 | UH008027954 |
| AK008035337 | CH007660736 | QO008028169 |
| ZC008023568 | WA007660913 | OF008028323 |
| WP008047260 | DX007660898 | RH008028214 |
| LC008151070 | RI007661005 | UF008027285 |
| WO007708313 | FF007661322 | OZ008027433 |
| VQ008240318 | KB007627752 | XS008027439 |
| JQ008022701 | YY007661318 | WS008025478 |
| GP008203561 | AF007661395 | SP008025673 |
| BG008000962 | SZ007658019 | AH008026030 |
| GD008069845 | VY007635930 | RJ008026076 |
| CE008007217 | CI007658664 | JL008026565 |
| WJ008001784 | SK007659288 | PN008039720 |
| WK008043085 | OK007659600 | OC008040349 |
| DM008142173 | TE007656638 | RP008041699 |
| NY007708019 | VB007656457 | DJ008041977 |
| DU008236413 | FQ007656667 | KR008037861 |
| PR006658950 | TN007657030 | LZ008037920 |
| EI007995738 | WR007631343 | TI008037560 |
| BN008014090 | OV007657155 | FB008038085 |
| ID008065542 | KD007657218 | RL008036049 |
| HW008030531 | IP007657250 | QS008036596 |
| YX008027282 | QW007652103 | IX008018674 |
| QM008044453 | VX007654760 | DX008037281 |
| OK008148252 | TW007655541 | DR008033943 |
| OW007811425 | XA007655628 | UW008029113 |
| FY008232947 | PX007655107 | RI008034502 |
| SE006734806 | UC007655787 | FB008035457 |
| DR007931721 | PT007655865 | FM008032509 |
| UW008000857 | XL007655845 | PF008032816 |
| CW008067921 | TX007655844 | JB008033655 |
| FF008035636 | ZA007656025 | ID008029544 |
| TU008027392 | VQ007656190 | KM008001996 |
| LX008044489 | AF007645877 | RE008030361 |
| ZL008148524 | WG007656532 | JE008030654 |
| LI007841650 | KF007656212 | MF008052875 |
| UQ008233134 | CV007653605 | NJ008052864 |
| QD008249015 | DR007653731 | NA008052940 |
| QD006994783 | UN007654277 | VC008052982 |
| MR008008760 | AX007670612 | QQ008051062 |
| CU008065584 | RQ007670481 | BJ008051647 |
| GM008039101 | FM007666293 | YG008039288 |
| DD008027366 | SR007668693 | GP008050313 |
| XI008045063 | BD007668738 | JF008051036 |
| VG008144735 | IL007669203 | BT008048294 |
| WK007784263 | US007669305 | WY008045982 |
| XB008233186 | MK008039463 | MK008046640 |
| YT008198193 | OI007669322 | DV008036768 |
| AO006945575 | TR007669396 | LJ008045122 |
| PK008001650 | IG007666770 | IP008042866 |
| VE008070487 | PI007666893 | VN008042892 |

Page 290

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| NZ008045926 | IR007667066 | MB008061735 |
| TG008032779 | ZH007667657 | RC008058490 |
| AU008044654 | MT007667795 | KZ008058831 |
| FU008146503 | RF007668032 | CJ008059881 |
| JE007924236 | TS007665468 | NF008054030 |
| LM008235462 | NR007665539 | SA008054950 |
| OZ008149660 | TC007665557 | OH008054835 |
| AN006889972 | PL007665638 | PV008054811 |
| KU007996123 | CW007665651 | FH008055709 |
| QU008026868 | YF007665609 | VI008055986 |
| JK008038885 | XD007666292 | JX008053938 |
| AT008033435 | NN007666267 | WP008054087 |
| TY008041867 | ME007666442 | TA008054381 |
| YU008146546 | SR007666385 | WO008053336 |
| WR007941564 | NT007666570 | OG008053400 |
| CN008229476 | ZV007663144 | UE008053410 |
| XM008055738 | GJ007663449 | JP008053425 |
| UE006860416 | PJ007663294 | BO008038086 |
| VW007975657 | EP007663651 | BV008071379 |
| AH008038959 | KK007663705 | BD008071677 |
| KO008009951 | EU007590574 | UW008068945 |
| EX008047819 | EX008044104 | PR008070560 |
| RJ008042068 | TX007662260 | UN008068646 |
| EL008144820 | ET007664665 | NY008066407 |
| VA007962598 | UD007664916 | WZ008066977 |
| FH008229900 | RF007665095 | FY008064576 |
| RT008022650 | OW007661456 | UU008064630 |
| XR006812320 | QO007661532 | MO008062017 |
| JB008015697 | WC007661382 | ZI008058551 |
| NF008058416 | JC007661716 | QK008045701 |
| PF008041166 | FI007676147 | WC008055545 |
| CQ008044834 | FS007674311 | CN008039284 |
| HG008037886 | QI007674140 | HB008081046 |
| BP008144960 | HA007674194 | RX008081459 |
| CE007969538 | LI007627989 | FS008077007 |
| DR008230013 | FF007674437 | UC008081782 |
| CD007991053 | NI007674496 | ZU008078357 |
| MM006742853 | TX007674462 | QO008079101 |
| DN008013099 | HW007674653 | HM008077965 |
| GT008053168 | UL007674471 | BG008076434 |
| CI008046580 | CM007674531 | FJ008076543 |
| CF007996971 | FD007672730 | JO008077630 |
| GN008042615 | GG007673383 | AO008076699 |
| AV008145503 | BE007673798 | BB008077054 |
| PM007970355 | SI007673747 | PT008075266 |
| VO008229025 | XI007672275 | RA008076630 |
| NK007993672 | II007672305 | DS008076362 |
| DV006749905 | TD007663867 | RV008076707 |
| DS008027184 | JO007672600 | IT008074089 |
| OE007981787 | UX007672516 | CS008074694 |
| GX008043926 | OB007672601 | IE008074468 |
| YT008058890 | EE007672299 | EJ008074770 |
| YO008061945 | WF007672792 | VN008075235 |
| BX008145625 | NB007672914 | AW008097047 |
| IS007981817 | NN007669453 | EM008097090 |
| OV008229176 | WU007671294 | OV008095561 |
| PC007984798 | YK007670580 | RY008093785 |
| XP006714224 | FH007669993 | VA008091887 |
| VH008009330 | IG007671995 | CI008091045 |
| JL008063431 | GA007669562 | PV008090746 |
| LG008045978 | PJ007667902 | UO008090787 |
| HA008065504 | VJ007669931 | MS008087037 |
| HN008058804 | QR007670007 | GT008088407 |
| WC008144511 | JI007678250 | YD008088681 |
| SK007993789 | XU007678510 | CV008089606 |
| SU008229181 | KF007678515 | YN008086969 |
| DD007983379 | XP007678659 | EB008084507 |
| IO006710458 | SY007678626 | KF008085932 |
| LS008022970 | KX007676362 | QB008082557 |
| XX008080226 | DZ007679122 | MH008103157 |
| WG008040788 | SB007676890 | NW008108193 |
| XX008059589 | VH007677241 | JL008107946 |
| PP008045153 | TI007677329 | WI008054521 |
| OH008126527 | YT007667100 | AP008106696 |
| XI007982130 | ON007677551 | QM008106874 |
| MF008229245 | AT007677518 | JE008095409 |
| KR007960276 | WH007674699 | UY008102608 |
| AU006672132 | XO007677275 | AW008103116 |
| MC008030790 | KF007677761 | SC008104501 |
| YA008077270 | JY007677822 | XL008101798 |
| OM008034211 | MK007678068 | IB008102223 |
| UE008060229 | JV007674689 | LS008092579 |
| SW008055606 | XJ007674738 | KQ008101259 |
| EU008144971 | BN007675402 | YK008101197 |
| DU007978648 | DT007675510 | EE008101138 |
| SI008229256 | NF007674282 | SS008099561 |
| JG007787451 | CY007675558 | ER008100331 |
| AU006627523 | | FU008009134 |
| WJ007981726 | | HI008124249 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| ZZ008072526 | CN006756044 | IX008124459 |
| MC008030196 | BU007675706 | MZ008124443 |
| TP008068334 | FQ007765987 | TA008124310 |
| RL008057827 | US007676438 | HS008115060 |
| VC008144661 | CO007676609 | UK008119325 |
| TJ007952240 | HC007676590 | ZN008120753 |
| SG008229269 | CZ007685788 | CW008121554 |
| WD008047308 | AY007683508 | VS008118210 |
| ON006486237 | XP007683541 | CJ008119015 |
| YZ008036201 | IL007683586 | JB008114790 |
| EB008076438 | PJ007984037 | EV008114518 |
| CE008034277 | GQ007684055 | PS008114830 |
| IC008076149 | ZH007664379 | HC008114838 |
| QO008058150 | JE007681863 | DX008108290 |
| ZT008143165 | AB007682412 | CN008113221 |
| PI008004668 | QM007682272 | AF008110679 |
| SZ008227619 | JW007682736 | SC008108609 |
| UB008012173 | FT007676636 | GQ008012318 |
| DG007280221 | ZG007679184 | EU008132764 |
| KV008036427 | LN007679998 | SH008133063 |
| DT007983173 | XJ007680066 | AX008130933 |
| YM008051269 | JA007681208 | KZ008131208 |
| UE008079073 | DZ007680182 | RE008066552 |
| ME008057824 | RU007680187 | DO008132188 |
| YQ008143670 | QC007312158 | UF008128850 |
| TU007982209 | EN006563820 | GY008127941 |
| ZQ008227780 | PN007495674 | PL008128539 |
| CD007997589 | SA007006840 | PC008128867 |
| HV007235140 | HK006877520 | JV008125684 |
| KK008031949 | AE008071626 | GD008126057 |
| HH008076136 | UL008228686 | ZB008125592 |
| UP008023831 | LL005993647 | QF008126644 |
| YS008078750 | YT007258264 | FR008121316 |
| DJ008057557 | JH007985323 | QW008124864 |
| FY008143420 | FT007298884 | AO008125131 |
| EK008020232 | CI006641009 | OP008125046 |
| ZC008227736 | UW007523796 | CY008098956 |
| SE008006888 | JO007081748 | YV008123473 |
| TL007225428 | RL006608568 | KF008123957 |
| GR008036377 | HV008024009 | IT008123835 |
| ZR008014589 | KP008251615 | CQ008145432 |
| UO008049206 | TH006736794 | FI008145708 |
| IS008078049 | EJ007253874 | WR008145599 |
| KY008012650 | YF008007018 | DY008144993 |
| AW008141886 | NR007212059 | OE008144834 |
| ES008019906 | LF006612050 | LF008140440 |
| VB008227832 | NF007521966 | TC008125696 |
| GI006333979 | KN007073710 | WR008128924 |
| VJ007843137 | EH006682887 | WA008142450 |
| HC008032209 | CB008066409 | YC008141427 |
| PI008080126 | PI008080108 | IB008140025 |
| SX008048891 | GI006551087 | YK008140171 |
| CY008089130 | ZY007217648 | TM008140269 |
| CG008042977 | KB008030269 | HR008140620 |
| DA008142104 | WK007201768 | PO008138959 |
| IR008024597 | ER006626353 | MN008139629 |
| LF008223721 | CN007942820 | AE008131694 |
| YP008000515 | ZK007065424 | RJ008136704 |
| QO005882449 | IH006879530 | BC008137114 |
| BJ008034927 | JI008074159 | JP008131448 |
| QZ008043089 | RO008258677 | RB008133056 |
| WW008047713 | JA006735451 | KE008134430 |
| XX008085125 | MF006670419 | MF008134824 |
| KA008056566 | SU008084539 | WN008135145 |
| TV008142977 | OQ007150692 | UM008132664 |
| FU008019844 | IK006626659 | EX008132414 |
| LX008223696 | NY007951501 | CS008158674 |
| RS007994360 | OC007057288 | FH008159984 |
| SZ006730559 | FF006871398 | PG008158264 |
| KP008030611 | OY008088020 | YU008158202 |
| AB008084123 | BB008234473 | EB008158550 |
| TR008053774 | MI006739871 | MP008156102 |
| WL008092752 | SJ006633856 | QC008158152 |
| PA008054045 | ND008076795 | YU008153007 |
| CX008140723 | QT007120882 | KE008155226 |
| SZ008015607 | QR006697239 | AU008151373 |
| OR008224471 | EE007950049 | FJ008151465 |
| LC007995528 | JO007017768 | FD008151795 |
| GJ007992629 | GS006871430 | GX008153687 |
| BS008035254 | SO008066179 | GV008153388 |
| UJ008008002 | CU008272879 | VO008149247 |
| BF008047774 | RZ006602026 | LW008149429 |
| QL008094421 | RR006788407 | GE008150146 |
| WA008054237 | JD008076585 | ZI008118068 |
| MK008138324 | TQ007110778 | KB008145737 |
| GE007997830 | SV006699648 | YT008145795 |
| DP008224549 | VH007949282 | WM008146335 |
| IT007949210 | MW007024396 | YF008144915 |
| EP007987068 | RO006875386 | QZ008167407 |

Page 292

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OS008038750 | GN008134040 | NV008173325 |
| JP008056149 | VR008272589 | ZO008173327 |
| EM008014728 | XQ006731948 | NT008174197 |
| DK008096213 | KL006690084 | XK008174898 |
| AW008054230 | FN008073849 | UD008172984 |
| HU008137792 | BB007110585 | WX008175603 |
| YQ008008825 | YB006652843 | RP008171154 |
| NC008224588 | AJ007950618 | WQ008171245 |
| EU007930504 | MH007017539 | JT008172394 |
| AD007985404 | LE006867108 | QW008172675 |
| US008013222 | UK008142115 | RU008167889 |
| RA008084336 | JJ008275793 | CW008168189 |
| PM008034196 | KO006720976 | GA008168104 |
| OT008098878 | KI006719526 | XW008168288 |
| IH008053489 | AA008057030 | DQ008165427 |
| DJ008134755 | QF007105236 | UI008161921 |
| MO008036091 | ES006631403 | OB008163177 |
| XB008224592 | ET007949841 | OC008163809 |
| TW007930979 | TF007024317 | QO008162534 |
| SI007960880 | XV006867740 | OG008161819 |
| NG008029795 | BO008271165 | MX008161514 |
| QW008043921 | QA008279162 | QA008160377 |
| UZ008055947 | UB006612142 | XO008162026 |
| NH008105824 | CD006723698 | MA008161866 |
| RP008053784 | PO008057273 | LX008160566 |
| BY008134794 | JR007097824 | ZX008162779 |
| PS008023470 | KQ006675333 | WN008190292 |
| AJ008220878 | XK007920243 | QA008189287 |
| OJ008055115 | VU006902181 | SR008186302 |
| MI008132982 | BR006861627 | AI008178104 |
| YI008007249 | VV008279257 | ZU008180784 |
| LP008083277 | FJ008277999 | IN008179879 |
| LG008029770 | WF006685796 | PO008180357 |
| SK008124218 | MU006669526 | EV008176858 |
| BK008070960 | CF008102319 | LB008210188 |
| BA008132503 | IY007089111 | ML008210608 |
| SQ008032612 | QC006691813 | FN008209194 |
| AO008278244 | SE007948446 | FO008206145 |
| GK008037242 | YQ006815548 | BB008206268 |
| YG008101652 | DM006846047 | IN008206550 |
| DG008045184 | VT008215504 | VZ008167418 |
| FJ008086176 | NL008241969 | JE008207344 |
| DV008019468 | NW006647156 | DS008206076 |
| RB008136912 | EM006697693 | IU008165598 |
| SE008071096 | CP008082034 | YW008201907 |
| RZ008130323 | RI007075818 | ML008202099 |
| KR008028719 | TK006691385 | PO008192169 |
| HB008276137 | HU007948411 | NY008202901 |
| JS008152151 | IA007327508 | CX008172117 |
| TO007708339 | NG006861382 | DI008198790 |
| EY008043950 | OC008281597 | AF008197792 |
| VL008035624 | ZE008221421 | BA008197700 |
| BV008055394 | AP006596926 | BK008194150 |
| MT008143531 | QO006701769 | FA008194450 |
| GN008071525 | LC008117962 | YX008191555 |
| HY008128086 | SQ007078653 | UL008232776 |
| KZ008032407 | VR006631192 | ZI008230467 |
| DW008274046 | QV007947012 | ZC008230927 |
| UG008153478 | UX007223407 | UY008228486 |
| PF008223052 | OV006858105 | RJ008228322 |
| YF008013134 | XE008289484 | WJ008223568 |
| QR008070345 | LA008267653 | PM008220973 |
| MP008063855 | KK006598347 | DI008188818 |
| VP008154343 | OP006703732 | QC008216759 |
| MV008068734 | SU008187991 | MN008212264 |
| EC008128464 | TX007067044 | RR008213274 |
| YZ008035475 | HU006694923 | RW008213770 |
| WG008274094 | AW008214370 | AW008214370 |
| XR007967021 | ZM007207596 | ET008256042 |
| PY008015293 | CW006847640 | EN008250620 |
| OA008045498 | JR008296934 | JW008251807 |
| RV008071219 | KF008280395 | VI008248935 |
| LI008060820 | WA007662337 | KD008247917 |
| UO008151074 | WK007227030 | IY008246537 |
| MM008069320 | PZ008188018 | UO008239877 |
| BU008128604 | ME007050931 | SM008240812 |
| CI008034575 | WZ006678041 | OV008230704 |
| BM008271984 | EH007956590 | OP008227735 |
| SE008042519 | JB007149018 | LJ008234210 |
| UH007810787 | JM006849585 | SJ008235885 |
| FN008042010 | QQ008301018 | EB008237031 |
| HP008078700 | HI008277372 | BH008233949 |
| FE007996071 | HY007662046 | HL008235337 |
| SQ008153632 | XU007205519 | TG008273539 |
| SA008069724 | HL008184374 | IO008273866 |
| EO008128585 | UG007002614 | SA008271606 |
| GV008040114 | HZ006571021 | EN008271848 |
| YM008271860 | UR007951197 | ES008272411 |
| ZL008028467 | QL007172731 | SU008268581 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| HP007774088 | KD006850027 | FQ008265586 |
| LU008007205 | DN008304642 | EK008265703 |
| SH008077079 | MO008281151 | GZ008265055 |
| YK008059502 | LL007657140 | SS008265065 |
| WD008156692 | EU008018443 | IU008261110 |
| SF008053231 | EG008184843 | LW008261132 |
| OT008128763 | EU008601259 | EC008247041 |
| OA008043024 | WD006857365 | TX008259140 |
| YO008265765 | RH007956038 | ZE008257677 |
| SL008012124 | FT007141110 | IY008258116 |
| PX007950154 | YB008851274 | OW008255058 |
| ZQ008043391 | GE008309256 | UO008290693 |
| RG008091088 | WY008281761 | MP008290779 |
| FZ008060224 | OK007650988 | UV008290808 |
| KN008207583 | EG007150743 | US008286594 |
| JS008070789 | UT008182877 | JH008285836 |
| FJ008184291 | KG006779893 | BB008281653 |
| RX008063920 | BR006576063 | SC008278364 |
| TV008265748 | GL007956405 | MW008273260 |
| TL008022676 | PR006746948 | QC008275818 |
| WO008001529 | ZR006836860 | YD008276039 |
| PS008027182 | ED008302680 | PL008274163 |
| TQ008014564 | QA008286036 | IP008274092 |
| OX008000823 | ZG007593617 | DJ008274404 |
| HB008208467 | CU007141356 | PD008300740 |
| SS008070680 | PL008183303 | LR008293695 |
| RH008180701 | CF006762664 | DF008331676 |
| TG008068585 | AD008265906 | ZJ008331444 |
| AD008265906 | PQ007953449 | MF006971710 |
| EB007937517 | RE006937712 | OV006597340 |
| YX007948428 | KE006853792 | ZU005614636 |
| AB008048995 | SF008303832 | UX005355794 |
| JB008072334 | UH008281424 | TX005903800 |
| UP008061504 | LP007640347 | LF007040779 |
| CJ008210873 | QL007104222 | MQ007045431 |
| PL008068765 | TO008183774 | QI006971273 |
| SU008179519 | NF006769053 | UA006847786 |
| BK008053201 | HG006657542 | PS006886338 |
| FT008258206 | AJ007969066 | ZH006845454 |
| HY008077059 | VF006669546 | GQ006847665 |
| LR007988997 | PT006845077 | EU006853631 |
| GI007973738 | LU008310632 | HG006860459 |
| FH008095267 | UT008267775 | OG006778802 |
| LF008064912 | NV007596657 | ZN006631799 |
| YD008240798 | YF007071866 | II006644465 |
| YU008065158 | QE008161990 | BJ006624037 |
| LH008169876 | VP007415945 | SR006606359 |
| GY008073531 | HR006735548 | IA006606723 |
| ZP008250494 | XM007960073 | VB006593022 |
| MF008071284 | CQ006584170 | MH006606703 |
| RY008091054 | OD006644989 | MG006625928 |
| HS008034139 | FX008315501 | JP006584392 |
| SN008093352 | ON008288242 | BL006594904 |
| UY008063486 | LQ007741397 | NA006589383 |
| EJ008248128 | FM007059874 | YK006605002 |
| FT008065983 | DK008187731 | MO006492689 |
| ZF008172905 | QP007214784 | YS006451404 |
| NE008066799 | RH006724419 | XO006454117 |
| EH008249110 | RT007906972 | FP006386695 |
| KD008069726 | BR007073449 | GC006386681 |
| AA008182334 | EN006843470 | FX006362778 |
| XY008012997 | EG008323165 | SU006182521 |
| CN008093775 | RA008296976 | QZ005844456 |
| ZZ008066173 | WS007739407 | VA005856366 |
| IO008265164 | FV007054333 | FJ006123634 |
| EZ008065381 | JH008186061 | HL006045623 |
| VC008139731 | RN007220075 | AW006086945 |
| MC008076604 | QS006741783 | PU003680277 |
| NY008247126 | FU007962818 | FA006059329 |
| PW008153544 | SE006924368 | FC004505821 |
| LX008187985 | QN006833890 | QB007336300 |
| PK008050975 | WP008281575 | LG007064870 |
| PM008084337 | FJ008272619 | FM006561428 |
| GQ008063319 | NW007729365 | AB007399888 |
| IG008268258 | FE007039360 | BO008274486 |
| PG008065786 | MI008195966 | ZP007755328 |
| EB008168863 | YK007124468 | DY007936890 |
| PY008090405 | HN006742826 | RV007383804 |
| AH008243745 | RW007961859 | PP006728199 |
| OF008188294 | ZW008645009 | WS007364125 |
| UX008174641 | IO006834449 | QN007932377 |
| VO008057074 | EY008310639 | PG007611884 |
| XH008080527 | FN008284712 | IL006678168 |
| VX008071433 | MG007720215 | CF008159128 |
| FQ007808648 | CI007026570 | AM007803373 |
| KZ008065583 | QV008196581 | YQ007436846 |
| GT008168899 | ZG007126663 | NF007585797 |
| BL008098886 | DB006705134 | PW007461222 |
| GK007780077 | TU007977250 | KH006590216 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| UK008145264 | JS007506902 | VE006321802 |
| BW008213558 | SF006839360 | AO007984463 |
| HK008055490 | IO008316899 | EC005259166 |
| XQ008091503 | ZK008324440 | KM007588466 |
| GB008070418 | RC007717451 | AY008090905 |
| FK007985800 | KS007032934 | EL005827628 |
| WT008063071 | AH008197189 | MR007893986 |
| XQ008169083 | GT007034138 | FB007760533 |
| XY008094263 | DR006724724 | WO007506839 |
| JS007815142 | FB007977391 | DN007552954 |
| TS008149936 | RM007328782 | UB006230402 |
| SO007910004 | SK006832942 | ST008038421 |
| QF008058550 | KI008319739 | NA006804583 |
| CX008096349 | XH008328351 | HL007598284 |
| GE008055558 | CU007714864 | TN007549654 |
| NY006025142 | IT007037833 | RH006006674 |
| EB008078117 | ZH008193837 | OC008301517 |
| KP008170233 | TA007699589 | MI007791358 |
| HT008100492 | MT006725451 | OG007961741 |
| XB007801518 | YW007949169 | ZV006079405 |
| YN008145189 | JU006961388 | DH006815491 |
| FN007870899 | ST006832893 | LZ008036042 |
| NK008059552 | MY008316526 | SA006698781 |
| PI008098842 | MD004826676 | HD007667651 |
| SB008072459 | CF007689670 | MR008219129 |
| IK004204499 | YP006986447 | YP007002606 |
| PF008078414 | LG008194469 | IQ007971155 |
| OM008170024 | JO007640726 | FH007815429 |
| TD008104247 | LM006716890 | KO007974465 |
| VN007899592 | KU007977881 | XJ006945938 |
| VR008144433 | CV007245640 | TQ006749587 |
| RT007991931 | VS006833237 | YV008097574 |
| AN008043912 | SK008313794 | KC006585699 |
| II008058931 | HE005031745 | VS007747316 |
| YZ008001075 | PB007868185 | FL007362739 |
| DY005890306 | VN006931277 | ZP008060934 |
| AE008075660 | CM008194475 | YS008032660 |
| IU008167851 | HO007465336 | XA007927064 |
| JS008072642 | GA006694668 | LE007971582 |
| BE007985865 | JF007975625 | YR006817635 |
| HG008136206 | PN007230709 | CP006520036 |
| TB008041483 | EN006821408 | IY008016266 |
| OK008060060 | OD008308076 | IF006691620 |
| BV008086667 | EY006211879 | HF007856277 |
| OS008070554 | ZT007683372 | OV008154026 |
| NK005684279 | FP006916848 | RY008033549 |
| NY008077157 | LW008182719 | EO008067565 |
| AD008168128 | CP007448981 | ZC007955091 |
| HJ008097837 | RC006617944 | JM007980215 |
| FF007983863 | OT007963185 | JI006843833 |
| RE008229327 | RY007198066 | GE006475229 |
| SG008089218 | XW006823612 | EK008082367 |
| PN008059292 | WW008329375 | RW008076836 |
| WT008096703 | LG006169535 | FI006867398 |
| YZ008037781 | RF007681703 | BW006130094 |
| XY006318046 | LB006906639 | WA007547733 |
| RK008076421 | LV008192256 | ET008239833 |
| QH008165606 | ZQ007730294 | ZT007976958 |
| WD008085887 | PD006729494 | PP007989634 |
| YK007989297 | JW007976540 | OR006815500 |
| CP008227241 | KJ007198306 | NR008045948 |
| JK008090668 | RU006823196 | CI008071574 |
| UZ008050469 | XG008305449 | CS006111616 |
| LK008092535 | GR006840145 | ER006965560 |
| WL008073689 | OA007674797 | CM006305106 |
| NT007783864 | ED006880949 | UT007173811 |
| GX008075334 | HB008192564 | BB007578008 |
| CD008166426 | BW007272368 | UB006131257 |
| RP008103992 | WH006725667 | FW007994023 |
| IH007909598 | AY007976671 | KZ006719303 |
| FW008227329 | YK007196733 | KK006952425 |
| FS007993872 | TQ006826467 | AG008079258 |
| QC008059981 | UJ007050026 | YT007619083 |
| NL008096828 | KR007379007 | AW006944536 |
| IY008075361 | IL007673284 | CZ006027483 |
| BS006608253 | KW006914840 | HI007544546 |
| BT008075065 | MZ008193204 | YS007608065 |
| VO008166499 | QX007066617 | TL005980808 |
| NL008124260 | AQ006713108 | IH007998868 |
| FS007956046 | YW007939896 | NM007929540 |
| UP008217457 | SG007737853 | ZU006470538 |
| EZ007990243 | VT006815428 | LZ008068081 |
| SX008000848 | YS007031139 | FR007552457 |
| AH008103206 | UE006649851 | SO007014636 |
| EO008063432 | ZS007673080 | FR006532795 |
| RC007832938 | QY006894069 | NJ007719393 |
| HV008076287 | CM008192797 | CF007598169 |
| BJ008162862 | JG007057685 | YW005993764 |
| TL008083887 | PC006720554 | QQ007922717 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QK007854074 | ZP007973963 | QM007985316 |
| WS008265845 | EH007734496 | DI007847273 |
| IR007972400 | NA006815806 | TO007516562 |
| DU008060661 | RB006854542 | TS005811747 |
| JU008090602 | AW006443799 | WH006981752 |
| YZ008063732 | VT007597129 | EH007517643 |
| EH007837239 | EB006883703 | EQ007770938 |
| LH008032981 | OJ008190230 | OY007642237 |
| KT008164703 | IK007047122 | GI006368268 |
| PN008165001 | TP006717921 | EJ008001254 |
| JH007942363 | LV007975001 | VM008182532 |
| DX008251309 | IR007962972 | KH007083731 |
| BL007924517 | JR006820642 | MC007565070 |
| EG008068902 | LT006745164 | DG008100371 |
| LH008080040 | HF006032692 | LP007012950 |
| QH008067837 | RP006963121 | DQ007577041 |
| WI007831112 | NN006849340 | VI007242386 |
| OA008076361 | IV008190249 | EZ007638020 |
| NU008161916 | VV007033046 | NR005947669 |
| DF008185688 | RS006718710 | VX008034806 |
| XB008074945 | VQ007972674 | ES008057932 |
| RR005858783 | AR007856943 | HA007850943 |
| LG007577183 | OR006814733 | YU007636442 |
| ZW008070791 | PU006808247 | HO007687804 |
| IU008096473 | OU006806365 | EA007149766 |
| EP008080603 | KG006968536 | DC007584105 |
| ZK007706342 | RP006836953 | TR007479128 |
| OC008074706 | WM007605577 | HO007625801 |
| DJ008162436 | MW007025069 | NM007946633 |
| VD008210546 | OP006657900 | ZE008059605 |
| BN008058885 | IC007962728 | AW008057981 |
| GX005899932 | TN007317764 | WZ007832578 |
| QT007619063 | IO006803059 | IJ007815896 |
| WQ008072498 | RA008061304 | SF007408141 |
| XV008104989 | LH006896311 | QV007197437 |
| CA008077733 | IK006969263 | HE007488716 |
| JZ007930449 | TH006832654 | VO007444826 |
| YS008076537 | OO008190725 | YY007656284 |
| DW008158730 | LX005943015 | XS007973358 |
| IA008212391 | DF006708919 | NM008061156 |
| TZ008054125 | FW007973091 | MQ007999838 |
| QE007802482 | TX007209248 | ZF008006093 |
| FN007669729 | ZA006804481 | ED007067717 |
| JX008029765 | WG007687631 | OQ007671131 |
| HV008108992 | UK006871942 | H2007195194 |
| QI008074315 | OO006887214 | QC008013105 |
| HE007856886 | ZV006811505 | VF007469729 |
| MM008074441 | DR008189733 | MG007677892 |
| KN008160059 | MR006964457 | HS008053326 |
| MI008237090 | JQ006677923 | LS008097663 |
| RE008036478 | QE007936822 | CK006184926 |
| PL007898237 | MC007025067 | DV006908241 |
| WE007699270 | XE006787889 | EL007517623 |
| FL008055181 | MC007066460 | WN007546106 |
| XF008102919 | YE007032325 | BO007210896 |
| MP008066222 | SY006955368 | OX007454477 |
| KM007792281 | DI006819104 | QT007722061 |
| EJ008075267 | HC008189493 | FW008121817 |
| UL008161342 | OF006871633 | TP008091944 |
| LP008242523 | IY006711033 | RU005813970 |
| VO008017812 | VO007971801 | KN004587822 |
| JS007702822 | CE006933762 | SN006427568 |
| ZX007740781 | UP006793479 | AA005079279 |
| GJ008072115 | YP006778640 | YD007183911 |
| MS008087848 | CY007065241 | SC007567037 |
| HO008055160 | EB006958138 | ZY007714420 |
| ZT007852983 | HT006806714 | PV008283236 |
| NB008075172 | KC008187897 | LD008059946 |
| BW008158322 | AO006908383 | ZQ005698166 |
| TQ008263401 | LY006690901 | IM005549712 |
| XI008011943 | UV007972461 | PC006210805 |
| YP007766131 | UO006605399 | SJ006060276 |
| HE007752512 | PL006794462 | IG007141788 |
| QX008076374 | ZI007738171 | MG007608713 |
| KO008117500 | MD007031792 | BO007713049 |
| LG008083940 | VR006968245 | BJ008269335 |
| SW007955400 | DF006804490 | SL008119393 |
| RN008072264 | UT008188463 | AI005727436 |
| FC008158221 | NV006900055 | WS005791081 |
| IX008250578 | UW007913464 | QE007854912 |
| CH008011807 | TP007970670 | HI006077832 |
| OK007783466 | PF006721922 | FE007209555 |
| WL007757536 | VD006797800 | RI007836180 |
| LJ008031514 | XG007636407 | MC007723931 |
| UW008138505 | PM006919564 | WU008258043 |
| EP008082956 | RM006928840 | RD008118663 |
| TX007941494 | IP006805825 | NI005739973 |
| LX008096014 | XO008186277 | MV006270066 |
| JA008158695 | NY006894645 | CI007644012 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| UI008285921 | KJ006690441 | TU005895851 |
| QB008011339 | NT007971151 | EI007232769 |
| EA007784063 | GM006068723 | KL007813445 |
| BM007775722 | ZB006799932 | PJ007776458 |
| XP008072148 | AD007041569 | JC006626248 |
| HG008143946 | KO007108740 | SV008119276 |
| RS008086372 | IV006940753 | EH005731891 |
| QZ008119821 | WZ007293431 | IF006034758 |
| IE008097097 | YI008186524 | JE007351929 |
| WH008155905 | VA006897107 | JW008123048 |
| BH008105928 | GN006713528 | YI007250914 |
| CR007970662 | QK007981131 | NR007629199 |
| DG007854185 | VU006666418 | EL007776305 |
| DL007795771 | TE006799082 | LO007871417 |
| NR008075671 | WH006817058 | KV008132602 |
| HY008142330 | VD007008092 | NG005743494 |
| YS008081392 | DU006933275 | WK006065204 |
| NB008082473 | KF006661467 | MM007480038 |
| TV008097053 | CD008186554 | DE007587517 |
| UF008156148 | YT006870172 | TU007211227 |
| CS007860063 | FI007626174 | XI007595154 |
| QJ008003455 | OL007981314 | LM007794336 |
| DV007922377 | OH006588865 | DP007820626 |
| VG007827906 | YO006787941 | MB008128644 |
| FE008072583 | OS006838266 | UW005744799 |
| ZU008142713 | EM006063886 | VY007564199 |
| SI008083466 | KA006907758 | BV007759029 |
| FO008062288 | HK006091735 | HK007654657 |
| AJ008095032 | QV008186770 | BZ007211403 |
| AN008156903 | FV007721755 | MA007765062 |
| AG008026914 | PC007600449 | BJ007823152 |
| UG007999397 | VL007981564 | VY008196453 |
| SQ007906597 | HW005988217 | PA008127286 |
| UK007842071 | WK005746993 | WI005746295 |
| SI008073332 | FP006872960 | TX007543348 |
| SA008141464 | FR006756268 | RT008095729 |
| HV008054243 | DR006912726 | DA007478141 |
| TD008027357 | HA006024053 | ER007418133 |
| QI008095120 | BB008186799 | RO007759933 |
| US008157206 | QU007707381 | WB007839508 |
| RZ007564565 | QE007600516 | DB008026521 |
| RM008000794 | VZ007980469 | XC008125655 |
| FH007938367 | BN005793329 | LU005748047 |
| HY007852212 | EY006782291 | MV007535256 |
| UA008079022 | AE006876422 | LF008017672 |
| WN008155236 | OW006083118 | BH007356241 |
| QY008084708 | ZK006915478 | IR007478719 |
| GL007915858 | PU006739370 | FX007819554 |
| ZI008093544 | ZF008186893 | OA007893649 |
| BU008157148 | EA007683922 | CQ006629895 |
| GQ007872239 | LW007565214 | AS008125466 |
| MK007994147 | AQ007980537 | SL005754450 |
| CR007963629 | PW005571909 | KO007664064 |
| OM007854208 | NB006789920 | YE006196095 |
| QC008078995 | GD006899812 | DH008020902 |
| BV008118822 | XS007733058 | FM007513633 |
| HM008026630 | JI006897576 | TX006973978 |
| EO007992337 | KK006734046 | GG007910138 |
| OB008093756 | QW008187624 | ES007652521 |
| HT008217310 | WE007563825 | VI008140610 |
| CN007943510 | DT007631943 | GN005751221 |
| XE007993914 | RS007981070 | MC007668174 |
| PY007964453 | TE005574381 | UG007855612 |
| IC007903161 | MT006772019 | MR008015789 |
| HI008065141 | CQ007024054 | RE007945000 |
| QR008090077 | KB007715339 | IY007359259 |
| RD008086612 | OV006833863 | RQ006849842 |
| ZV007941106 | PP006722686 | XF007942502 |
| HC008094415 | UC008291519 | BD008137860 |
| FQ008215656 | TJ007457586 | WU005762420 |
| HD007352431 | EA007630461 | DU007719094 |
| UK008071715 | XV007979480 | OQ006464875 |
| JM007959350 | TC006494585 | IO007996545 |
| FB007341205 | OW006774934 | IG008013702 |
| KP008067913 | QU007143450 | KK007646356 |
| BR008164521 | GS007709343 | PY007415104 |
| AW008049153 | SY006793382 | MH008115107 |
| IS007975465 | OF006699483 | YE008139485 |
| CE008089568 | DZ006747882 | HI005763280 |
| GU008212828 | ES007216852 | P2007768899 |
| JL007968623 | XN007641638 | EW008025122 |
| IX008067701 | WZ007979642 | QB007978203 |
| TS007956104 | ZP005926841 | NM007053676 |
| GN007881105 | BL006762066 | OH006273833 |
| KD007041722 | TH007241720 | EC007395911 |
| OP008167466 | LN007014631 | DS008238979 |
| XC008088611 | KN006795995 | EA008136999 |
| OC006640771 | AB006708376 | YL005680420 |
| LT008088090 | KU006739145 | LA007746154 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OO008213975 | QI007194756 | LG007341440 |
| ZF007771832 | DS007600493 | BJ006787617 |
| HF007936877 | BN007979907 | OQ006967200 |
| HV007954804 | RK005936087 | UB007858828 |
| QS007963573 | RV006749725 | UZ007468212 |
| QP008091420 | EO007293079 | SJ008227416 |
| OO008170808 | BS006906488 | LZ008160470 |
| SJ008064066 | JZ007932133 | FV006047063 |
| XL007854738 | VO006675000 | OK007902235 |
| DG008091233 | RN006764333 | KR006608363 |
| ZE008210896 | QC007661526 | NC007664780 |
| NA006070748 | CL007627574 | BN007078844 |
| ON007751279 | KE007980109 | OO007700980 |
| UO007950355 | BT006658234 | YR007956294 |
| ZE007933482 | VZ006760303 | YA008220095 |
| CJ008074602 | SQ007293247 | YA008145218 |
| YI008180699 | QN006718557 | OO006733784 |
| MX008040325 | ZI007919998 | JX007411585 |
| WP007541946 | KM006679569 | VP007733630 |
| BG008075138 | RM006730367 | NO008180319 |
| AE008196929 | OV007681057 | BN007075646 |
| HC006328053 | QM006308768 | CX008026285 |
| LV007389975 | LF007979079 | JX007978565 |
| MS007981167 | QR006640491 | GP008208510 |
| BV007959074 | II007331032 | PB008147316 |
| FW008092709 | WC007329522 | JF006498808 |
| MZ008189242 | EX006981180 | ES007503318 |
| QQ007945576 | TB007111268 | HY006539009 |
| DI007980464 | KS006680485 | OC008033363 |
| WW007929148 | AX006661534 | LT007071816 |
| MU008089570 | OB007659881 | QO007983873 |
| QR008201370 | IV007639663 | NJ007977563 |
| VH007978866 | SJ007979250 | DL008197481 |
| FS007980986 | QD006687858 | PP008146556 |
| MR007977597 | SU007322065 | EX004928954 |
| FF008087843 | RY007450554 | BK008047552 |
| AC008203060 | FN006994880 | ZT007601849 |
| YP008011936 | TB007099051 | TU007837000 |
| IB007981121 | GU007061785 | UI007061785 |
| IT007973598 | VH006589760 | IK008105717 |
| PE008088959 | NC007240747 | VP007968560 |
| AB008173850 | DM007637600 | RZ008291159 |
| BQ008005540 | RG007989313 | TW008176679 |
| ME007979633 | TZ006701973 | FI006561619 |
| WF007978853 | BZ007318044 | UD008074308 |
| FX008093017 | HK007998078 | CM007891937 |
| SN008205158 | GK006912097 | HW007863341 |
| SR008005289 | ZG007099135 | IY007060794 |
| XK007979977 | OW007650170 | AG007961946 |
| QB007984619 | NN006512978 | XA008283826 |
| UG008083298 | BM007209340 | LY008176592 |
| UW008192772 | VI007609741 | SM005852008 |
| SQ008013721 | YX007988015 | EP008762507 |
| SB007980000 | HA007601914 | OJ007838712 |
| VD007984739 | VX007279923 | YT006996846 |
| KY008087763 | KX008277637 | EJ007053006 |
| CR008204743 | LC006768289 | FB007677624 |
| IK008019232 | OL007093795 | WF008248644 |
| XO007979963 | YI006915814 | KR008168982 |
| ZB007988053 | KT006483729 | AO005874459 |
| QG008098176 | XF007169674 | NP007941678 |
| KP008191460 | PL007604947 | IP007818868 |
| MK008026227 | BG007986552 | HN007988722 |
| JX007978771 | GL007638507 | FT008009411 |
| KJ007988938 | ZE007248647 | WQ008161924 |
| LK008090928 | OP008277055 | FD008266010 |
| LO008163700 | JJ006672944 | JC008183586 |
| IR008026619 | ZC007087217 | LL005762106 |
| VC007978979 | YF006893030 | LD008360316 |
| MW007988823 | KS006373740 | SP008245756 |
| RQ008088745 | LK007155718 | TW008006884 |
| VC008210346 | EX007644981 | IW008092688 |
| PF008024134 | PI007980563 | DL007237376 |
| QV007979443 | HY008165841 | YF008324177 |
| MT007991672 | CR007206285 | WQ008180071 |
| FL008097577 | PQ008277192 | SC008057137 |
| AO008193589 | PN006683574 | EQ008330812 |
| LW008047761 | VS007079868 | WG008024950 |
| TI007978865 | DP006876432 | KS007519845 |
| RB007991549 | IV006460630 | PK006315295 |
| RM008099126 | PW007078075 | GZ006968675 |
| NO008216168 | BD007846502 | YK008180310 |
| CU008051177 | XV007982471 | CW007993039 |
| AZ007954572 | UU006770463 | VS008305243 |
| LU007992090 | HT007224619 | KL008094408 |
| YX008085867 | KI008310683 | VF008220379 |
| KH008206801 | RU007610594 | KX008052414 |
| LU008053501 | MI007075194 | AV007387066 |
| YE007971427 | ZE006883672 | DQ008203279 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AA008002758 | CZ006277719 | ZZ007471167 |
| EO008105777 | WC007072208 | MT008764172 |
| HO008231530 | ZS007840367 | TW008083989 |
| HS008073239 | SA007982665 | DE007441682 |
| MI007968789 | ME007783175 | SR008167710 |
| TF007997406 | DL007224396 | BV008257703 |
| SL008106116 | OD008319245 | QD008205178 |
| HX008239873 | AJ007680690 | XZ008176826 |
| ZB008078125 | PL007067343 | QP008764957 |
| HD007999054 | UU006817269 | MF008115181 |
| GY007997643 | RA005579296 | IW007808376 |
| ND008096203 | CN007070427 | KE005505485 |
| US008232948 | OO007888396 | UU007780234 |
| GB008075197 | NS007983133 | XE008200892 |
| MD008087816 | KM006792439 | XE008145660 |
| GZ007998135 | CY007214545 | CF008360962 |
| PO008103260 | TT008322208 | QN008146489 |
| RB007990182 | FF007104563 | PG008276111 |
| WM008085050 | NA007062473 | XC006819402 |
| BT008083011 | YW006645096 | GR007758014 |
| BM007996255 | NZ006040127 | UF008202040 |
| XB008087822 | TU007063247 | KU007647414 |
| WD007984706 | ME007929926 | GZ008750969 |
| WL008156157 | EB007999290 | ET008146581 |
| AS008096169 | IH006825538 | CE007574619 |
| PZ007996259 | OR007183425 | VO007856782 |
| AR008087765 | UE008319468 | KG008097793 |
| DM007680570 | SI007731788 | ZU008199116 |
| GG008055818 | VQ007049774 | RM007699936 |
| MD008078576 | EN006841534 | BR007527521 |
| TQ008005760 | PD004532660 | TG008145341 |
| OV008108652 | YU006888692 | PZ007773742 |
| AM007594057 | IB006732249 | GT007748736 |
| XG008089060 | MO007936946 | QQ007327919 |
| ZT008093194 | OI006675020 | HQ008229271 |
| MB008017289 | VC007163918 | YG007732691 |
| HC008083515 | KT006523922 | AM007814906 |
| KH007688062 | HF007733305 | ED008139877 |
| OT008086624 | NB007047281 | OO006782082 |
| ZZ008092412 | JY006788302 | XE007803463 |
| AH008012235 | OD006829015 | SO008208907 |
| YR008104625 | IM006748725 | ZP008219438 |
| YQ007684692 | TC006763693 | IQ007746101 |
| KY008086644 | AR007998488 | XJ006056673 |
| ZM008095481 | GA008048478 | EW008176702 |
| KI008009589 | BH007153195 | WY007239214 |
| BP008090656 | AP006468839 | HR007783893 |
| VZ007749036 | QM007692530 | SM007836979 |
| JJ008085075 | CB007040067 | MY008219618 |
| YG008083040 | FX006815664 | BO007784814 |
| GV008018814 | CQ006802397 | JY007808572 |
| XW008107630 | OK006736919 | CF008211059 |
| XQ007687807 | OB006776580 | RZ007219190 |
| TX008085429 | RW007996990 | HU007777355 |
| YK008090120 | TM006860819 | UC008212585 |
| GV008019128 | SD007132129 | EF008251689 |
| CQ008133284 | FR006732606 | IX007844806 |
| PM007717939 | IM007675126 | YZ007802320 |
| RF008082267 | EE007040398 | OK008202002 |
| OZ008078450 | AA007075596 | UF007997278 |
| QS008016670 | YJ006802498 | JZ007798969 |
| TL008137333 | WI006727055 | OY007359626 |
| JG007763745 | GX006778026 | WQ008247348 |
| QI008086485 | DL007994867 | VD007872902 |
| IH008100345 | IB006864136 | VT007893266 |
| TH008019518 | FQ007074823 | VN008194880 |
| DV008119764 | OZ006698599 | FO006295863 |
| RA007821311 | TQ007000181 | SN007842475 |
| YA008086142 | ZL007071951 | ZH007913202 |
| KT008094980 | NN006789517 | XA008240767 |
| CF008023641 | WA006704299 | MF007854851 |
| VG008152323 | JF006776271 | SR005813480 |
| VP007830330 | RX007995375 | VO008189908 |
| JJ008082578 | BB006860249 | YI005830226 |
| CU008096716 | KT007010110 | QX007503892 |
| RH008024794 | LZ006649999 | KA007268070 |
| FZ008137431 | XW006752348 | NM008245395 |
| FW007837754 | LM007005329 | MG007173726 |
| GW008080717 | AX007072251 | JM005923304 |
| ZH008100309 | RN006774794 | FG008244961 |
| PU008025364 | DR006695501 | IZ007692811 |
| FW008142356 | UC006769038 | CX007461373 |
| FA007873955 | SH007995422 | QS006419310 |
| VV008107396 | IB006800694 | YI008202088 |
| PM008078723 | WG006854118 | JE007364867 |
| LR008022136 | WG006507737 | AL005551891 |
| TT008156289 | JU007930273 | JP008220635 |
| EL007935034 | IV007410224 | MG007715092 |
| UF008079411 | | RL008179752 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OE008083289 | RB007052451 | KL006353662 |
| QU008027326 | UW007758158 | AD008268571 |
| EV008142478 | RC006599354 | MC007992147 |
| IU007011188 | TL006770929 | UE005577971 |
| KW008048513 | QF007977278 | WO008275088 |
| TG008098028 | HW006893766 | CI007787165 |
| DW008033119 | EF006941593 | QY007733308 |
| WQ008126347 | JZ006618114 | HU006772730 |
| EP008211002 | FU007889666 | CM008259245 |
| RG008106857 | RG008278522 | HU008252012 |
| PC008072114 | DV007022678 | VU005336544 |
| AX008030304 | SC007757007 | XC008258601 |
| CB008170822 | UQ006819572 | FY007783694 |
| TQ008211047 | VI006738154 | IT007314373 |
| FB008105330 | UF007994668 | OL007088385 |
| YP008102688 | QU006871236 | PT008277090 |
| DJ008030930 | RQ006922325 | UC008330468 |
| SN008163503 | TQ006626297 | IM007399363 |
| OK008210879 | MB007047162 | QF008256960 |
| SM008105202 | EN007318079 | GZ007411758 |
| MA008103768 | FS007017804 | AF007343610 |
| GV008031560 | GZ007502557 | DV007721346 |
| KX008154842 | LB006775362 | SF008275849 |
| FS008211503 | WW006761803 | FC008316402 |
| EM008100195 | WR007994760 | BW004537759 |
| FE008083197 | GF006910306 | ED008301889 |
| IF008040893 | SY006930293 | SQ007359318 |
| XE008178001 | AV006508485 | XZ007535140 |
| AT008210544 | MW007037381 | VW008266125 |
| FW008106264 | QG007308999 | TH008360975 |
| VM008092147 | DS007004438 | WT004986366 |
| JK008048092 | KV007741755 | TO008298762 |
| SJ008181444 | AN006810382 | RF008016031 |
| ZM008210657 | RK006763875 | KJ008209486 |
| SX008102497 | PU007992286 | BI008210632 |
| VU008078648 | NJ006927189 | EW007823190 |
| PY008040571 | XI006934600 | IZ004982939 |
| OD008195266 | JX006522268 | QE008295536 |
| GW008208369 | ZX007026867 | DU007636484 |
| ET008103979 | RY007289358 | GR008220862 |
| IK008099873 | CT006974259 | JT008311081 |
| TX008030287 | FX007747443 | HP007779799 |
| RL008195270 | IL006756547 | GR005069352 |
| QY008203083 | QD006766441 | FE008279933 |
| BL008103793 | AR006901031 | CI007646895 |
| OK008102891 | RC006918823 | EV007693558 |
| FQ008049555 | FU006917709 | RM008329902 |
| DF008204127 | CY006523135 | PN007950569 |
| QN008199229 | SR007024283 | OJ005071006 |
| GJ008103891 | DK007223944 | LA008276420 |
| GX008115385 | VB008011380 | BX008118392 |
| XR008029068 | WD007732274 | IK007703744 |
| OA008210068 | OR006936307 | KD008331381 |
| KH008053265 | BI006744796 | TK008296286 |
| FX008204555 | BT008004970 | RS005085601 |
| NF008051937 | OF006911779 | QP008274872 |
| YA008183626 | TN006846350 | CU007828363 |
| SK008052860 | RR006418464 | VI007680520 |
| KY008221378 | BC006854847 | LP008317119 |
| VH008036300 | OA007219534 | DZ007785110 |
| HF008235421 | LF006933998 | LG005246809 |
| ID008055001 | SE007747680 | GL008336547 |
| HR008240583 | WE006939682 | XE007828511 |
| CU008065042 | EH006750245 | LO007714092 |
| SY008231902 | LX008004230 | PE008338087 |
| DF008065139 | JE006914922 | XA007956673 |
| DY008241870 | MA006906776 | XJ005252250 |
| EI008065465 | TS006502720 | MS008336677 |
| AT008249404 | MQ006863784 | MM007908452 |
| XL008011358 | OO007194152 | FO007728304 |
| NW008253782 | PM007098707 | QR008338238 |
| ZO008061465 | TF007744503 | FU007651437 |
| DX008233877 | YQ006924625 | CO005255060 |
| EA008069424 | DZ006766329 | DO008336457 |
| ZW008261741 | UA008003308 | GO008105640 |
| RE008043115 | UJ006899004 | EL007737437 |
| SQ008270552 | SX006892575 | KV008335603 |
| LS008067162 | KN006462994 | NA007604389 |
| EA008267428 | PZ006829143 | AW005283685 |
| IA008067033 | UH007170026 | WL008334102 |
| AU008231399 | HX007093036 | CL008078045 |
| OY008076139 | MW007738635 | SA007743490 |
| VO008273420 | HC006911539 | JM008335899 |
| UX008074367 | HR006738206 | LG007500691 |
| RX008260727 | NZ008026050 | SK005402638 |
| XW008073544 | UX006930181 | HI008334527 |
| QJ008275708 | ST007455152 | RZ008058655 |
| KD008080059 | PL006470758 | ZM007748888 |
| JI008291405 | WK006786966 | GC008336024 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| IH008077326 | RP007169618 | XI004856355 |
| BG008284898 | OJ007129610 | KK008334661 |
| GF008076640 | AP007738410 | CX008042803 |
| EC008291856 | ZT006894568 | WV007745147 |
| WM008077101 | HL006729011 | TS008336311 |
| CB008291473 | ES007999828 | CQ005974435 |
| DS008076393 | MH006953170 | HS008333582 |
| VM008292322 | QW007443911 | JZ008006831 |
| PP008081736 | NA007935770 | HQ007769874 |
| EG008128103 | VC007745953 | FQ008334488 |
| YH008082401 | XR007163867 | QG005170294 |
| TG007693992 | MU007261304 | DK008331502 |
| ZI008082372 | ZH007731960 | ZG007544910 |
| XU007689976 | YT006895671 | KJ007766091 |
| KC008065980 | TC006753160 | JX008334342 |
| AN007768109 | JB008000450 | NF005173031 |
| NC008042838 | AP009642257 | AG008331998 |
| AY007793087 | NH007440003 | UQ007492516 |
| DI008091021 | WS007674720 | HM007778287 |
| ET007883849 | FF007725050 | KW008334639 |
| OW008091360 | HX007121990 | UM005824755 |
| RP007916655 | LM007387227 | PE008328300 |
| YF008093159 | XY007703309 | IK007841619 |
| SM007986690 | MI006889590 | AX007793758 |
| LS008101070 | PJ006748243 | IN008334793 |
| SZ008007201 | YF007969487 | UP005762098 |
| HU008103046 | AP007020815 | AJ008329296 |
| ZE008019730 | GV007436338 | DZ007761519 |
| GL008104010 | YI006823036 | SM007808059 |
| NM008020650 | JW007724979 | IG008315361 |
| BN008104068 | TC007411938 | VJ005780851 |
| ZU008060116 | FS007297111 | SS008318936 |
| XU008106537 | WB007173669 | HP008091247 |
| KR008007173 | FO006883325 | SG007814858 |
| IL008106481 | JJ006759380 | TC008335015 |
| JF008064268 | WS008006965 | IO005813979 |
| BV008124074 | CO007024713 | YP008323314 |
| QP007986622 | ZW007961681 | HM007793786 |
| VY008136943 | JE006824389 | DN007810310 |
| IV008163657 | RL006740427 | NW008333284 |
| BM008137837 | VL005765177 | SD005721010 |
| DR008195194 | KC007286848 | FB008347235 |
| HV008144672 | WY007684118 | XE006116147 |
| RQ008244589 | UZ006877799 | VA007828181 |
| HB008144921 | DC006740255 | JI008343844 |
| AK008272722 | FW008007027 | JW005642817 |
| ZL008154107 | VV007016641 | NY008346745 |
| YH008036168 | JC007944512 | OB006011658 |
| MM008158394 | TN006826195 | WD007827739 |
| AI008067129 | QT006622948 | GC008344580 |
| YM008177745 | PT005679660 | PT005679941 |
| KV008263969 | AF007377953 | EZ008347496 |
| LW008204618 | LD007693153 | QN006597072 |
| IJ008945810 | TD006877172 | OO007743428 |
| NV008204328 | IW006760395 | QO008341491 |
| QU008214751 | HQ008069205 | RH005693209 |
| YB008217587 | CN007008734 | MS008344181 |
| EG008194575 | IX007981129 | OE006572426 |
| YT008222470 | QZ006809817 | HW007839147 |
| CY008193232 | ZW006314301 | SJ008342251 |
| FD008226063 | EU005612702 | WY005552751 |
| IH008190554 | NW007958794 | FR008342997 |
| NA008214253 | KP007225929 | AZ005985510 |
| IE008184829 | EQ006877616 | VV007819134 |
| GQ008231263 | TM007923057 | DF008339459 |
| IY008179832 | JT008007461 | KM005572455 |
| CM008242515 | CI007015531 | PD008343532 |
| WP008172045 | YQ007984514 | WM007460701 |
| IQ008246315 | RM006810361 | US007859202 |
| OT008172601 | IF007439840 | DJ008340018 |
| MW008247488 | SB006008174 | IT005615574 |
| DB008162782 | YW006957818 | ME008343629 |
| RL008254228 | YG007157163 | OV007511091 |
| MF008123635 | MB006871643 | KB006803673 |
| IA008254751 | PN006802045 | CK008340049 |
| SG008142424 | FW008021031 | MD005618648 |
| ID008267681 | GU007033210 | YT008343832 |
| CQ008125334 | HI007981267 | IK008080347 |
| FL008271850 | MA006807450 | NV007911104 |
| CO008111157 | CO007325062 | HD008340146 |
| LW008282344 | AU006022463 | XH005457166 |
| IY008095824 | IW006809988 | HX008343898 |
| RV008291548 | OU007071221 | IL008124135 |
| BT008067061 | FY006868307 | NB007926602 |
| QW008061248 | QW006801244 | ZF008340277 |
| QK008062000 | FR008021857 | YH005463326 |
| QZ007844220 | NV007033333 | PP008344648 |
| AV008035714 | FW007976824 | JG008254450 |
| OI007872406 | IM006799612 | AZ006900190 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| TS008033860 | RK007248986 | MR008339417 |
| DC008194526 | LR004524536 | SO005441703 |
| EK008018974 | HT006742422 | JO008341995 |
| OK007858786 | AL007048055 | CB004193170 |
| UQ008016013 | KW008068449 | FU006844021 |
| YI008119366 | IN006792713 | YM008339450 |
| YE007996612 | KW008022106 | MC005468594 |
| BA007981887 | BH007028133 | XK008342774 |
| YF007975266 | JF008004842 | EM004678327 |
| PV007726740 | IB006771490 | EG006971457 |
| WQ007968091 | YQ007147904 | SF008350697 |
| BM008033214 | TY005984893 | RT005483364 |
| AN008286936 | VA007034122 | AG008339901 |
| WM007951788 | KQ007049621 | LO007990209 |
| VN008251540 | RB006843160 | CC006984921 |
| WR007894148 | QF006802921 | JQ008347574 |
| RY008248875 | QU008014867 | DG005497824 |
| AG007939444 | HV007050691 | OH008340030 |
| EH008243311 | DR007991402 | ZZ008034928 |
| UI007845683 | EM006777131 | ML007195888 |
| HW008241158 | XW007228235 | WU008351111 |
| YV007808334 | QQ005969348 | LL005497947 |
| EF008240291 | ZY007322038 | BJ008340013 |
| MO007654426 | BN007043581 | RC008149848 |
| AU008238648 | YE006797717 | GJ007310031 |
| IW007818650 | VE006738386 | XY008351108 |
| OG008232869 | OD008015289 | GV005518697 |
| NH007985573 | WO007050740 | VJ008338745 |
| QB008224286 | OY007986079 | FC007156211 |
| EZ008011473 | PC006780308 | XQ007352756 |
| VS006133396 | ME007207061 | MP008335554 |
| MS008028048 | NJ006009185 | LE005206655 |
| WD007930796 | XE007289894 | CV008338317 |
| CD008033175 | OH007040084 | RP007766145 |
| NV008088538 | SD007162802 | YS007373779 |
| BB008043126 | XS006805444 | YJ008346092 |
| VV007791543 | TZ007990020 | ZQ005218014 |
| JD008053971 | DU007051045 | WF008340319 |
| TY007993332 | IU006646265 | GV007836963 |
| IQ008047503 | TG006766779 | BJ007430468 |
| MK007989168 | QY007459304 | TA008362248 |
| AY008069646 | UM005964336 | SP006637099 |
| UH008179628 | HS006365006 | GH008338377 |
| VL007999384 | HF007017430 | MU007855771 |
| MD008167683 | MP007158060 | DZ007388537 |
| JS008129950 | AE006806590 | FI008359134 |
| IQ008163033 | SP008016145 | ZX007693814 |
| XH006761252 | KN007046309 | AS008339379 |
| KG008264334 | ON007546392 | BR006923588 |
| AX008071756 | BB006770031 | CY008359680 |
| UL007937100 | AU007623957 | AD007623957 |
| ZZ008029158 | BQ005960052 | EF008339307 |
| AM007382194 | JW006893387 | UP007131601 |
| AQ006406959 | LJ007006209 | RQ008359094 |
| VY007359067 | AE007105799 | DP008080772 |
| CO007891522 | XT006808560 | GG008337234 |
| XV006907286 | UP008028639 | XL008083917 |
| IQ006863936 | JU007046589 | CP008355832 |
| SL007888204 | OT007748415 | NR007716309 |
| DC007093880 | OH006752579 | GL008337929 |
| MD008136855 | MT007195902 | ZI005739789 |
| QV007980092 | SA005969192 | MF008356474 |
| HH008062884 | HU006801751 | XW007950054 |
| ZM007978471 | SH006990065 | UR008337992 |
| VC008047957 | AJ007103723 | QX006488918 |
| AR007966768 | BS006778062 | IO008356918 |
| HB006648219 | LZ008028668 | VX008301973 |
| WB007966606 | WD007042253 | ZU008338091 |
| EX007808768 | PF006032535 | BP006501418 |
| EB007957042 | HF007076702 | MI008352396 |
| IA007892953 | II007054446 | AH008300347 |
| EH007954754 | DO005973555 | ON008335717 |
| NF007865192 | GR007009933 | ZO006501211 |
| OU007935262 | PF006994294 | AC008352416 |
| OK007942435 | WU007105034 | IL006681041 |
| LA008000175 | TQ006777736 | CC008335882 |
| SL007995946 | HA008029434 | RJ006700769 |
| EO007993217 | SZ007053558 | RV008353240 |
| LG007971518 | PP005809083 | BC005601576 |
| XT007964052 | KL007071073 | DA008335972 |
| HV007991341 | EB006945981 | QE007406563 |
| MP007998240 | TR004448787 | NZ008354064 |
| BQ007986378 | EO007030189 | QK006365028 |
| YQ007988959 | RW006994463 | SQ008336227 |
| OT007083770 | OP007103750 | HD008047593 |
| LX007986644 | LH006800531 | KS008368713 |
| CI007970223 | DT008029438 | VI006230306 |
| IP007985007 | QJ007014964 | SK008336182 |
| PU007965957 | ZJ006518359 | HD005648717 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| FT008066252 | ZW007066920 | ZR008369782 |
| UU008054034 | TU006894706 | AW006213069 |
| ER008067194 | SP004508829 | OO008336468 |
| BW008052457 | GQ008699115 | NP007454197 |
| GS008039469 | GU006973212 | OV008370136 |
| VU008046251 | YU007093537 | AC005929619 |
| WZ008032341 | GJ006780962 | AK008365669 |
| VW008022118 | XE008027604 | JU006333161 |
| CV008155505 | WO007051419 | HV008364701 |
| CR008022316 | PX006412666 | VE006132891 |
| VC008103100 | QQ007053005 | XM008363425 |
| CQ008020205 | IQ006876850 | IM008144713 |
| ZZ008130809 | ZB003904774 | XH006689741 |
| GB007967619 | ZJ007174255 | AW005960269 |
| BL008201958 | IX006978684 | FW008364349 |
| PY008016615 | QR007196051 | HN006549876 |
| KH008196870 | FD006781168 | ZE006497101 |
| NF008017761 | HT008027816 | WL006577775 |
| CP008193675 | TK007040110 | TG008363100 |
| JO008012035 | HN006862270 | LT007750800 |
| KQ008190713 | UQ007053754 | TA006694259 |
| YC008010855 | RE006734732 | AX006514906 |
| QV008180762 | OL006445470 | WG008346168 |
| YG008008329 | EO007133502 | SE006751778 |
| FJ008180814 | NL006984151 | YS006345835 |
| XC008006933 | NZ007196249 | PL008357082 |
| EN008180591 | YQ006809788 | HI007267317 |
| QM008006379 | QX008022539 | HO006360769 |
| SO008162955 | RB007052620 | PE008352613 |
| DZ008006374 | AF006627537 | WB007942030 |
| IF008240327 | IK007046959 | WX005755928 |
| TH007995911 | KN006105203 | XG008353461 |
| TA008228052 | II005813982 | ZQ006598145 |
| TC008003365 | IO005381961 | KI005838289 |
| IY008208059 | IH006915710 | DH008352759 |
| GP008125347 | IO007195612 | YO007956422 |
| IR007961513 | EH006833254 | AJ007843509 |
| MT008095976 | AW008028403 | WW008351270 |
| IX004927934 | HD007094136 | FE007740835 |
| MC008074471 | TB006650426 | TW007972819 |
| YP008200694 | TZ007010566 | NT008351648 |
| MI008067551 | IU006068825 | XU007779351 |
| CO008197960 | FQ005819799 | WO007886975 |
| YH008061917 | MZ007066982 | UJ008351854 |
| UT008194777 | ZN006691780 | EI007344313 |
| ZN008190489 | GW007187904 | UF006783989 |
| IE008249097 | HT006816879 | TA008351549 |
| PZ008188858 | WT008028442 | IP006776807 |
| LU008247551 | MS007059616 | UW007904684 |
| IT008180803 | MZ006623574 | YL008351916 |
| ZI008247693 | NB007033602 | UG007678234 |
| VY008140191 | ZT005748974 | YY007871189 |
| PT008245158 | EL005849216 | FK008351189 |
| GA008177063 | AE007060322 | UD007838275 |
| VZ008242784 | VT008089278 | TC006602869 |
| PA008140521 | ET007188219 | RF008349262 |
| TQ008243061 | VE006822684 | HM007828983 |
| BJ008242999 | VY008027399 | JZ007442885 |
| FX008241035 | DW007061036 | UM008375123 |
| RO008243568 | JG006609090 | HO007751356 |
| KC008239706 | HC007020050 | EK007140162 |
| LS008239955 | DN006478937 | ME008374201 |
| XZ008235057 | PD005710016 | ZS007722619 |
| FQ008236662 | LN007055269 | GO008074229 |
| EX008237580 | VT006896227 | DB008373964 |
| CC008235331 | VS007168611 | WF008066853 |
| TO008238352 | WW006825466 | FB008214657 |
| EG008230620 | AB008025012 | RJ008363002 |
| NT008238607 | WC007061907 | SJ008041358 |
| DD008228625 | BJ006637682 | AG007747842 |
| FK008208657 | CD006995701 | ER008754021 |
| OU008228627 | MG006424562 | KU008036885 |
| YL008236502 | NE005740696 | JP007864523 |
| EE008228388 | XZ006991136 | NU008197895 |
| RE008229325 | HV006888544 | SQ007588258 |
| HD008226665 | OF007324213 | AQ008081277 |
| VX008235657 | ND006828333 | CA008197213 |
| UF008222457 | YC008035730 | VY007413533 |
| FF008231543 | QI007061904 | UU007813795 |
| MN008220599 | SS006581961 | LZ008333124 |
| DN008229984 | QA006992597 | QZ007806384 |
| CN008221122 | PT006455608 | CF008180674 |
| SG008230321 | WE005740511 | WZ008333081 |
| DD008217342 | TA008696707 | GR007388701 |
| MO008228732 | XH006878380 | FD008236667 |
| ON008218018 | RD007320732 | HO008333158 |
| JS008226128 | ZN006815322 | AL008325179 |
| AR008214634 | VW008023698 | ZC007449096 |
| JO008225943 | NJ007074581 | CZ008249477 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MK008214808 | QI006669404 | FW007316776 |
| XI008227295 | FJ006936144 | SL007984901 |
| FX008188544 | XI006357885 | JT008261738 |
| IX008217251 | RR005745907 | WN006798772 |
| XF008211032 | KK008669107 | ZR008000309 |
| NV008273237 | CC006879352 | FH008249498 |
| JH008210845 | TZ007322166 | TG007543870 |
| UW008271434 | TM006811434 | BY008125134 |
| RF008198908 | VC008032422 | CU008219102 |
| YB008271698 | SH007073941 | BV007773354 |
| SW008276033 | HW006569256 | CV008301616 |
| AB008269788 | RU006920853 | SG008133889 |
| RP008273392 | US006673335 | DY006697964 |
| GX008270466 | BX005750570 | RA008125555 |
| QD008271709 | DZ006859166 | SA008113914 |
| ET008270443 | HG006881685 | RJ006511107 |
| JI008271966 | DH007317906 | ZV008094908 |
| XO008268854 | ZZ006820120 | NX008113890 |
| AP008267626 | PJ008007285 | IS007757601 |
| QT008268885 | UZ007075513 | NE008209796 |
| AM008268791 | TF006611817 | CL007982760 |
| WA008268971 | NZ006380067 | NZ006380067 |
| TJ008266400 | LQ006685900 | DX007790116 |
| BL008265773 | OK005654433 | XX005664776 |
| LM008264459 | OD007323557 | ZW005878077 |
| LE008266258 | BZ006876411 | IL007814862 |
| QL008261450 | AO007318058 | UK006326464 |
| WK008264612 | YK008246864 | EE005958668 |
| OX008264257 | PK008037518 | IJ007740447 |
| IN008264991 | YY007071748 | JB007568042 |
| ZW008260969 | CH006650371 | FJ007839433 |
| RN008260630 | GA006871190 | IF006443706 |
| UP008260000 | ZF006630145 | WN007600702 |
| JL008260709 | XU008652360 | XU007815275 |
| AF008257268 | RX006880807 | JV006420641 |
| YN008262199 | AR008659532 | LP007599597 |
| JR008257607 | BG006538809 | XZ004963121 |
| DD008259106 | NV006750239 | MR007133140 |
| MI008252229 | EE008037339 | RR007633879 |
| DG008258818 | OK007093899 | JQ004965227 |
| EF008251278 | MV006666549 | GG007147899 |
| TX008257707 | UO006877575 | PC007630179 |
| UC008248115 | EH006628417 | GG005251307 |
| AB008254555 | VL005670796 | NS007837330 |
| QJ008248462 | MC007676749 | FO007646203 |
| BK008254853 | TG006850772 | AN006133304 |
| LM008248661 | GS007725326 | PV007862239 |
| TR008255064 | QO006766467 | IP007640118 |
| ID008242351 | KK008037353 | GV004927338 |
| SL008256582 | XX007090328 | QA007635635 |
| BS006972435 | YZ006569368 | FH007650365 |
| MT008251708 | LC006865439 | XT005875438 |
| EN008240306 | YJ006606445 | ZM007633931 |
| CZ008248213 | VT005632629 | SM007661767 |
| GN008163486 | ZQ006999685 | QI005941206 |
| FQ008274365 | BY006844723 | SW008008205 |
| RW007873058 | VH006706574 | PN007658990 |
| CJ008065972 | BL006796472 | KX007783104 |
| DJ008077422 | AT008037579 | PW008053306 |
| YW008052685 | MV007091052 | NL007656381 |
| JF008051393 | XA006657950 | HX007757022 |
| ED008015340 | CC006845139 | ZY005397871 |
| JG008032965 | RO006687332 | BP007666467 |
| TD008030596 | UA005681033 | SR007977557 |
| QD008028743 | AP005692468 | GV004166107 |
| CC008031701 | RT008583000 | KV007665402 |
| IH008028304 | ZA006696023 | QY008112938 |
| DA008027587 | DZ006889828 | EM005880781 |
| EJ008025811 | FM008008140 | BF008096946 |
| FT008021422 | RJ007078385 | CX004731998 |
| JH008025984 | VW006738824 | XA008071628 |
| XD008005893 | RA006852025 | UF006964629 |
| VS008011617 | MX006690830 | EF006440353 |
| VE007990345 | HC005615527 | AI006823498 |
| KV008008225 | HO006598366 | TE008271656 |
| NW008004071 | BC006834984 | WL008219934 |
| LC008009234 | JS006786863 | SX006219852 |
| OO007992304 | GD006809158 | US005526045 |
| DB008070086 | GZ008032717 | JP004934204 |
| DJ007996969 | EO071105423 | DZ005780040 |
| RG008005124 | YC006729113 | TT005096844 |
| VF007995030 | QI006856905 | JR007897817 |
| IG008006866 | IK006698684 | GE006675148 |
| DR008274518 | FI005684942 | AL007844493 |
| RT008004389 | YC006469615 | UQ007999317 |
| DG008230411 | JJ006830386 | FG007853977 |
| LR008004415 | CK006795681 | GM008106651 |
| PV008226667 | ZO006792113 | UL007207317 |
| FL008002498 | AQ008033504 | GM006160337 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| VY008180026 | RR007098501 | DC007407412 |
| RZ008002684 | NM006709171 | FZ006050837 |
| QX008137872 | YP007162308 | UL008098352 |
| WR007999652 | HT006696110 | NR006501073 |
| ZF008133897 | KI005686742 | FS005119989 |
| HE007990719 | SL006514549 | MK006357808 |
| OK008130877 | TI006837554 | KR006294760 |
| HP007986216 | BV006659583 | LE007824621 |
| XB008117876 | FG006812108 | CY006297076 |
| XI007978050 | NK008029471 | KQ007985842 |
| HD008102640 | CZ007098249 | TB006220707 |
| WO007980221 | FX006710780 | OJ007550653 |
| AR008102539 | PO007160567 | WE006572443 |
| RX007893045 | RB006593903 | YZ007651415 |
| MB008100238 | PZ005593938 | YL008371741 |
| GH006823801 | LD006636826 | DS007673966 |
| QC008041345 | BH006829258 | QZ008326743 |
| WR008116872 | VQ006790088 | SW007822830 |
| XP008085675 | KB006750258 | BD008317311 |
| KE007990968 | YX008052273 | FO007819579 |
| CV007593000 | KQ007100428 | UU008172809 |
| MW008046206 | WT006700666 | PB008365213 |
| HQ007591117 | HB007150560 | DG007925414 |
| YT007997740 | YD006679197 | PC008064690 |
| ZL007547225 | GJ005535680 | XR007781329 |
| HB007747417 | KA006660709 | GG007273492 |
| RA007674488 | GJ006823082 | GP007722780 |
| QO008268621 | JI007071403 | MW008037922 |
| RA007683488 | OY006786376 | MP007670769 |
| BU008263666 | QX008053073 | RK006932897 |
| GW008070775 | KL007096189 | AM008090623 |
| TJ008233132 | IC006699423 | OZ005637929 |
| AD008095398 | ZF007088323 | LB007743406 |
| IQ008221154 | PQ006674159 | XJ006727943 |
| JG008102212 | UU005643861 | CZ007574454 |
| VU008211296 | GL006632921 | CA007594511 |
| SW008102316 | PN006822362 | HZ007224529 |
| DX008211277 | UY007072623 | GC007519713 |
| MI008102499 | CU006848939 | SZ007978889 |
| JT008177276 | AS008042223 | TT006293906 |
| EY008100621 | JS007110717 | XW007369295 |
| LU008178717 | UG006865641 | AU008371059 |
| ZN008100943 | YV007127022 | ZD007825227 |
| WG008168932 | PJ006663937 | GD008043230 |
| WX008094400 | MS005526079 | FJ007436791 |
| CR008106992 | OF006703498 | VK007727381 |
| AI008098182 | ZH006140171 | HB007967577 |
| ZB008024711 | FP007072751 | IZ008620764 |
| JI008099327 | TM006842915 | VB008051771 |
| UO008021706 | AM008052127 | AA008122491 |
| GG008099438 | NM007104121 | SQ007507457 |
| PY008016539 | CS006704648 | WU007554559 |
| FE008124148 | LE007127370 | PS006214948 |
| QC008009720 | OS006663421 | ZT007759654 |
| UA008122542 | NB005492536 | VJ006291929 |
| HO007989170 | CO006198964 | ET007517047 |
| DL008123250 | CD007067050 | NY008083284 |
| GK007956338 | OP006850188 | XO008058557 |
| LN008123383 | LP008049540 | CU008221270 |
| YG007951718 | UG007101725 | DR007882009 |
| KV008118886 | EY006786639 | RN007368390 |
| HR008116331 | BA007121672 | XB008194767 |
| EJ008116501 | MI006675985 | SR008260061 |
| HT008117052 | WL005212315 | UZ008095852 |
| AO008108330 | NP006764801 | XS007914581 |
| MV008114828 | XL006209050 | PJ008076814 |
| XR008114678 | IR007067208 | SI007914272 |
| BG008113653 | DX006730516 | TO007381683 |
| XH008113032 | BP008051052 | DD008182417 |
| KJ008113909 | WY007117018 | FL008145388 |
| XP008071255 | TF006708971 | LW008124942 |
| HN008110411 | QG007122122 | ZA008121851 |
| FN008110357 | CE007256017 | RZ008112919 |
| ZJ008110469 | PR005410444 | ZW008110119 |
| DO008106075 | YJ006625872 | FH008106290 |
| BS008133681 | ZE006211210 | QO008100482 |
| DD008036716 | WU007067400 | KP008079160 |
| XU008131789 | KL006853999 | IJ008057043 |
| WE008132083 | LV008026452 | MW008049384 |
| MK008131983 | JU007132818 | LX008029331 |
| SD008128860 | WJ006713797 | NB008015545 |
| AG008129001 | VX007115684 | SM007816847 |
| XB008129222 | WG006673667 | QZ007778783 |
| VR008128044 | OS006036010 | DF007741241 |
| OX008130010 | NF007540769 | RT007416104 |
| YQ008130160 | XS005944578 | PZ007809564 |
| KV008130897 | AJ007062380 | QA007674268 |
| CM008114624 | DW006847947 | FL008106349 |
| GS008127363 | | IE008154175 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| OS008122951 | QE008046659 | VR007645183 |
| SQ008125780 | HM007127296 | MH007635148 |
| GU008030360 | BS007843810 | GR007547374 |
| UZ008124693 | LJ007105580 | ZN007482223 |
| DK008124716 | XJ006688619 | YZ006803246 |
| UC008124647 | PW006036518 | NK007597645 |
| EX008125067 | JI007573446 | MQ006668580 |
| PV008123977 | PR006153287 | MU006587567 |
| AQ008145332 | CR006908768 | SR005927864 |
| CG008144192 | HI006837567 | AH007517387 |
| GI008144860 | VM008038557 | JZ007517596 |
| XL008143773 | LM007129431 | HR007208857 |
| ZW008143923 | AY007614213 | NX006207459 |
| JZ008141316 | RE007105763 | DY006783425 |
| VQ008141883 | RO006705060 | NN006692739 |
| QV008142147 | MN006308678 | ND006567018 |
| NH008142169 | QC007632168 | SR005195373 |
| GX008140273 | AH006165633 | NJ007581124 |
| KN008139086 | PI007317785 | MC007627478 |
| RY008139393 | SV006840459 | KF007079563 |
| XA008136431 | EC008042742 | CI007247376 |
| EM008134594 | HX007171363 | BH007431311 |
| AU008135111 | KP007632232 | OW008013336 |
| XR008153941 | HT007105198 | JT007857985 |
| MQ008160570 | UD006637053 | VB006131391 |
| CA008158245 | ME006041355 | EX006381807 |
| UK008156171 | HE007639340 | WE006630209 |
| LC008153892 | XP006171682 | ZF007546814 |
| JM008154293 | QH007320849 | NM006325726 |
| QH008151146 | WM006845037 | CF007871874 |
| GG008151374 | NW008008242 | AJ007852512 |
| CC008147397 | BO007139807 | TR008017839 |
| NK008147724 | WT007604464 | SR007918634 |
| VT008148663 | VU007104515 | TF005984753 |
| GL008145959 | MZ006705230 | QE007580512 |
| CH008146212 | OY006008407 | PY007695908 |
| QC008146178 | SI007638106 | YH007766723 |
| DB008146443 | UH005849886 | OD007327899 |
| RR008145271 | KH007316848 | SD007406684 |
| QE008169703 | KK006847276 | VN008098479 |
| JK008162547 | QV008061766 | TR007657428 |
| FC008172151 | SU007163556 | XZ007786365 |
| NB008168593 | AU007631615 | RS008089458 |
| EJ008168725 | IF007105350 | OV007929874 |
| FH008170256 | JC006745650 | OX007522623 |
| TA008168159 | VW006060865 | KQ004791209 |
| HB008163853 | PQ007643112 | JA004791067 |
| YJ008167593 | MY005854452 | GP005472612 |
| HE008167622 | AB007323973 | UB006484781 |
| HN008164854 | SM006833915 | MX006330033 |
| XO008166118 | CO008061200 | TQ008364070 |
| DV008162626 | CO007174230 | QJ008379462 |
| JQ008176884 | NZ007625603 | EV008757866 |
| AX008211790 | BG007101860 | YV008769196 |
| KJ008210229 | QC007627320 | XH008770846 |
| GK008210222 | RT005980699 | UT008780158 |
| TV008210821 | LN007650756 | IQ006779679 |
| FM008210716 | YX005920900 | KP008100266 |
| QW008208334 | ZC007388567 | IW007586617 |
| SQ008205716 | QK006821876 | OV007606497 |
| PZ008195106 | PL008065870 | LI007870773 |
| BE008191744 | OO007005557 | PM007838007 |
| PI008231947 | IF006760947 | BU007784294 |
| MM008231896 | LL007100336 | MP007522764 |
| PF008229393 | CM007625553 | BQ007455724 |
| JW008229934 | TZ005987556 | SE007459710 |
| CI008230363 | DM007886496 | JI008000721 |
| KK008230557 | FX005790171 | ZB007997322 |
| VS008230673 | BH005885958 | BR008128914 |
| QI008228103 | HB006840097 | FJ008109342 |
| HS008228100 | EN008059775 | JP008066915 |
| VI008228123 | IA007202051 | MD008329928 |
| RJ008220219 | SH006710566 | BE008317951 |
| IS008213024 | GT007102179 | SA008312863 |
| ZN008214417 | OO007636077 | TZ008288407 |
| AR008214365 | EJ006667318 | AC008286442 |
| OJ008249214 | IS006702359 | ZN008295253 |
| VN008248254 | HE005804902 | QA008289393 |
| UG008248281 | KV006749592 | EU008279581 |
| KZ008248348 | AW006490285 | BD008198919 |
| AU008247512 | BV008049085 | SR008171773 |
| AP008244304 | XC007226222 | TB008145272 |
| GD008244100 | MR006065312 | MG008145558 |
| WD008241061 | SB007102783 | GN008129915 |
| TB008241905 | CH007627276 | OC008374424 |
| VD008242142 | KD006707147 | NS008372872 |
| FL008237742 | DR006818504 | EH008351901 |
| IH008238764 | PS005839177 | RM008351667 |
| MZ008232787 | SV007731197 | MD008348617 |

**SCHEDULE 1**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| II008233005 | KP006828863 | IC008345635 |
| YK008231332 | BB008058041 | HA007533749 |
| VE008273414 | UB007218492 | OT007925543 |
| PZ008269840 | UR006803178 | UL007675029 |
| GM008268733 | PE007108525 | ZJ007688544 |
| WO008271247 | PE007628106 | VI007667084 |
| LG008265941 | PM006430155 | GP007671785 |
| EW008266103 | CZ006820193 | MI007664442 |
| DK008266915 | AM005718487 | ZI007659734 |
| AH008265077 | YS007727501 | YS007647900 |
| BV008252922 | JG006865593 | LY007619072 |
| LG008255567 | UQ008054859 | KX007608442 |
| ZV008271623 | GL007241058 | AL007599822 |
| FC008305608 | HM006795083 | RV007600102 |
| DC007690164 | RZ007099461 | OC007600108 |
| MK007682989 | KN007710125 | CL007581006 |
| EA007691420 | LF005862360 | KN007577425 |
| GM007695876 | VS006873143 | DP006691542 |
| FZ007693694 | MJ005750165 | GI006667732 |
| YW007691661 | LM007717744 | PX006570058 |
| BL007691840 | ZY006872790 | AP006525402 |
| OQ007699127 | OG006804064 | CV008125991 |
| YZ007694463 | QE007296454 | LG008123740 |
| IS007704335 | YD006784676 | LA008018955 |
| UU007706363 | JX007094354 | RN008079882 |
| VI007702009 | QI007704304 | FO008072894 |
| ML007703475 | JB005781429 | DW008040807 |
| LF007700568 | YY006865332 | SO008022370 |
| BF007708972 | BF005759751 | HZ008017800 |
| NY007709489 | TL007710400 | MH008008888 |
| OH007709654 | RB006873069 | LS007999730 |
| KN007707952 | QN008053873 | EG007980885 |
| JL007722687 | ZJ007314099 | BB007968520 |
| DN007717058 | YO006783367 | UE007964691 |
| TE007722214 | RW007088036 | RL007938873 |
| NH007740384 | DM007793005 | JE007203985 |
| IR007740470 | MB005691352 | QQ007195100 |
| MK007732908 | WF006859826 | ES007106414 |
| DM007735606 | BJ005674180 | JC006895407 |
| EH007734133 | KC007568299 | LR006829907 |
| LY007745254 | DI006850211 | OR006828417 |
| NL007752703 | HK008064762 | MX007893953 |
| UI007752713 | AY007324330 | EZ007864847 |
| GE007750869 | JE006779459 | KR007891059 |
| JK007751225 | UG007083954 | QA007889058 |
| HL007749814 | QN007813650 | AL007736991 |
| RR007747280 | BW005703670 | WU007842163 |
| UY007759080 | IO006849538 | QV007799940 |
| GH007758194 | OE005688641 | JZ007800443 |
| CQ007758602 | FQ007756232 | TE007778250 |
| IG007756813 | QM006862806 | SH007767107 |
| OP007757419 | ZM008053364 | GK007732096 |
| HH007756268 | CA007404310 | MB007689373 |
| QV007756975 | AJ006777891 | NO007686231 |
| TI007756108 | BS007256329 | NZ008218250 |
| BQ007745565 | TU006522508 | XX008143578 |
| WI007655954 | FQ006892716 | VI007645124 |
| VT007759728 | MI005704789 | ZF008048157 |
| MM007760956 | YU007755531 | RI008254985 |
| SM007757277 | LO006824634 | UN008247913 |
| GL007759543 | WI008073671 | IA008247923 |
| ZI007771177 | OE007401070 | KD007955938 |
| DX007759431 | AZ006808223 | YQ007428024 |
| GJ007769880 | WF007257141 | XA007318677 |
| AC007767287 | UI007844024 | CE007193645 |
| EH007768091 | LH006415187 | BX007117768 |
| QP007764991 | ZX006884194 | SO007083997 |
| VA007734615 | XC005621557 | UD006835367 |
| GP007765188 | ED006738401 | PK006756782 |
| GA007746817 | IQ006861611 | TG007775464 |
| CY007766117 | UW008071516 | EC007782496 |
| LX007778925 | PJ007404832 | NU007727810 |
| XP007769347 | ZN008251471 | AB006643714 |
| PY007775143 | BD007251367 | DD002535831 |
| SJ007776235 | WK006766958 | IC007727293 |
| RG007773790 | GR006378797 | LB005988502 |
| OY007776669 | ZK006887652 | |
| EU007775562 | | |

## Schedule 2

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QZ008351011 | OU008291808 | FZ007985419 |
| BP008373451 | WK008285800 | ZI008054786 |
| NJ008750629 | TP008258198 | NH008324979 |
| JM008775701 | OZ008234531 | JI007665124 |
| WK008765693 | IP008225186 | YN007732450 |
| EP008374384 | QK008202188 | DW007647440 |
| XT008752146 | BY008211362 | ZD007752992 |
| ED008369365 | AT008209942 | AU007778659 |
| KS008778552 | RK008252769 | YB008273799 |
| GC008752690 | CC008257690 | XP007541873 |
| LU008369777 | CW008125875 | OJ007827591 |
| AG008285825 | LZ008122965 | MM007035562 |
| CM008373276 | QY008089308 | PV008352964 |
| LP008358834 | AZ008175190 | IU008375357 |
| AP008746196 | FM007920198 | EA007801199 |
| LU008321968 | XO007997789 | JB007736839 |
| TS008357895 | GR007959241 | GW007879116 |
| FZ008109391 | XO007935959 | XE008345887 |
| CQ008092531 | DO007992831 | YT007536790 |
| LB008083870 | MG007987954 | YJ007567252 |
| SW008323973 | CV007957792 | WK008373461 |
| DY008369105 | RL007946889 | GX008233174 |
| IP008099521 | NZ008101105 | FV008057748 |
| JD008363129 | JY008059792 | QQ007624486 |
| PJ008753783 | CT008009680 | RO008286270 |
| AY008757748 | IS008002572 | BF008233685 |
| IA008301876 | LE007953614 | VW007882986 |
| GQ008367173 | QL008194716 | OZ008184544 |
| VC008752863 | UV008168686 | UM008249024 |
| YV008357888 | KW008166707 | TW005397863 |
| XG008369051 | FC008167436 | JW007662570 |
| EY008349295 | YL008138967 | HW007986577 |
| KX008758894 | DL008118459 | YZ007855726 |
| UO008347065 | XS008155089 | BN008757745 |
| QF008365738 | JX008146395 | SH007843948 |
| DA008300444 | RO008143861 | PJ008215109 |
| OO008366957 | QX007930975 | WI008338310 |
| NM008363475 | KI007987994 | ZM007732769 |
| MJ008375197 | MC008351388 | MC008332580 |
| IM008332310 | OG006133311 | TX008166353 |
| ZI008373933 | DM007722899 | UH008757754 |
| EK008363652 | IX007749918 | RP008377670 |
| UO008331351 | ZE008168605 | DR008755677 |
| DM008568499 | EA007184933 | OS008758612 |
| MI008378010 | FS007826044 | ZV008767401 |
| ZD008357865 | IP007310242 | QN008763963 |
| UI008336015 | HQ007868327 | NX008778143 |
| TP008755564 | RF007978992 | AF008773600 |
| JE008330756 | EE007978149 | TC008776854 |
| XY008367917 | OI008079417 | MW008782620 |
| JG008354496 | VQ008091798 | IE008782799 |
| XX008348399 | AY007832605 | BI008781119 |
| MU008358584 | VV007970842 | FE008780594 |
| IT008317305 | PB007758935 | GV008784408 |
| EX008375969 | VZ007781582 | BH008781725 |
| HK008375416 | AU006125606 | JY007833826 |
| VI008363607 | DG007280221 | TD008783824 |
| QU008757412 | GK007780077 | PQ008781914 |
| RD008350537 | SO008162955 | DW008781305 |
| BQ008355598 | KQ008186993 | UH008788203 |
| EL008369897 | NL008139030 | OJ007561038 |
| RL008005596 | JX008097163 | VL008786485 |
| IZ008080778 | RI007936173 | RF008755603 |
| PU008360185 | EO007927737 | XN008100779 |
| HE008085797 | UO007921757 | XU008783546 |
| JJ008049684 | KD007921965 | TT008786501 |
| LN008089395 | GS008020384 | KM008773300 |
| JU008304395 | SK007918643 | QU008789796 |
| OD008065120 | GG007985346 | QN008766138 |
| ZU008086594 | OX008070737 | JP008771524 |
| JS008113128 | LP008045403 | WM008789773 |
| HF008039680 | YA007926897 | UC008790569 |
| EK008084411 | CV007927227 | NR007975542 |
| JH008105608 | LH007972286 | GG008790744 |
| BF008078886 | RA007972157 | VA008792113 |
| OR007940231 | AS008077748 | EA008791345 |
| FW008103916 | PE008058709 | PO008780986 |
| VF008100759 | MA008042777 | XI008787429 |
| VZ008083570 | AI008162990 | GL008782727 |
| LN008103231 | NK008166772 | ZG008377911 |
| TZ008095858 | SH008146473 | FP008773339 |
| XT008059516 | TT008129573 | IJ008363410 |
| UU008019076 | PB008118451 | UM008786208 |
| UV008120822 | VV007998944 | LQ008789490 |
| KZ008103035 | OJ008114069 | CB008780994 |
| DL008054696 | GF008113871 | KJ008565937 |
| AC008079353 | CZ007937655 | RP008776903 |
| RE008109406 | EK008101267 | AQ008783550 |
| ZB008047604 | BM008220005 | BD008777852 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QU008110817 | RT008216418 | AU008778821 |
| NM008042582 | FP007876904 | PR008786124 |
| VB008102716 | AU007931756 | KL008774032 |
| EI008041633 | NI008112581 | YP008781976 |
| OX008095470 | DQ008039062 | HG008781444 |
| NA008026035 | GF007924393 | NG008781788 |
| QV008042746 | FR007768597 | DZ008781990 |
| XF008761967 | IQ007764897 | JX007740695 |
| CZ008585686 | ZA007961236 | GU007750808 |
| JK008356595 | BA007943795 | CJ008780347 |
| GT008762893 | WW007941517 | ZS008305014 |
| WU008182038 | MQ007934206 | SG008352119 |
| FV008098313 | TH007934797 | UM008753530 |
| IS008379927 | WR007935534 | AP007475487 |
| FQ008080546 | MF007933546 | NJ008757620 |
| GE008351088 | WM007927219 | GT008363907 |
| WR008075047 | HF007879486 | PJ008782988 |
| UO008106199 | OD008071761 | XL008781558 |
| XQ008100461 | LR007914991 | PS008768378 |
| FB008074675 | UL007947326 | QS008761010 |
| NJ008161678 | WU007971048 | TU008784315 |
| GC008071330 | EB007935709 | LD008786841 |
| PN008088573 | JY007961882 | CE008102582 |
| RI008768749 | UT008082287 | BX008785295 |
| WC008092744 | BX008070428 | DD007548925 |
| IA008377884 | OQ008046471 | BJ008767393 |
| RD008338361 | AI008046317 | NB008784432 |
| RO008102338 | ZZ008046218 | MS008767545 |
| HS008377798 | BZ008033071 | SN008772750 |
| DC008063128 | BM007980114 | NN007563234 |
| SV008097038 | XF007937841 | DB008784300 |
| WU008057711 | AY008243297 | JE008776508 |
| HG008342054 | ZD008036154 | OV008782144 |
| TN008032158 | AD007931634 | BN008781807 |
| ZS008762747 | VB007922965 | EW008782374 |
| VH008313327 | XX008091922 | BL008788568 |
| GE008341833 | IO007934851 | KC007671766 |
| YW008358666 | DC007931451 | PB008779823 |
| XF008065733 | UE007936116 | VF008785435 |
| KY008311167 | PS007836980 | IM008787555 |
| TV008330258 | MW007964983 | VF008780141 |
| GK008379362 | VC007955378 | VK008781954 |
| HA008338379 | ST007959118 | UB008788695 |
| PO008326206 | PS007956601 | ZN008784945 |
| MU008051472 | XB007976471 | AB008786142 |
| UM008373041 | QI007989312 | IB008787138 |
| ZF008377342 | QP008006367 | IM007697656 |
| UU008356809 | I007950310 | HG008783635 |
| SZ008062609 | ES007918556 | MX008786381 |
| DD008360250 | HA007760086 | VA008789183 |
| MI008333858 | ZA007947696 | SU008763524 |
| ZW008347547 | AZ007984042 | TT007669592 |
| JF008348376 | WV007977141 | AH008783748 |
| HM008351459 | EI007977378 | BZ008788489 |
| LU008339153 | AT007975717 | BU008786407 |
| IV008317267 | PX008261063 | ZF008782591 |
| PU008186437 | SE008210324 | WM008788008 |
| TZ008375028 | OG007971436 | PN008786948 |
| WK008758895 | HV007972323 | IY008788484 |
| LJ008354466 | DV007968107 | GA008789778 |
| KV008316606 | NH008070168 | BR008766367 |
| RV008769040 | HQ008012335 | WK008788599 |
| AK008347968 | HO007981509 | DD008785767 |
| AH008344991 | UY008002113 | GU008785840 |
| SB008347527 | LE007990395 | OE008772507 |
| EB008754775 | FY008042644 | WH008790246 |
| MB008344523 | ZP008342012 | FH008327958 |
| QP008342012 | JW008029533 | SM008785813 |
| ZP008380660 | OI008027912 | VA008343759 |
| FM008253607 | PD008017663 | PY008296611 |
| UL008377341 | DA008078167 | GE008784947 |
| GY008758328 | BU008076578 | TD008789618 |
| HU008281298 | MX007948692 | ZN008786824 |
| IW008771269 | WG008027186 | PV008364250 |
| DE008333951 | RF008021361 | AP008340425 |
| RD008358539 | YQ007932045 | CJ008787064 |
| XR008766321 | OO008070183 | RD008301075 |
| VR008352699 | ZR008012644 | FD008785397 |
| GB008355713 | MO008020577 | GW008790048 |
| RQ008339606 | HF008067515 | WC008344132 |
| IY008759846 | LJ007962782 | LR008787827 |
| PN008303030 | MG007995100 | UI007772177 |
| KZ008374002 | MU008039695 | JB008774208 |
| UJ008768120 | RQ008305315 | KO008795077 |
| GD008766091 | TO008075883 | RY008368746 |
| NH008347094 | MN007930698 | KE008789024 |
| UL008325190 | QP007972131 | JA008795401 |
| FD008336943 | MD007910569 | ZM008778513 |
| QI008380773 | | PD008357209 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PJ008366418 | RL008051595 | QA008786833 |
| IO008379385 | QU007814704 | LR008790137 |
| OI008341573 | IT008051022 | CG008575799 |
| CA008360171 | WO008022161 | YL008780491 |
| RK008768233 | RK008051677 | QV008794517 |
| AC008760603 | IS008014030 | PF008790296 |
| JB008344451 | VM008000499 | FJ008576807 |
| NZ008367678 | AQ008008311 | BK007821412 |
| CX008325180 | PZ008094635 | BH008791761 |
| RS008362274 | UE008080753 | PP008380843 |
| MR008381143 | UA008048285 | WJ007528805 |
| GG008757011 | GM008046794 | IT008778978 |
| SP008373300 | KB008092020 | MF008792543 |
| SV008308957 | KB008167029 | HM008362019 |
| IP008341803 | SI008079931 | DY008780858 |
| AM008320770 | EX008144859 | MG007816221 |
| EV008374171 | HT008094161 | KG008793829 |
| DH008763079 | HU008084342 | AG007783078 |
| DS008342100 | BB008089904 | AV008792297 |
| RQ008369135 | HH007985291 | ER008780637 |
| ND008310659 | KM007914696 | PN007842989 |
| QM008337124 | WQ007938800 | EX008789840 |
| CZ008343072 | YE007225595 | LZ008792507 |
| EL008443986 | IL007972183 | VI007668411 |
| HX008367098 | EB008135123 | SK008781388 |
| JH008332938 | VU008022073 | CA008790325 |
| AO008350998 | LF007874874 | UD008792995 |
| EX008325162 | QO008065923 | KD008765379 |
| KX008760438 | AH008102354 | UI008770648 |
| TC008354975 | FF008095280 | PT007778053 |
| HG008374894 | HY008090657 | ZW007852730 |
| RS008327413 | MO008101765 | YX008793603 |
| VG008335929 | XM007979111 | PY008786002 |
| DH008334755 | UD008075816 | FD008771548 |
| FX008764628 | DO008055917 | VQ008769119 |
| ZA008365817 | BX008052943 | UC008776751 |
| HI008752451 | KW008033145 | JA008788606 |
| FU008350789 | PB007948547 | OM008788085 |
| IW008344623 | DU007937843 | KM008789604 |
| VK008346159 | MV007972901 | SB008784980 |
| RA008755850 | IB007955278 | NH007243729 |
| LL008767260 | ON008041884 | OG008791307 |
| YR008304900 | SS007991747 | UT008775700 |
| AH008370323 | JW007864663 | WB008777395 |
| FQ008375105 | SK007919004 | QV008782754 |
| YN008358959 | ZN008077473 | WY008793417 |
| CN008771547 | JJ007728864 | OP008376200 |
| PI008380349 | DH007885625 | TH008787190 |
| MD008452312 | BZ008009626 | VW008377701 |
| VL008366063 | QU007936404 | DW008772641 |
| KY008752223 | PG008026697 | GS008780477 |
| NO008303700 | ST007953538 | WF008783825 |
| SN008359971 | ZR008035840 | PY008773527 |
| FC008368603 | TU008081838 | DL008377565 |
| SN008759630 | AA008077483 | RA008779288 |
| YY008750198 | DX008198579 | CL008766310 |
| RL008354142 | NI008154410 | RL008755131 |
| NH008377738 | IN007927841 | MG008781167 |
| BT008347200 | XT007937864 | CX008788416 |
| TW008758909 | ZN007918933 | DN008779204 |
| QI008377648 | FF008129525 | CC008779200 |
| BV008364994 | XB007927444 | RZ008766512 |
| AO008375847 | PF008006204 | ZC008781092 |
| QT008754621 | AV008074218 | WD008765287 |
| VR008336755 | AK008226656 | TJ008784483 |
| VU008750170 | WU007921735 | ZG008780650 |
| EV008339553 | DH008075925 | QT008784360 |
| VY008351356 | SP008146384 | HB008377616 |
| GD008759505 | MO007945984 | HB008793464 |
| TH008349818 | CV008134530 | IX008780391 |
| HV008351232 | XN007919135 | UV008782378 |
| SY008597105 | CC007942865 | QX008781065 |
| RO008764772 | OD008106145 | SH008791536 |
| DB008350595 | TA007913874 | XY006599844 |
| OK008349560 | AV007909682 | WM008786701 |
| GT008328237 | CA007932322 | RS008778985 |
| KU008378546 | MR007941905 | WI008788327 |
| SN008318101 | BS007940251 | AC008786153 |
| NK008339775 | WE007937395 | NG007597890 |
| PS008335559 | EL007956736 | NN007734790 |
| XX008309087 | ZQ007937463 | ZN008788063 |
| RD008344520 | SA007951669 | TH008342576 |
| NB008756726 | GK007936135 | TE008338725 |
| ZZ008352937 | XT007951742 | VJ008338581 |
| TK008368730 | XO007951768 | HR007777684 |
| KI008332721 | XV007936745 | MW008788099 |
| YQ008751733 | OH007980410 | HG008789201 |
| TS008368569 | VO007931844 | TF007818696 |
| MR008344666 | FE007979434 | TW008780941 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| BD008319847 | IP007931961 | TQ007659524 |
| HP008766135 | JZ007978994 | ED007879073 |
| OE008280254 | AD007932183 | CP008357383 |
| SX008353200 | VY007978209 | IK008355917 |
| JG008350826 | TX007948092 | IX007822067 |
| TH008346495 | IB007950436 | NJ008762774 |
| PE008351536 | CQ007946528 | UM008786415 |
| EU008372881 | QN007946108 | AH008786632 |
| MZ008322745 | QQ008005751 | LN008367341 |
| RB008773192 | PQ008000357 | UY008380774 |
| RV008332410 | TN008098393 | IO008759748 |
| UI008377775 | QE007942208 | ZM008753965 |
| MS008354014 | PH007998688 | RU008781037 |
| ER008757560 | TS008020146 | JM008781820 |
| LU008590416 | GA007939559 | HE008785722 |
| WD008569899 | ZN007808127 | KQ008788295 |
| WI008321412 | ZN007940464 | CT008785980 |
| NN008373385 | XK008076783 | XQ008789004 |
| SD008331280 | DF008166882 | QO008791039 |
| KC008335828 | SR008019903 | VJ008793208 |
| GN008357146 | ED008109425 | FT008789770 |
| MV008332441 | HJ007958344 | TE008788861 |
| NK008358817 | KC007936402 | EJ008786161 |
| ES008765618 | SI008180939 | DL008786006 |
| LE008377576 | MS008157365 | KA008783082 |
| FU008332746 | UA008263319 | VS008786114 |
| NW008369089 | VW008263780 | PY008790160 |
| QZ008764220 | TI008248637 | QD008788596 |
| WM008767248 | CZ008241992 | ML008789995 |
| MQ008352107 | TC007919207 | RB007601517 |
| FL008352032 | YK007955431 | NG007768902 |
| LG008360161 | JG008223343 | ID007822343 |
| HQ008337219 | WF007952969 | QX008788593 |
| TU008367202 | VA008220786 | YH007528209 |
| YI008242469 | WR007960587 | AM007796098 |
| LF008380881 | BS008214800 | XC008363624 |
| KO008756355 | BC007961716 | ON008377902 |
| TQ008332659 | RG008198268 | BZ008377527 |
| UW008352039 | IK007966577 | EW008657259 |
| EE008337833 | RE007957243 | AN008569892 |
| AS008369977 | QN007949397 | PW008766672 |
| MT008241224 | BW007859700 | FF008768127 |
| PA008340861 | AF007948495 | CI008768531 |
| OC008342096 | QQ007956876 | AQ008782245 |
| ML008750527 | SW007934809 | QV008782930 |
| AP008326180 | IZ007929899 | DX008788572 |
| IU008760424 | IZ008089517 | YV008788524 |
| JC008374322 | SG008101128 | UU008779277 |
| OQ008360297 | YB007984899 | SK008784008 |
| HR008355589 | TK008001932 | PW007897145 |
| MQ008747341 | DL008176725 | NF007974830 |
| LS008341115 | WD008165046 | VT007989812 |
| IR008330580 | MT008284239 | BO008365009 |
| SB008354455 | RN008210065 | UH008270631 |
| IQ008467717 | RG008236690 | PL008270696 |
| GG008758747 | DN008238105 | ZE008222766 |
| VV008340458 | AZ008210109 | NJ008232983 |
| YK008340445 | DD008226429 | AT008252905 |
| EJ008362427 | HV008204790 | BY008300179 |
| QY008378027 | RS008194760 | UN008288093 |
| AL008358469 | RV008111039 | BY008324836 |
| DU008338693 | BN007965121 | MK008322795 |
| TJ008367188 | QE007965211 | QW008326185 |
| AD008351844 | XQ008091979 | TD008303726 |
| RZ008378620 | JB008166015 | NU008322217 |
| YO008332110 | IF008143056 | AH008319317 |
| XF008763819 | TS007928949 | BL008303018 |
| EF008363809 | SS008265062 | YI008324507 |
| OT008337155 | GD008214573 | QW008324820 |
| UL008380478 | ST007979048 | HS008333006 |
| AK008378582 | OD007856241 | KV008327237 |
| LK008370709 | LS007975573 | PG008335092 |
| HK008755577 | GM007954909 | ZH008336811 |
| OE008374879 | LX007098902 | OZ008329356 |
| NF008376517 | YR007935706 | CB008330335 |
| YA008330010 | MW008034726 | GX008290958 |
| SR008369284 | TI007916994 | IP008331376 |
| NB008752678 | LI008007675 | ZR008333314 |
| OD008373137 | VC007969932 | VE008336897 |
| WX008344276 | VG007950647 | VG008327475 |
| CF008757063 | XZ007931588 | GI008343063 |
| VW008759402 | LU007909642 | LO008347268 |
| ZQ008758500 | VP007940857 | XT008327406 |
| HR008366752 | GU007941724 | JM008351074 |
| YB008765326 | KO007980274 | EE008336367 |
| AE008343488 | JH007979393 | FA008332257 |
| RQ008357140 | EB007988585 | DK008305467 |
| KR008361738 | TM008219747 | PC008311016 |
| RI008334721 | QI007979390 | OB008353878 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| SJ008755647 | IT008017527 | GW008299861 |
| TP008339023 | HT007997587 | RE008348703 |
| CF008771696 | NO008095959 | NC008358856 |
| SJ008371726 | GI007999836 | VR008355795 |
| CV008338821 | TR008091929 | JB008332614 |
| RG008352132 | DH008053913 | GF008321023 |
| HR008770596 | HV008234203 | NW008357873 |
| MF008362806 | NE008046721 | LS008353445 |
| WB008760396 | VB007919955 | MF008337914 |
| EQ008315773 | EQ007949583 | XH008335779 |
| KU008313316 | YE008201174 | TE008362039 |
| XL008338266 | CY008233052 | EC008338032 |
| BO008332032 | YI008112068 | UP008352068 |
| LE008380614 | GQ007925000 | AE008363802 |
| DS008752023 | QO007925200 | NN008346786 |
| MB008764544 | KU007925752 | RP008354667 |
| TO008785982 | KE007926009 | DR008335084 |
| HA008346703 | ZE007926177 | LR008339467 |
| NY008302965 | KM008034768 | MJ008357290 |
| BO008364391 | FH007938089 | BC008362853 |
| BM008777590 | QN007951549 | EG008345409 |
| VS008780848 | LS008360061 | KD008360073 |
| UH008794278 | XG008188053 | PK008325804 |
| ND008380756 | AW007855182 | BY008241218 |
| TG008366230 | KU007900056 | DU008341080 |
| DA008761974 | XD008053980 | UN008364945 |
| MJ007384283 | GY008121209 | VF008336226 |
| OL008222415 | EU007918740 | GB008352049 |
| CU008229735 | OU008272695 | MK008335552 |
| XF008148495 | BJ008086689 | LJ008346300 |
| XI008302530 | UZ007974723 | TW008339420 |
| EM007758349 | KH008020565 | FG008345581 |
| QU007731993 | DU008247371 | YZ008337410 |
| JL007778042 | SP007941556 | HB008370057 |
| JD007593241 | SG007927530 | MS008350834 |
| CK007514394 | OE007838128 | ZJ008351266 |
| GY008205831 | HF007917643 | RE008366214 |
| UC007587861 | GQ007825312 | XM008341656 |
| HL007574192 | AS007868292 | QB008338957 |
| YC007456228 | VU007860134 | GB008351843 |
| WU007636454 | SC007961668 | BA008365675 |
| LZ007549037 | FN007936392 | IQ008339149 |
| QO007591585 | HQ008314691 | RJ008369707 |
| LU007817170 | MC007936159 | ZE008372902 |
| TF007578540 | QO008383744 | YA008353070 |
| JS007704154 | VL007930627 | EW008341035 |
| OK007549790 | RY008276896 | GE008357570 |
| VV007593147 | TJ007949357 | YD008344423 |
| YS007848132 | CV008264029 | NP008374429 |
| GD008069444 | AA007980597 | MO008327497 |
| PZ007685281 | VV007947714 | EQ008342135 |
| NV007293407 | JW008214156 | GW008373167 |
| PP007494551 | FY008132741 | MC008377916 |
| MR008152949 | AB007946292 | IO008361382 |
| XU007675774 | ZX008235419 | KA008336689 |
| SW007501813 | KJ007955190 | DZ008373166 |
| FT007238507 | CA008238554 | BP008453346 |
| BI007078333 | FF007977965 | IB008350823 |
| SN007479044 | TZ008228962 | XS008345590 |
| ND007834773 | MG007976771 | YN008359980 |
| HX007844387 | MX008221090 | AL008752671 |
| HV007845826 | LF007973361 | WL008750417 |
| TI006855044 | JX008058285 | TC008346912 |
| YN007771709 | HX008055091 | XF008752385 |
| CJ008078862 | RR007164241 | QT008345272 |
| MO007746794 | FV008078434 | FM008375487 |
| UF007781681 | OX008075988 | SW008759707 |
| NX007967650 | CH007948679 | LW008751380 |
| MK007995140 | TV008059071 | TL008750423 |
| YX007982373 | PA007943483 | GH008367663 |
| ML007992097 | ML008130038 | BQ008357560 |
| OU008003481 | LU007990298 | BG008374548 |
| OO007989206 | WU007924853 | AG008372276 |
| XG008234339 | NB007991955 | KY008509650 |
| YV008264104 | MM008034985 | OD008357152 |
| VO008159610 | JM008049630 | JB008371736 |
| RL007544837 | EY007899441 | JB008770565 |
| PM007487519 | BZ008020032 | PO008757512 |
| SS008128568 | CJ007939445 | LB008351187 |
| IL008217223 | CC008006293 | OI008359910 |
| QL006150847 | US008094503 | AZ008326769 |
| PQ007949746 | KZ008043625 | AT008755447 |
| DK007558772 | ZW007929960 | EF008326836 |
| HY007985489 | QP007939968 | OL008776531 |
| GX007857367 | IE008016263 | ZG008346644 |
| UP008005666 | IG007910485 | NR008350847 |
| FQ007555991 | BE007697510 | XZ008377493 |
| NP007809125 | BP007887827 | NO008348411 |
| GV007828128 | UQ007918091 | PN008349566 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QM006729238 | QO007917504 | JY008756315 |
| LF007738089 | UO007879463 | PQ008758935 |
| TO007873934 | DV007793909 | MH008757855 |
| LJ005910260 | DI007918235 | MX008445525 |
| PZ007035585 | HZ007503585 | KG008752500 |
| FE007529688 | WZ007873359 | WD008755513 |
| FM007580124 | KE007914300 | FY008346407 |
| VT006570949 | EA008066270 | TA008349479 |
| HX008331564 | VP007979738 | KS008764883 |
| GU007637248 | TW007921650 | JN008753117 |
| ZL007873006 | YI008068310 | NR008221535 |
| FO007685560 | YO008016193 | NK008352998 |
| MC005786402 | XB007939329 | GN008354347 |
| DH007903415 | CO008026750 | FW008754652 |
| SC007961099 | KO008047719 | WZ008354391 |
| OD008005886 | PF007932364 | VT008363025 |
| XO008296248 | ZV007926820 | ZO008333490 |
| MO007530371 | GD007930225 | HK008354355 |
| EZ008011578 | IP007838476 | XT008750921 |
| NZ007525717 | YH008029658 | UK008332223 |
| MQ007481991 | BY007920995 | EL008337007 |
| CU007770087 | KW007919496 | YK008364645 |
| LU007816086 | CK007916324 | OJ008504935 |
| DN008785896 | XL007916212 | NX008336954 |
| AZ008775440 | FL007935646 | XM008752896 |
| XF008123291 | MV007926382 | GK008346780 |
| PO008333219 | DB007913193 | YD008565999 |
| UX008354639 | YA007942987 | EP008751366 |
| CW008779455 | GS007859879 | KK008594141 |
| SA008773209 | TQ007951279 | XU008343765 |
| CS007639515 | FA007995116 | GW008750721 |
| IX008379305 | JG008031155 | SB008759444 |
| VI008027460 | NN008038036 | EV008765715 |
| HX008316908 | UD007932155 | EY008317449 |
| JV008769624 | OB007981381 | RA008758574 |
| KN007953843 | JV008101142 | NZ008756676 |
| XP007978065 | TS008133099 | EC008352565 |
| GX007991604 | UG007893297 | FO008326093 |
| WZ007973645 | RC007927529 | AR008766772 |
| BT008210379 | VM007791204 | YN008760849 |
| HS008194624 | PI007923110 | OL008762471 |
| HJ008182558 | AH007937012 | HZ008767051 |
| HP008380474 | QU008190135 | RC008355566 |
| RE008205922 | FV007968267 | HM008763894 |
| BY008169072 | JL007951210 | ME008354762 |
| AY008028588 | SE008046000 | GG008763314 |
| YG008071336 | AR008016863 | ZP008763437 |
| BJ008123523 | ZA008050298 | FK008354864 |
| LG007940530 | UJ007909847 | RR008757838 |
| WC008128320 | YK007916071 | FR008766748 |
| QC007860652 | ZP007930022 | ZB008370690 |
| OS007944290 | WR007888931 | VL008371656 |
| TD007938835 | RZ007889353 | IZ008770826 |
| IT008012355 | KU007949944 | ZI008766536 |
| BH007890816 | RT008116797 | TB008768045 |
| PC008021848 | HF007900732 | MG008350696 |
| GC008139160 | RW007946926 | PP008361458 |
| PL007886467 | DN007946198 | QB008759576 |
| JG008011301 | WO007955525 | CA008779830 |
| JV008058430 | XB007980052 | TO008765713 |
| YQ007869064 | XA007977624 | OG008775360 |
| PT007940542 | FB008000087 | DG008764804 |
| CF008137801 | YU007839142 | HW008775661 |
| EG007959485 | RR007919122 | TZ008357358 |
| XM007990223 | XI007937611 | OF008366233 |
| YR007963552 | VB008033284 | KK008357639 |
| XP007948470 | PC008077723 | FQ008368634 |
| RZ008284844 | MM008073560 | UH008749560 |
| GF007982894 | LM007921169 | MY008365804 |
| MB008010164 | LM007991730 | EV008774332 |
| IF008024838 | NS008076820 | UX008769843 |
| PW008026033 | RD007919273 | KD008759165 |
| NH008028475 | HE007440253 | FO008338253 |
| PN007986673 | HG007956810 | OO008770439 |
| HO007945905 | PE007956653 | UF008772793 |
| OM007995559 | BE007921819 | WM008775526 |
| NX007918575 | VI007950346 | BL007948631 |
| ZP007926279 | XO007932122 | CI008770744 |
| LO008204048 | JO008184844 | JY008778793 |
| WK008263867 | KR008146548 | MC007976107 |
| OI007938207 | VK008027073 | IC008779476 |
| RA007940838 | HI007927744 | OV008352911 |
| BM007961441 | GE007792987 | FZ008767309 |
| SI007933222 | PI007946813 | ZI008324289 |
| VO007996781 | FM007900835 | HO008319368 |
| RL007930271 | AD007099589 | SP008360592 |
| SE007970280 | AB008078382 | VQ008773382 |
| VR007950666 | AQ007784365 | VO008357529 |
| KJ007924254 | | YC008379888 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| JW008262333 | AN008137821 | BX008774131 |
| VG008111834 | ZJ008120305 | QD008374392 |
| JF008196685 | AD008003500 | AB008380205 |
| KA008002567 | VF008235640 | BQ008361420 |
| IB007921425 | WD008023400 | EU008356327 |
| SD008011873 | SC008194067 | OB008772065 |
| DW007991710 | WX008002666 | KR008351443 |
| FK007948695 | HE008159904 | AS008379792 |
| AH007927317 | TI008047221 | VO008375170 |
| AY008309404 | PA007821807 | NF008340711 |
| LA007917726 | OK008059976 | XA008772761 |
| OP007964289 | RE008036748 | JO008756822 |
| NJ007959990 | KR007956667 | BX008358709 |
| WW007975819 | XX007947836 | QM008777669 |
| OL008002164 | TP007990256 | CA008363476 |
| WK007972691 | JQ007881787 | BT008777786 |
| WC008019094 | EO008257655 | IL008777767 |
| JD007967128 | ZY008244104 | KD008267380 |
| FF007998334 | BN008145648 | IQ008347456 |
| UI007923195 | ZW008264542 | SO008377691 |
| MQ008212414 | EY008248186 | RT008329075 |
| SS008001625 | FC008238922 | RF008773805 |
| PI007949937 | ST008229590 | WM008330710 |
| KS008018407 | XT008230245 | IV008360241 |
| QS008193417 | VU008227516 | EX008780235 |
| AC007974651 | MC008205890 | GT008331321 |
| OH007966850 | BQ008204882 | HS008780294 |
| AW007973737 | YS008203186 | WM008355440 |
| FP007845615 | SF007956222 | GU008370958 |
| OA007930823 | OG007882566 | KA008341954 |
| KB007804368 | EM007927636 | QV008360995 |
| ZZ007822658 | OP007981477 | TV008565978 |
| VU007723297 | CA008235391 | GY008334119 |
| GA008235391 | II008022102 | LF008360122 |
| CI007669128 | XM008030257 | XS008363784 |
| UI007807861 | LA008067367 | TC008330101 |
| YQ006769542 | DF008061715 | NH008613081 |
| KP007791162 | VB008041470 | CD007983616 |
| BY008144338 | PM007922660 | QC008337729 |
| ZY008082752 | GD007922534 | IO008363720 |
| SW007654383 | QY007944162 | GQ008334759 |
| WE008145036 | MC008202066 | TV008615953 |
| KW005975523 | SF007937098 | NH008362497 |
| DK005664839 | HU007767594 | AK008380863 |
| SB008243751 | ZG008076058 | OM008336638 |
| MF008077861 | AR008133111 | NA008354952 |
| GI008067450 | CN007929330 | EQ008362071 |
| AY008227189 | NI007921753 | ED008448631 |
| KA008166951 | RZ007918692 | FH008329789 |
| MB008095934 | HD007910536 | FF008451297 |
| IC008144379 | LU008071780 | DB008339290 |
| LM008094880 | IA008002547 | XO008362764 |
| LV008091530 | IF008005593 | WY008362058 |
| PK008227678 | YB008002287 | GR008359994 |
| UP008243464 | JY007990722 | PW008338126 |
| OL008229274 | SR007983779 | MR008365298 |
| TG003689809 | BT007977520 | IO008365491 |
| MS003608130 | WQ008091982 | VC008340918 |
| YG008131655 | DR008071281 | NZ008341101 |
| YS005021109 | TL008080007 | WQ008344480 |
| FP007818282 | SZ008077766 | IR008357650 |
| TB007801820 | BN008037688 | RA008208967 |
| LI006045564 | ET008034062 | DI008264585 |
| JY004145656 | XF008071609 | ZW008264993 |
| GM004980862 | SU008067539 | LB008337762 |
| ML008115318 | AS008347062 | UG008336165 |
| JP008307501 | IR008037430 | RM008353844 |
| PV008211035 | JP008168348 | AS008342638 |
| AH008284091 | HB008158640 | ZW008350555 |
| ZR008101071 | QE007822493 | AU008371226 |
| ME008125773 | QR008157742 | JE008371781 |
| XM008286760 | GW007954633 | QB008343597 |
| CI008208388 | MI008099100 | WF008756406 |
| FT003534954 | PT008126147 | YW008756522 |
| TD007795055 | GL008124345 | GK008346874 |
| UO008098623 | CN008109786 | BM008756536 |
| IK008105797 | AK008212309 | AA008347382 |
| EI008110971 | ZU004094730 | QU008331719 |
| MP008118956 | CQ008229475 | IX008344731 |
| ZU004094730 | EX008071086 | BW008359196 |
| XE008101931 | DQ008187226 | IW008368708 |
| GR008022629 | FT008070892 | LG008357071 |
| UG008115091 | SK008171399 | FK008364160 |
| GU008117154 | DT008312898 | SN008363507 |
| CG008250730 | BA008292307 | YH008365567 |
| ZD008354244 | XV008296240 | IB008372379 |
| FH008302119 | XA008286206 | JO008357166 |
| UA008007822 | | JS008363948 |
| QU008109698 | | FY008360490 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PB008117147 | XV007885723 | FL008372491 |
| TH008106634 | ZS008195657 | QL008765976 |
| VA008082976 | XI008153916 | SQ008364311 |
| JS007936422 | WS008074981 | DX008362395 |
| KQ008066114 | XZ008032172 | LM008372196 |
| KT008099895 | MK008206872 | JD008360410 |
| OQ008040587 | MI008230099 | VO008565875 |
| AK008108340 | EF008307074 | EV008373993 |
| HG008106160 | YB008303728 | IH008378126 |
| VL008038116 | PD008304115 | CV008773001 |
| YN008096794 | EY008273253 | HH008371542 |
| PH008102483 | LO008271501 | QO008759823 |
| ZI008123589 | SM008324924 | XP008372057 |
| KU007974352 | AV008235736 | WL008769868 |
| WM008121465 | QZ008257504 | YN008373965 |
| MP008091333 | VF008226811 | IB008765836 |
| ZX007954228 | GW007967246 | CY008373022 |
| LK008050416 | LM008180185 | KA008753986 |
| OO008109298 | ZR008160293 | EJ008361739 |
| KV008111217 | GH007926677 | HZ008767174 |
| KM008110827 | CO007954215 | UF008768363 |
| RF007760146 | ZH008000749 | XT008581106 |
| SC008094805 | BN007974106 | VP008773220 |
| HA008101201 | FJ008274717 | LK008367810 |
| KJ008380215 | VU008029395 | MZ008378799 |
| UK008106639 | WB008274705 | UK008751969 |
| GE007987409 | YM008229756 | RE008753789 |
| NY008089794 | KO008206187 | AE008771618 |
| DO008043601 | DK008162882 | XS008750458 |
| BL008076344 | KS008043530 | JB008310749 |
| PA008119240 | AE007548665 | IZ008358816 |
| OS008058772 | EN007951577 | FU008330578 |
| YB008100555 | VR007916802 | CR008774339 |
| CD008073734 | LZ008127299 | VK008757496 |
| EO008090250 | DC008204933 | SQ008755103 |
| ZI008109419 | BM008035170 | KY008354824 |
| XT008073222 | IE007945034 | FN008772499 |
| QL008168058 | ZW008031832 | JX008778619 |
| ZE008111377 | CW008030566 | SJ008755608 |
| MX008091755 | JF007984708 | IU008774483 |
| WL008106772 | DC008005291 | QK008763588 |
| QY008114256 | XO007950513 | JW008375552 |
| TD008099728 | AP008094998 | JJ008779839 |
| LE008092004 | GK008198980 | CX008758033 |
| JE008081368 | XD008179433 | VT008377607 |
| ZQ007922148 | IE008157095 | RF008765983 |
| NC008099473 | EP008149420 | HQ008756778 |
| QN008314726 | AN007631984 | MG008377690 |
| HZ008357960 | XQ008142339 | VC008370419 |
| ND007890122 | FI008113931 | AA008766582 |
| XA007983673 | AH008306156 | AH008763029 |
| OK008349653 | OO008075080 | MA008773150 |
| WX008205378 | BO008073218 | DO008763277 |
| RN008274713 | XI008248887 | WX008771506 |
| IF008350503 | RO008231670 | NC008748503 |
| PO008369806 | WN008014608 | QV008375312 |
| OZ008220548 | CK007995701 | QV008352531 |
| WG008329705 | EU008153738 | FQ008777431 |
| GT008265615 | GZ008143024 | CJ008766982 |
| RZ008099847 | CP008098913 | HR008644359 |
| HC008073457 | DR007897041 | NZ008751240 |
| PX008369857 | KG007127372 | EW008565960 |
| BI008318362 | QZ007359826 | RB008776667 |
| ED008266997 | AT007962387 | ZP008781138 |
| AC008365473 | UJ007922519 | II008775078 |
| BR008359174 | JD007921234 | JJ007649166 |
| AG008765225 | ES007916209 | HJ008378039 |
| GU008362328 | AW008021003 | YR007918043 |
| AG008066686 | CZ007937113 | EN007954074 |
| YM008057686 | AR007959929 | TO007852123 |
| WE008074948 | CS007996847 | YH007930677 |
| TU008245328 | SI007991021 | WZ007951954 |
| XT008312632 | TU008067766 | IQ007932893 |
| SA008312414 | NH008062602 | HP007962516 |
| CK008751355 | YU008304258 | HF008334321 |
| NS008323774 | JS008296413 | OA008335652 |
| SO008149314 | XV008296195 | EG008375766 |
| VF008108671 | LJ008291099 | MY008339919 |
| EQ008104515 | UY008313541 | LG008767338 |
| LC008206627 | CB008315778 | FK008000901 |
| EC008761937 | IP008279459 | WM007972200 |
| GC008365625 | TF008307909 | RH008751859 |
| KO008311457 | AV008308580 | FM007983799 |
| QX008347873 | HQ008308614 | JO007983066 |
| EU008072729 | EY008142880 | WA008752484 |
| NU008351738 | AO008308710 | ZB008753825 |
| IM008278094 | XM007603748 | UR008353172 |
| CG008059921 | VJ007879281 | PP007988559 |
| IC008344463 | RV008037745 | GH007987896 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AE008008392 | BI007960203 | LE007992498 |
| WX008046647 | PJ008062595 | QT008750110 |
| ZK008009061 | VL008210892 | VG008248067 |
| FE008091546 | LS008269304 | LN008369713 |
| OS008239692 | FF008013364 | DK008275066 |
| GC008071119 | BR008066656 | MX008380654 |
| WD008118063 | RD008140845 | WP008290228 |
| ZW008038283 | JE008057061 | PA008308181 |
| LW008774964 | CZ008038667 | YL008373271 |
| NY008014292 | WM007926627 | SH008369999 |
| RI008497275 | HN008008122 | IE008329510 |
| IU008318090 | LU008128587 | RG008369691 |
| FD008102525 | QD008138749 | MJ008145989 |
| XC008262622 | RS007898178 | MT008757726 |
| DT008267668 | PM007454442 | XH008323458 |
| KX008094142 | HT007354696 | LJ008755493 |
| TA008097836 | DO007945469 | XV008327435 |
| KA008118507 | US007953162 | KP008365468 |
| JJ008038651 | OC008006571 | TZ008333866 |
| ZB008064780 | SH007964712 | HC008238546 |
| MP008122200 | OZ007995960 | YR008331728 |
| UN008354067 | SV007995663 | IJ008380370 |
| KS008118881 | GG008097271 | JN008247780 |
| XM008111199 | MA008080075 | MZ008330364 |
| OG008375676 | AT008086539 | JY008277028 |
| ZH008098521 | UN008051385 | AC008334663 |
| WV004900698 | ED008047532 | DQ008379205 |
| KI008082541 | AB008188417 | ME008332524 |
| CS008318003 | BG008119445 | DA008751279 |
| GK008101707 | HP008132797 | EQ008333753 |
| HY008320838 | NX008115119 | DV008333568 |
| QT008335114 | UM008125987 | SP008336214 |
| VA008324045 | HE008118173 | SI008336422 |
| UW008311041 | EZ008111257 | ES008763889 |
| NK008292617 | FN008037512 | KR008338383 |
| CF008353915 | ZN008051512 | QH008768619 |
| CI008097810 | XF008043259 | GB008332340 |
| MW008330716 | FV008028721 | AF008763822 |
| SR008285782 | OO007647698 | SO008372227 |
| IN008105171 | CR008012653 | DF008757756 |
| SQ008071263 | LV008078246 | KO008349085 |
| VO008070777 | OB007990550 | VA008349486 |
| LW008114470 | ML008154271 | FW008351870 |
| OX008121907 | EA008176388 | TO008756322 |
| DD008338934 | HD008098350 | FX008355913 |
| HB008055475 | VZ008027723 | MI008753733 |
| KO008058706 | EJ008192948 | IS008781292 |
| PU008282060 | VM008158461 | IP008759757 |
| MX008091975 | JV007939211 | TQ008760251 |
| PH008064816 | LZ008156404 | DI008363558 |
| NH008097938 | DG008025685 | HX008362525 |
| XN008090417 | WQ007984972 | SU008344360 |
| FZ007921403 | DT007967290 | CA008363555 |
| ZW008320640 | ID007899176 | VK008762867 |
| LW008169755 | MH007981540 | XI008364124 |
| TN008104916 | MO007948124 | ZJ008762990 |
| VT007894223 | CQ008005063 | OY008320850 |
| ZO008062891 | WN008113518 | ZJ008369887 |
| XZ008146281 | DG007927576 | MI008349081 |
| MI008101489 | AW007859604 | CQ008372425 |
| CH008052535 | RP007968239 | YM008353029 |
| BK008366892 | QN008001790 | QT008335606 |
| WT008115408 | EX007974271 | RM008754405 |
| EU008254652 | IC008038351 | CL008452306 |
| JZ007921582 | RS008054226 | CH008342573 |
| IQ008106605 | ZF008018142 | DU008469232 |
| EX007944283 | AV008184981 | JC008363515 |
| GX008090666 | EF007977282 | IU008764045 |
| ZN008245554 | YS008179103 | ZD008766331 |
| OD007898581 | UA007959318 | VO008156859 |
| LU007961379 | YM007961278 | GX008769531 |
| XA007695222 | SI008047230 | ZP008367048 |
| CB008006266 | KN007927254 | BC008351017 |
| BX008298074 | IJ008024588 | CC008349743 |
| FL008252228 | AI007915358 | DA008764186 |
| RE008080788 | HJ008008050 | SL008761454 |
| RO008006370 | JA007880985 | WT008347479 |
| NF007971631 | UE007995005 | XE008755033 |
| UF008107793 | LT007927917 | JN008770120 |
| HG008027016 | HU008000812 | WD008760929 |
| ET008284514 | YX008091170 | PH008758863 |
| YM008260811 | ID008015320 | BW008759074 |
| QL008316460 | HG008096156 | GP008772325 |
| HC007953280 | IZ008061635 | OP008759487 |
| WH008346291 | AV007982444 | LC008360748 |
| IF008285834 | TI008159110 | ZY008764142 |
| JT008149595 | EB008236562 | VT008752724 |
| SD008168647 | UR007976939 | YK008769979 |
| VN008198287 | GB007999633 | KK008771544 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| DE008356125 | WB007926280 | AO008773296 |
| OL008767077 | EG007977406 | RG008760342 |
| BM008330090 | WU008064443 | BA008773650 |
| FS008291553 | TI008288553 | JT008363147 |
| HW008091613 | EO081088871 | XV008774467 |
| RA008202615 | SG008057994 | MW008754920 |
| MA007864769 | EH008125231 | YP008361722 |
| OB008364316 | EQ008074784 | VY008756631 |
| SI008248881 | RW007961306 | PS008772712 |
| IT008181182 | MO007965097 | GS008361983 |
| QE008280686 | VL007948857 | UT008761980 |
| DU008349591 | WY007921254 | GX008762057 |
| AH008231188 | JM008073082 | EK008769173 |
| TF008377323 | FK008005657 | YC008753491 |
| SY004024859 | PO007998479 | SX008359035 |
| AC008129356 | MP008003444 | TZ008762110 |
| UW008027322 | XK007991252 | NV008779799 |
| XB008089779 | QP007995412 | WW008755752 |
| TM008166782 | BY007975355 | NX008221004 |
| JZ008167019 | BP007950630 | FX008768773 |
| GR008024979 | SB007921583 | PN008761805 |
| AP008360963 | NN007980137 | GB008368822 |
| YR008362774 | YY007980139 | OM008770415 |
| MQ008240191 | KH007925081 | FI008358650 |
| ML008304600 | EV007916427 | GW008770122 |
| PE008255194 | WU007978353 | HL007997762 |
| MN008248488 | OH008064552 | GS008770163 |
| YP008280367 | XY008061103 | TQ008373885 |
| PV008260300 | YO008074955 | JF008375716 |
| PR008038377 | WT008041388 | BE008331352 |
| RF007995078 | CZ008032521 | OI008771854 |
| KD008372889 | GX008037826 | IZ008377381 |
| OZ008090728 | MH008043421 | EA008484479 |
| MA008082622 | AS008043536 | ZU008332001 |
| ZO008317504 | BO008016895 | CG008351353 |
| DH008760997 | FU008189534 | KQ008355409 |
| JV008154531 | XF007960726 | TK008442871 |
| XM008302090 | II008077802 | BE008452316 |
| AE008341103 | BH007960017 | NX008759105 |
| HU008116009 | DU008100945 | CZ008377263 |
| FY008101130 | MO008221217 | VF008339098 |
| CX008192465 | WP008041572 | EL008351089 |
| NU008209033 | PH008028321 | ZR008757671 |
| ZA008019091 | HV008190497 | SO008755389 |
| JQ007575465 | VY007999603 | JE008363850 |
| HR008078405 | KG007950667 | ML008754948 |
| IY007807293 | BL007408421 | EC008369562 |
| KA007922436 | GD007853455 | EA008763170 |
| UZ007781534 | LO007914291 | WO008379144 |
| ZA007958157 | AU007937231 | GT008764443 |
| YB007989731 | AT008180766 | RF008764491 |
| PN006635637 | AG007929477 | AV008757143 |
| AN007523077 | RK007917800 | YL008765444 |
| YA006380582 | PN007927341 | ER008773560 |
| CP008095698 | FB007926856 | RR008780473 |
| VL007134795 | AM007921513 | DQ008770488 |
| HN007483141 | MB007885312 | TT008777864 |
| TQ008116100 | KM007919259 | MW008775499 |
| OA007769206 | BM007935109 | EV008773162 |
| TV007604610 | HD007935070 | CM008775399 |
| ML007246398 | MX008084020 | OU008291660 |
| VS007930308 | SD008120759 | WS008324097 |
| VK007638611 | MQ007942010 | LL007919331 |
| CK007521199 | BR008529211 | QZ008323842 |
| IQ008095708 | PM007728559 | WM007981096 |
| HG008086467 | WX008302088 | DS008327084 |
| KS008185407 | RX007639784 | CL008331821 |
| BO008242490 | NE007836420 | EA008336465 |
| HI007561994 | JG007874672 | RV008336728 |
| JZ008210855 | XQ007957548 | WL008123368 |
| VW008075528 | PF007950884 | OP008336877 |
| WC008099144 | OY007928783 | ES008348266 |
| YH008053318 | BA007949055 | TQ008345931 |
| NW008175634 | PQ007920078 | TK008350747 |
| GP008136966 | SV007943736 | MY008336467 |
| FN008012560 | SL007942493 | IB008346321 |
| TI006244798 | VM007942745 | UR008351177 |
| BB007838132 | RA007945083 | TP008351207 |
| PW007673803 | VR008070405 | HV008351533 |
| UQ008092055 | LA007942147 | TF008351408 |
| SS008036583 | JO008006294 | AL008126083 |
| KA008160419 | GC008005098 | QB008375575 |
| HM007521314 | GB008002383 | OP008375601 |
| CO008073224 | LU007998194 | RW008310848 |
| LB008114212 | LP007995126 | XI008381012 |
| WS005721665 | AB007993705 | FX008336922 |
| PE008054297 | TI008074334 | VK008669620 |
| LG008087549 | UL008054843 | LQ008350963 |
| FE007781062 | WB007899279 | OM008316818 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| FH008130229 | AJ007909062 | RL008760884 |
| CN007057818 | HL008052352 | PU008347186 |
| HS006217044 | GT007934578 | DE008775373 |
| TC008094355 | HH007931510 | TF008344150 |
| TW007984547 | IJ007931541 | IN008757869 |
| IJ007870919 | JT007927153 | YS008758940 |
| SM007657024 | UD008172964 | NP008764951 |
| KD007884424 | RU007905507 | VB008762008 |
| GD007931111 | TP007941126 | WX008762313 |
| GY007990913 | LR008181193 | AW008354399 |
| HU007669062 | NE008040277 | NV008771185 |
| EC006703454 | IA008033896 | ZD008361567 |
| BT008008278 | WJ008024549 | VW008774271 |
| BV008017827 | GO008026962 | VT008772715 |
| OG008099604 | WC007985583 | HC008778120 |
| PA008066739 | U2008010440 | MQ008365442 |
| VR008172698 | WE008010890 | BG008354374 |
| VZ008755699 | FQ007999151 | ZG008369180 |
| YT008119270 | TH007995676 | UQ008352434 |
| LM007473109 | WN007995193 | VB008346632 |
| HX008365406 | MD007985947 | VG008379791 |
| GP007662036 | MY007978219 | YS008755508 |
| ZI008059660 | PT007967682 | DF008753041 |
| BZ008048446 | PT008099296 | UN007961043 |
| HX007488177 | ZS008090673 | ZS008269929 |
| ZA008250311 | QD008087165 | GZ008323796 |
| TJ008131638 | OK008081140 | ZQ008327547 |
| HJ008205086 | CS008075675 | JI008357499 |
| YY008080599 | TS008075810 | NA008335974 |
| JL008003747 | AJ008071254 | DG008334069 |
| HS008238213 | RZ008067555 | PF008366475 |
| GQ007076984 | UO008066895 | LC008346207 |
| OC008071622 | RQ008062836 | OC008161923 |
| HU008217618 | JT008058010 | AR007934758 |
| EO008166969 | ZT008063069 | KV008059745 |
| JT007644226 | TZ008058866 | KV008053414 |
| DT008042511 | YR008064071 | HH008027871 |
| FR008096003 | KQ008051985 | FA008006071 |
| YI007665211 | JY008047212 | EV007989194 |
| TJ008158300 | LX008043001 | CT007981391 |
| XR008282883 | WO008169071 | FM007943234 |
| GX007803037 | DB008169258 | BH007964640 |
| XQ007757354 | LB008165279 | XT008182031 |
| EO008020869 | QA008161997 | FU008158511 |
| ZC008246754 | PY008161844 | WM008123121 |
| SG008070304 | DQ008154072 | HR007616024 |
| RH008142102 | SW008145890 | LU008245211 |
| OP007506959 | HO008145979 | VB008244784 |
| SR008141536 | AA008146282 | SU008244848 |
| UQ007643045 | GF008146371 | NE008247316 |
| EF008188347 | VS008131784 | DB008247398 |
| ZK008054229 | JX008144209 | LG008247056 |
| TI008165371 | QK008081038 | KY008112116 |
| BX007828390 | XP008140073 | KX008092294 |
| GZ007921116 | ZX008135407 | XQ007883895 |
| LE005960335 | OU008122834 | IL008256644 |
| MV008175469 | HI008110382 | PJ007942292 |
| IX007435331 | FP008094279 | MT008266216 |
| HF008153020 | BH008106818 | AE008263228 |
| LC008259560 | PE008105760 | MH008265226 |
| HT006311605 | TU008102728 | UJ007931176 |
| DS008059993 | FN008263959 | DU007943779 |
| VI008018980 | YD008256892 | PG008266120 |
| XS008229431 | EE008261266 | OF008267893 |
| ZG008033799 | IS008261291 | BX007955412 |
| AW008146193 | VM008228548 | BU007955737 |
| GD007344391 | PV008227506 | DE007977913 |
| KY008012362 | PM008022637 | BP007971928 |
| EE008114908 | CV008223361 | LO007968842 |
| IR008150435 | YV008223705 | CB007992529 |
| KC008142157 | BV008217228 | YK007996493 |
| XC008176410 | RY008196804 | PJ008005602 |
| PX007657902 | BF008217023 | PW008014762 |
| AO007336739 | DM008218600 | YE008023684 |
| AP007145333 | VS008209322 | CE008028220 |
| SP005597738 | OU008201830 | RV008279069 |
| WS008767445 | EX008194743 | VL007723862 |
| OK008082837 | IY008180649 | NG008295810 |
| NN008766214 | EX008321141 | RV008235891 |
| GH008093470 | XO008202247 | CS008179113 |
| DU007698966 | NJ008318334 | QN008181482 |
| HQ007522953 | SN008318823 | DK008187977 |
| CP007462781 | ZP008313509 | TP008295042 |
| RY008034936 | AV008316083 | AA008299082 |
| ND008767085 | UL008163123 | GF008298573 |
| QE008084736 | VK008313429 | RS008299768 |
| JI008066902 | UT008309693 | SL007854116 |
| JK008160332 | DJ008310465 | AK008126959 |
| ZY008762305 | BB008310530 | SE008164610 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AE008156815 | SG008310562 | RX008140634 |
| PC008055611 | HO008310489 | EL008309437 |
| RB008758835 | TM008310533 | NB007902128 |
| BA008768387 | QQ008310563 | GH008148948 |
| KK008050596 | FW008310599 | BR007925795 |
| FY008052956 | RY008308469 | PM008322973 |
| YK008755325 | WC008308592 | UZ008163014 |
| EK008080211 | WW008308571 | QS007923647 |
| YK008077002 | JT008309664 | DD007907137 |
| PC008752168 | LI008303273 | XZ008319262 |
| MI008076146 | CQ008307440 | MO007817395 |
| VY008028915 | OI008304129 | CD007931315 |
| FO008111013 | DX008280865 | BN007910932 |
| GU008752179 | OT008278699 | TS007920240 |
| FJ008066864 | IE008273217 | OS007918008 |
| RS008784233 | ZT007354763 | QN007923773 |
| SR007939335 | DG007939749 | GN007935372 |
| GL007617030 | XO007900653 | MU007925090 |
| YJ008785811 | ME007920109 | JC008214430 |
| SB008781657 | SF007979793 | CK007926786 |
| SE008781886 | JB007964665 | CA007945313 |
| HK008782287 | VW007955046 | TM008217301 |
| BN008035864 | HS007950081 | EU007949965 |
| ID008780521 | SO007927167 | HP008220208 |
| MK008778310 | GV007996928 | JV007940188 |
| VX008774879 | BJ007985519 | AT007955702 |
| XJ008776129 | PD008198424 | DW008234429 |
| FY008117973 | DB008188851 | QZ007954575 |
| KW008773005 | HJ008243558 | XE008234161 |
| DC008769735 | HK008026383 | SD007969079 |
| NU008763617 | TJ008203404 | EM008232663 |
| RL007109696 | QO007979468 | UP007969466 |
| ZW008077279 | GS008035883 | JZ007967164 |
| UI007820229 | IE008000629 | LC008262956 |
| RK008053676 | CP008014213 | ZO007970627 |
| GY007965149 | MF008113912 | WD008272597 |
| HY008775238 | CJ008212404 | SD007941783 |
| LX007852181 | TG008209881 | RV007974301 |
| AG007870671 | ZQ008309429 | HO007947581 |
| XE007581988 | FQ008301486 | JU007978620 |
| FD007744091 | AE007924516 | DK007925144 |
| EQ008645064 | NI007768415 | LP007982145 |
| JY008110349 | VO007739300 | VG008288170 |
| MP008541517 | QS007728637 | PT007953750 |
| GR008012306 | GM007957305 | SP007985872 |
| AT008378147 | TE007948612 | NP007994263 |
| WC007885049 | JA007934373 | HU007944813 |
| JV006521229 | NO007931608 | UG007994707 |
| RV008143418 | CR007962166 | FC008005375 |
| ZC008784228 | FX007941323 | SB007947382 |
| TK008058753 | PC007978489 | PI008247473 |
| NF008324334 | YS008064864 | ZD008004810 |
| FV008782102 | FL008237243 | WL007959717 |
| IR007531896 | ZB007993101 | CS008004811 |
| ZN008780187 | MC008017487 | DW008021095 |
| BY008751834 | YJ008142992 | DI007950817 |
| XW008015463 | IR007992972 | PT008024511 |
| CP008774730 | JZ007932133 | YS007928197 |
| FR008343111 | ZI007919998 | IF008302858 |
| QN008751107 | GU007863769 | HV008024868 |
| VE008776974 | JU007930273 | TL007963825 |
| UD008777190 | FU007889666 | VC007957757 |
| RA007637590 | HI007981267 | GH008320043 |
| RA008374507 | JF008004842 | TU008273946 |
| CN008762383 | DR007991402 | BO008317880 |
| TR008774979 | EN007972910 | BU007952445 |
| QE008067213 | GW007942179 | NI007943163 |
| BN008752474 | BW007969696 | RZ007969929 |
| SC008784573 | GA007976106 | RU007975495 |
| WK007955103 | QZ008251523 | ZU007953575 |
| II008040617 | QB008242196 | ZN008099591 |
| MI008778791 | RD008238815 | WZ008305175 |
| VY007972436 | WT007736406 | ZJ007973805 |
| BP008085569 | HL007792688 | HM007973959 |
| BI008774720 | PQ007982226 | OQ007931208 |
| MR007973190 | EU007990571 | SD007970807 |
| TP007222734 | NZ007992276 | QJ007952090 |
| MA008771529 | EZ007875563 | XG007977652 |
| PX008136329 | XL007876516 | NB007979134 |
| JI007196306 | YI007790308 | LC007990352 |
| OH008776821 | EI007949100 | ZE008000747 |
| TW008777109 | AD007978841 | JK007981488 |
| DW007825462 | PV007965979 | TW008005178 |
| AR008777206 | ZY007965780 | LJ008012656 |
| FU008777213 | GX007952300 | GY008021214 |
| WH008772807 | ZR007999363 | BX008025247 |
| XC008026477 | AJ007997525 | RP007923573 |
| AU008293210 | XF007993689 | ON008027808 |
| MV006486538 | WK007992359 | GI008024106 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AP008105802 | WU007990624 | IZ008033142 |
| VP008085876 | UI007984868 | IH008030473 |
| BD005447427 | JJ007979420 | RH007923349 |
| XE007919062 | ZT008261303 | XZ007963555 |
| EW008058559 | FX007861521 | WF007978450 |
| RN008189506 | LG008004639 | WV008002304 |
| UF008025486 | VK007961487 | UM008038965 |
| YB008379377 | AJ008168508 | HA008064001 |
| YS008781884 | AP007994827 | TG007915820 |
| JY008778698 | SK007990178 | VM007921639 |
| QE008777149 | LM008005647 | DO007902446 |
| ZE008777102 | EQ007962272 | HP008273850 |
| CC008773354 | HQ007955352 | GO008319713 |
| HD008112816 | EL007966644 | OB007869349 |
| YX008776599 | OF007981378 | OF007913448 |
| MG008012741 | WJ007977791 | EB007928390 |
| KH006992794 | EK007978009 | OW008076842 |
| XC008066500 | HU007942092 | GT007921390 |
| PG008009452 | IB007966852 | SF007933103 |
| AV008333685 | JI008022307 | CE007879555 |
| JC008053367 | BB008203363 | UX008069662 |
| OE007965548 | TR008254919 | YU007948404 |
| SV007598757 | VQ008249998 | XL008091897 |
| SK008043757 | OP007057839 | SE007938512 |
| HB007923390 | YP007058022 | VK007964359 |
| AQ007986150 | FJ008270636 | GE007933245 |
| HE007926172 | EH008139785 | NZ007954811 |
| RW007673515 | ZH007968512 | VI007958892 |
| AK008115319 | GW008145398 | ZP008100344 |
| ND008048205 | BO007811727 | DK008145182 |
| ZZ007946597 | YD007986990 | WD007962552 |
| MY007937227 | GR007961556 | RO008103477 |
| TU008051869 | TP007981060 | PC008247541 |
| VX008041004 | IO007934582 | SZ007965181 |
| XA007605070 | AD008173357 | WW008185830 |
| DD008081129 | JP008276081 | QB008106139 |
| FG007605155 | ZS007892854 | YE007979938 |
| BO007472464 | SL007917329 | PJ008211932 |
| YC008310527 | OM007985692 | JQ008083836 |
| DV008282480 | PY007946317 | SE007888588 |
| JR007349467 | SP007961878 | CL008256891 |
| HM008059712 | UU007959069 | RX007962402 |
| JZ008087185 | JP007992920 | FZ007992414 |
| DK008754070 | CX007988935 | TV007989811 |
| JX008018335 | EZ007981410 | GU007997864 |
| RE007533448 | HB007980252 | LI008023567 |
| YM008196674 | QF007971824 | JH007917949 |
| YU008197024 | OU007967377 | PU007916782 |
| GK008196893 | TU007988294 | WW007919967 |
| AH007764966 | WQ008331592 | YS007916002 |
| JQ008196766 | VQ008323338 | TB007920454 |
| KL007757668 | EP008299431 | HD008072188 |
| CZ008201867 | YO007987964 | ZZ007924414 |
| WA007729581 | UX008093824 | CS007931565 |
| BF008196275 | AT007947262 | GM007934614 |
| IZ007719611 | OP008006393 | KB007931910 |
| PJ008354980 | HA008005367 | GU007938795 |
| JM008350000 | WZ008000208 | IZ007941895 |
| UI008354594 | WZ006687854 | HR007852985 |
| HM008242643 | CK006180186 | YO007949901 |
| FN008242569 | GN007958627 | ZC007956508 |
| XE008242272 | LB007960692 | LU007974638 |
| VT008242542 | QZ007954866 | WP007972726 |
| AS008242352 | IO007984384 | JW007893280 |
| TH008242554 | VN008006301 | LM007958374 |
| CY008242592 | KK008005412 | EA007983768 |
| DL008242210 | AM008176052 | PM008011872 |
| HE008242333 | IE008117686 | IO008130612 |
| ID008242310 | UC007958539 | YH008100950 |
| DA008242586 | ZY007835505 | WN008039798 |
| KV008242156 | QS007990736 | QV008121949 |
| AH008242612 | WW007956786 | DG008144044 |
| YI008242629 | HD007919012 | GS007930307 |
| MQ008206861 | LK007963316 | HB008152447 |
| CB008242527 | DN007964654 | GH007864169 |
| LC008197077 | JG007979797 | GA008241481 |
| HC008196828 | YD007977296 | BF008069478 |
| KT008201961 | ID007998376 | JD008134835 |
| JS008219609 | QI007961222 | AU008067619 |
| TV008196959 | YI008279843 | VV008134512 |
| MK008343573 | WX007921791 | NU007880519 |
| XL008334825 | PA007933961 | VF008137643 |
| RW008375836 | IT007925324 | ZK007924302 |
| VW008268341 | HV008000802 | TP007853999 |
| UE007697915 | AN007995819 | VV008146641 |
| SY008100452 | SS007995942 | BK007926943 |
| GY008070872 | JQ007981633 | AI007897048 |
| NK008012094 | ES007980674 | IX007877116 |
| LP008193274 | WR007220143 | BK007896469 |

## SCHEDULE 2

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| MI008151381 | LD007193508 | XP008153998 |
| AC008089525 | VU007134830 | ZD007897665 |
| TE008181000 | OS007995143 | JG008111745 |
| PR008078624 | BF007986510 | SH008014955 |
| HS008093784 | SC007905608 | KK008161268 |
| AM008050102 | QK007981428 | OH008156116 |
| FR008035808 | NZ006781480 | EX008122088 |
| YC008054162 | MM007981010 | LK008163895 |
| SR008049260 | RU007980051 | MD008147182 |
| OI008049429 | SV007978168 | VO008150759 |
| GT007953946 | DY007977288 | FP007924994 |
| EV007885608 | KQ007975023 | YJ007948516 |
| GB008007817 | XD007967410 | JU008173691 |
| RN008050460 | YW007964003 | KI008117107 |
| RT007926698 | IX007956478 | HJ008176809 |
| RP008145803 | MR007951360 | AZ007924371 |
| VC008236057 | HX007950044 | NE007926521 |
| FX008233697 | HB007948905 | FX007963231 |
| VP008230879 | CN007967779 | VP007972633 |
| WT007932945 | TA007942009 | UD008264218 |
| LM008214050 | BI008077671 | YA008274056 |
| XH007992872 | OW008191405 | TR008191844 |
| GH007828767 | BP008251284 | GO008295847 |
| TJ007952616 | PB007985038 | AK008131821 |
| EY008033560 | JC008233138 | LH007996249 |
| NN008095440 | FQ007937471 | MM007995252 |
| AV008017311 | ZQ007932415 | XQ008027638 |
| YN008141972 | SX007921818 | UF008025049 |
| XW008312715 | YE007951067 | XC008186900 |
| AE008262830 | DL007991103 | OI008195323 |
| AQ008176320 | BB007980155 | CA008183390 |
| YP008042406 | AZ007980761 | WW008042375 |
| GA008028426 | AR007979759 | AE008085501 |
| NE007844147 | EC007975397 | OS008187487 |
| JU007976667 | RK008006935 | ZC008202749 |
| AI007965298 | OM008002187 | BL008199622 |
| GN007949600 | JB007915216 | QP007887011 |
| EK008344850 | CS008214380 | CW008194438 |
| DN008323349 | MI008144827 | PE008191810 |
| QQ008363668 | UG008246407 | SC008312030 |
| TQ008217334 | VM008236412 | KB008264871 |
| YV007995756 | OQ008236421 | ZB007903808 |
| NX008052208 | FO007792766 | OJ008107294 |
| SB007980778 | BF008058930 | LD008201025 |
| IE008033990 | GL006090334 | DJ008138118 |
| ZW008205407 | DE008023707 | CW008223165 |
| RQ008763126 | IL007986043 | AG008222589 |
| ZB008210587 | TK007927632 | JK007915923 |
| LD008250509 | HH007993479 | AS008240714 |
| HV008307688 | SZ007990770 | RU007920891 |
| FU008004734 | JU007987083 | CC008208166 |
| FE008187644 | QP007908524 | TI007921339 |
| EE008242534 | MV007966441 | RJ008160047 |
| RM008208604 | AQ007966777 | BL007920146 |
| HL008276044 | LH007975545 | JM007924767 |
| HF008248817 | VE007991226 | BH008210312 |
| DF007979456 | FJ008091593 | PT007919875 |
| KX007974824 | ZS008102932 | HZ008241363 |
| HH007974931 | ZY007940198 | TI008247540 |
| GS008338847 | LI008188719 | TT008210539 |
| KP008339299 | GL007936134 | GD008207767 |
| BV008320359 | UY008020829 | XH008262713 |
| XE008320827 | SE008172452 | FD008206943 |
| WD008248808 | VR008258316 | ML008192153 |
| SG008240277 | MA008260533 | EN008194931 |
| KG008354276 | NK008254717 | DX008194908 |
| MB008771261 | YI008253294 | XU007933913 |
| VM008147549 | NP008223568 | UY007937386 |
| JS008767511 | YW008232972 | ED008277249 |
| ZK008072418 | AR008234403 | CQ008197086 |
| GQ008767551 | EM008204272 | XH008210427 |
| DP008283021 | LR008291902 | HH008266793 |
| RN008767624 | OZ008292599 | QZ008227305 |
| IA008202573 | PJ008280777 | AU007960220 |
| AV008765957 | BR008283162 | JC008206459 |
| YH007933814 | ZI008265613 | ZE008294945 |
| PF008764029 | FR007874602 | LB008210066 |
| XC007908570 | ON008030174 | AV007950845 |
| XF008762498 | EU008084625 | KE007977001 |
| UY007936277 | SF008081393 | DT008302664 |
| ER008762561 | KK008202932 | HU008230451 |
| CD007987616 | CY008078041 | UE008212900 |
| LO008758108 | RF008264263 | GN008247490 |
| UV008762685 | PL007976427 | HZ007979771 |
| DE008763335 | ZP008063316 | AO008265623 |
| VV008761071 | KU008115331 | UH008245304 |
| NA008761101 | LS008211009 | HY008213432 |
| ZU008757105 | PG008187810 | YU007982421 |
| SI008756641 | | KL008311125 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| RL008752263 | LR008201733 | SS007990704 |
| AQ008755730 | MG008284277 | UC007998667 |
| ZR008755804 | UF008200690 | WP008005304 |
| AH008752268 | HW008042384 | UN008237749 |
| FG008752307 | RE008271719 | OQ008004217 |
| JN008752468 | FT008266984 | CP008010400 |
| ZN008753438 | HC008258354 | FW008330302 |
| ER008750749 | EK008080206 | DW007943675 |
| TI008504939 | DU008069748 | ZG008001752 |
| MY008576797 | SD008055927 | HB008329001 |
| TX008773777 | BM008043633 | UF007948426 |
| FT008770219 | YS008086893 | BK008005263 |
| XO008771656 | WF008007781 | VT007944981 |
| HO008770074 | IP008086958 | MQ008015815 |
| IO008045643 | OX008073546 | BN008012369 |
| NJ008019833 | NY007348251 | XQ007911455 |
| LA007954766 | NJ007984261 | JJ007932986 |
| WV008035940 | LN008042089 | FM007999616 |
| FN007934257 | UI008086934 | ZW008021378 |
| TY008290362 | BR008081304 | WA007978661 |
| HB007940045 | ZW008091438 | JH008021810 |
| XK007950742 | DV008031423 | ZM008016861 |
| LM008301785 | AM008114238 | GP008026412 |
| DP008228003 | RP007427994 | JB008024578 |
| XQ008021502 | YZ008002335 | QK008030866 |
| QE008005771 | CY007930477 | SV008210533 |
| CK008106315 | VC008027026 | EQ008143132 |
| RD008000412 | VR008055034 | WP008209279 |
| AL008093576 | CB008075764 | WL007894687 |
| NO008078373 | XX007743872 | DT008156596 |
| PU008239903 | RM008053077 | UA008210804 |
| DK008050537 | ND007606557 | WB007902767 |
| YJ008006788 | ZD008005901 | ZA007914868 |
| RI008052320 | HS008144166 | LH008296659 |
| PT007937506 | IA008058453 | FS007869517 |
| QQ008247843 | XW007705714 | XQ007945041 |
| OX008124632 | WZ008262951 | VZ007965382 |
| ZZ007916829 | VT008254380 | TV007968700 |
| VX008121567 | FE008254838 | DQ007994873 |
| LE008099515 | JZ008254048 | MJ007896435 |
| KQ008129140 | ZY008246722 | EL008009825 |
| YY008033288 | LB008245837 | VJ007948160 |
| IY008307240 | VC008243589 | BM008115046 |
| CK008301831 | AC008238459 | QU008118645 |
| SG007924490 | AC008236216 | WY008088917 |
| UY008268283 | SB008236451 | UF008133305 |
| JR007951316 | MW008232351 | AR008087953 |
| AD008234852 | ZU008227118 | HL008227348 |
| AR008202051 | XK008180007 | UD008259792 |
| LG008054149 | XB008301434 | IE007890199 |
| IZ008177122 | JB008302324 | DE007882445 |
| AG007913730 | AM008297724 | VG007911413 |
| HV008234035 | TX008296375 | RM008135821 |
| GX007955593 | WW008294989 | KB008193165 |
| ZC008165375 | DX008289573 | YI008200341 |
| NA008029419 | PT008288749 | OC008134365 |
| TF007993753 | BE008287155 | AU008210283 |
| IY007990823 | RO008280734 | QJ007916510 |
| XL007907683 | AD008273239 | CQ008057652 |
| CO008045676 | TU008280408 | CE008211925 |
| YL008324182 | CH008280912 | IW008212009 |
| WQ008181288 | CQ008262411 | CR008234602 |
| JS008211033 | EL008272021 | TF008253204 |
| KM008104970 | PE008268523 | LX008242367 |
| SX008101849 | QA008264227 | TI008256665 |
| AC008305077 | KZ008024904 | RV008265353 |
| FU008087660 | EV007973321 | YP008268325 |
| FV008201972 | HN008077466 | DO008269267 |
| ME008302478 | ZG008056704 | YW008309682 |
| OK007950113 | SR007920861 | TL007955151 |
| IH008324510 | VD008011787 | WP008097830 |
| TV007938325 | TY007984300 | JA008193488 |
| VD008759117 | VD008011787 | DA008303245 |
| GK008190398 | XL007983134 | BG008166711 |
| TC008039448 | NO008057383 | AY008162220 |
| CC008195591 | NR008041489 | AS008167659 |
| DL008161845 | OY006634663 | IN008182185 |
| BY008103136 | XP008025405 | HW007918076 |
| HE008266576 | NS008289802 | YJ007882949 |
| DW008243404 | M2008241536 | PF007932844 |
| QL008303896 | SW007991930 | LW008202169 |
| ST008207514 | CN008077062 | OV007921300 |
| JY008104790 | WH008161700 | XV007992437 |
| JO008099268 | CW008241698 | ZW007986477 |
| IU008093631 | MZ008220966 | CW008214258 |
| QK008162964 | VD008000232 | NY008093262 |
| WA008278615 | RQ008004780 | KN007954665 |
| YA008199138 | MG007966538 | YC007953626 |
| NE008273971 | | PW008238584 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| DL008270555 | RA007965197 | PV008248815 |
| BQ008214332 | JF007946861 | VO008257757 |
| EU008351657 | EN008061720 | MO008259527 |
| FJ008017920 | HN008064676 | HR008150978 |
| DW008338613 | GI008217498 | WT008170837 |
| PA008028093 | KY008217964 | IJ008286351 |
| MS007995291 | VZ008209316 | JA008207159 |
| QH008339500 | HB008199160 | VO008260950 |
| DF008075011 | FK008242451 | AG008317438 |
| RF008345770 | MA008242535 | YZ008258006 |
| BJ008067678 | LJ008229824 | LG008257041 |
| GS008346155 | MP008268671 | FS008265107 |
| EO008048333 | OW008249234 | XS007937145 |
| VX008343799 | QL008246762 | WZ007968948 |
| FT008162587 | PF008247002 | DJ007967307 |
| HJ008099613 | GL008247093 | PM007942460 |
| OQ008098131 | WE008137249 | XR007947738 |
| VN008255032 | WX008038589 | GB007956725 |
| KN008238752 | VT008322958 | QO008186096 |
| DT008322262 | VG008068890 | IC008270643 |
| JO008243506 | LK008343534 | FL008330170 |
| XP008243502 | UD008346831 | GM007920817 |
| TR008239780 | KA008362117 | JR007919138 |
| EK008316371 | NC008787431 | LY007931100 |
| SF008233033 | YD008098849 | IB007937776 |
| LM008231816 | TL008039335 | BE007945484 |
| EY008216475 | PC008154762 | WQ007970658 |
| TZ008313113 | SY008069463 | QV008041233 |
| CM008181250 | QW008240977 | WH008074067 |
| FZ008173387 | GW008118722 | KY007930115 |
| NK008345210 | MY008111733 | IR007953931 |
| UX008343554 | PA008094705 | BR008027538 |
| ZH008337721 | NP008030962 | CU008031182 |
| NS008032245 | XL008326075 | PS008119047 |
| QL008336820 | RD008086114 | KG008104857 |
| HY007956891 | EV008107223 | WC008125570 |
| KC008335157 | SJ008098724 | WR007937411 |
| NS008082642 | PH008085186 | DK008214159 |
| QR008313717 | DE008046211 | LV007985397 |
| HO008176176 | GQ008103926 | RV008235545 |
| LU008319988 | GX008093161 | DN007956140 |
| GL008361100 | RW008084496 | JO008203923 |
| OI008176921 | KQ008089509 | FW008319521 |
| MZ008318908 | GN008038937 | LA008247029 |
| JZ008172325 | BM008075933 | EI008274718 |
| WE008313482 | OR008256872 | BW007917100 |
| US008110588 | GM008319063 | WD007918251 |
| PI008313109 | CL008168070 | II007933073 |
| TD008243407 | HL008073080 | XQ007923468 |
| IB008312591 | SH008052724 | EB007932502 |
| OH008356914 | MS008107800 | SE007943771 |
| TZ008242506 | KE008039723 | TR007945304 |
| IR008297778 | QK008061278 | HI007928062 |
| FF008353420 | WK008078955 | PE007952376 |
| II008235865 | YI008109942 | JY007934878 |
| KJ008299569 | HS008108029 | LX007951918 |
| QR008767451 | PD008226063 | FX007946312 |
| KC008232554 | TC008084250 | NW007923342 |
| GG008294924 | BP008112000 | GH007978510 |
| ES008768212 | YO008086540 | BE007978657 |
| FU008223864 | GN008030882 | CF008029513 |
| AX008285667 | AE008106419 | RP008000985 |
| FK008768800 | FE008326510 | MS008042250 |
| QS008223848 | QP008068353 | YJ008164755 |
| RE008277919 | QK008059236 | KC008044766 |
| YL008765712 | PF008063620 | MY007928180 |
| JR008199027 | HM007960018 | GM007911010 |
| JQ008275358 | XC008035388 | MH007960018 |
| RN008765877 | AZ008069447 | OY007963916 |
| OK008348315 | WK008010178 | TP007982435 |
| CY008765504 | WF008090532 | UX007985289 |
| VX008348256 | BX008074939 | KR007923837 |
| XL008347560 | RW008060712 | ME007996601 |
| LG008763826 | RD008109931 | YE007998425 |
| YJ008341071 | VQ008121037 | WD008006079 |
| QI008762942 | IC008120413 | ZD007973764 |
| GB008341880 | PJ008055222 | SS008010136 |
| GF008764685 | NH008085878 | HQ008020935 |
| OZ008320453 | QA008084748 | JM008080579 |
| IQ007927408 | RH008063577 | QA008084647 |
| QZ008762140 | OW008097147 | IT008091629 |
| HS008317195 | AP008065956 | GN008091678 |
| PR007908409 | JB008074483 | WF008105158 |
| JM008762667 | AJ008316094 | WJ008085812 |
| IE008316094 | TV008032463 | II008113879 |
| BM007893204 | TK008072492 | TE008076982 |
| IO008760594 | ZF008060427 | EP008055958 |
| KC008307568 | YC008103935 | YX008158407 |
| RX008290559 | | DV008187906 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| SF008759199 | VI008063860 | JS008195366 |
| SW008376259 | KV008110946 | SI008200501 |
| UB008217491 | JA008043970 | HH008209020 |
| FG008756990 | PC008050306 | CC008204848 |
| KQ008356879 | TY008085306 | VL008227358 |
| XY008227187 | RZ008083283 | LP008204559 |
| YR008757237 | SZ008040606 | KB008238336 |
| JG008348221 | PQ008101460 | AG008195473 |
| OB008757214 | XA008083206 | OJ008162702 |
| PA008346354 | AC008090623 | TY008262126 |
| FV008755429 | YH008120687 | NW008270802 |
| GZ008776996 | QI008082477 | UV008271003 |
| DT008753523 | UR008103696 | SB008079376 |
| GZ008113534 | UU008093831 | FL008174691 |
| FR008753830 | NL008076339 | RL008216305 |
| VQ008036243 | MV008047048 | GF008165979 |
| WI008217643 | KP008057990 | MZ008275967 |
| RF008768024 | MS008063716 | GF008283225 |
| OW008071290 | VQ008079929 | JK008262664 |
| TP008773271 | VI008183163 | MN008262538 |
| KU008136669 | UJ008104650 | VY008168550 |
| ED008765698 | ZJ007991487 | ET008306084 |
| SL008046946 | IY008255912 | CH008318270 |
| EH008770016 | PN008101176 | GL008320511 |
| KJ007950010 | SB008113820 | SH008268218 |
| UP008762538 | SV008077036 | WP008278426 |
| XP007936661 | DM008265884 | XY008293314 |
| SX007937070 | ZY008085681 | CY007914491 |
| IG007839724 | AL008119344 | HB008307144 |
| VB007974939 | HK008089388 | PI007880621 |
| GJ008192998 | LL008041653 | VY007995120 |
| MH007904143 | CT008116483 | TE007999161 |
| NX007921333 | HH008116684 | YI008031402 |
| KS008367720 | LU008104197 | WV007939371 |
| CI007840025 | OD008063730 | YA008068092 |
| NB007947873 | EC008112851 | IN008120613 |
| ZZ007847215 | OE008095678 | VP008173715 |
| WI008287238 | SE008059413 | MG008187915 |
| TC007962353 | NI008114577 | VB008219145 |
| HG007814944 | LV008104507 | MU008219894 |
| YP008764147 | BK008065937 | ZE008232305 |
| XK008376745 | EQ008104422 | DR007990746 |
| SP008087208 | NF008083178 | UK008233040 |
| NN007956612 | HD008037649 | OI008241205 |
| TT008076980 | QV008103385 | IF008242062 |
| JM007984811 | JX008120263 | GM008276884 |
| EW008048280 | YM008069450 | WV007943084 |
| PY007947563 | EG008096821 | WC008299897 |
| WK007917625 | GW008103013 | EX008262131 |
| YF007981962 | FE008039392 | NE008305727 |
| WM008011369 | PX008060167 | LS008303320 |
| MI007859601 | QP008119963 | YX008288639 |
| EV008005056 | KS008072083 | WR007920946 |
| PG007926023 | HW008088736 | PR007911408 |
| JL007904899 | AU008118526 | DH007902978 |
| VC007896130 | NN008064298 | MM008279292 |
| CF007961817 | IR008102667 | EU007921640 |
| HG007930318 | KB008121379 | TB007939203 |
| TZ007959978 | QE008117202 | SB007984667 |
| VN008037158 | EP008085845 | UR008004929 |
| QA008098216 | PO008076741 | VS008014107 |
| GP008355770 | CN008075678 | ZD008144799 |
| WT008082333 | MP008117040 | UB008245809 |
| ST008020549 | NZ008074899 | SL008246304 |
| ZC008077092 | PK008081760 | BJ008286891 |
| QK007979032 | MU008030766 | ZC008307388 |
| ID008076910 | XI008111184 | NG008319917 |
| JE008163003 | HC008034815 | IC008120967 |
| KJ008076450 | YK008068951 | LN008321844 |
| EV007929925 | GC007861961 | RA007920713 |
| LW008076713 | XE008079773 | OI007935104 |
| QL007920094 | LA008076144 | PH008285076 |
| GF007896111 | XV008063944 | LE007955458 |
| ZU007936837 | RZ008046420 | DB008012295 |
| GL007754779 | OH008090669 | HQ007895208 |
| GF007937026 | PF008079190 | ES007938840 |
| VY007979836 | IZ008110012 | DC008164748 |
| RX007936708 | DU008072554 | BS007944595 |
| WH008091972 | JS008076266 | WF007930014 |
| LX007967584 | VU008105717 | FP007875190 |
| NB007937201 | YU008106288 | ID007938095 |
| QZ008338576 | CV008101342 | FT008245020 |
| HI008214829 | SY008345350 | VX007936740 |
| UF008210819 | HJ008105645 | RS008272903 |
| PM008218067 | QA008064488 | LB008301014 |
| YR008243030 | NG008097386 | TT008308686 |
| KM008239681 | OP008101204 | WW008284150 |
| LF008209853 | ZZ008080820 | EG008320328 |
| IX008239910 | CF008112705 | GT008321463 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| QM008004338 | ZG008142959 | FZ007938244 |
| WP008240312 | GH008269623 | GL007939279 |
| XO008233234 | IV008100073 | DY007937538 |
| NE008233130 | NL008096644 | QJ007946924 |
| LM008257606 | MO008008825 | OD007960885 |
| DF008247914 | YW007913291 | YK007979901 |
| XP008231471 | EW008030668 | UY008190186 |
| JL008229920 | LA008009714 | PP008170592 |
| LU008229975 | RG008042999 | FW008231229 |
| IU008318786 | ND008036378 | LH008243229 |
| TN008313307 | OY008120666 | RY008258078 |
| QD008227248 | DX008204033 | IO007704840 |
| OH008307644 | DB008032852 | DN008295820 |
| SH008194110 | II008096820 | NI008324685 |
| XF008256825 | YI008190063 | CH007927321 |
| GU007995581 | OC008107260 | UI007913240 |
| QK008292751 | XJ008069969 | WK007445820 |
| CV008220864 | PY008277341 | NR007939804 |
| WP008307030 | HN008067275 | PZ007946852 |
| MR007925950 | SB008098470 | JI007997283 |
| IB008290106 | MH008106410 | CR007997505 |
| OY008323188 | OE008113568 | KA007988358 |
| MI008320627 | OH008089035 | XJ008031352 |
| ME008000020 | MH008109361 | TY007915798 |
| ZJ008291969 | SP008076773 | LL007693988 |
| AT007938205 | EB008118426 | FF007933429 |
| OR008296479 | SZ008013927 | RA008218619 |
| EK007945237 | KS008242325 | JV008206992 |
| ID008275365 | KS008093354 | WP008256622 |
| NA007917082 | LK008085147 | OG008273023 |
| MI008255020 | TW008565956 | DQ008310443 |
| KS008219392 | II008090482 | WO008314296 |
| UO008015771 | OJ008100464 | BX008287543 |
| LB007960951 | BY008043887 | ES008325698 |
| RU007949783 | ME008059239 | JW008220417 |
| DA008005803 | BG008116573 | PX008218997 |
| OA008077442 | LZ008104486 | DF007616162 |
| GE008154749 | ZE008104508 | KH008228609 |
| ND008160642 | GO008071967 | YG007734620 |
| TB008260740 | FT008103471 | ZY007763379 |
| RA008349337 | EM008060057 | IB007765216 |
| HU008110670 | PR008072513 | NJ007935464 |
| YL007948928 | KJ008074954 | LT008304747 |
| ZN008202817 | LO008248585 | TS007846772 |
| KO008087654 | QW008045611 | KY007938159 |
| UY008268559 | FX008034494 | DW007906039 |
| QR008091785 | NS008144251 | FR007931838 |
| XX008265570 | JC008110580 | NG007921842 |
| ZQ008110714 | OK008113528 | NN007995135 |
| UR008079264 | LI008058125 | YF008249514 |
| DL008348207 | VL008076761 | KJ008249795 |
| JN008105849 | DX008065017 | HU008223472 |
| WZ008074484 | PM008056688 | LL008263371 |
| IK008100527 | RT008246459 | DW007915877 |
| QW008089746 | KE008065554 | BR008000702 |
| FS008202815 | FP008103298 | VY007925161 |
| QK008198709 | QX008102963 | PY008325113 |
| ED008069832 | UQ008025216 | VU008288142 |
| NT008184335 | HG008112205 | QR007926839 |
| XT008053185 | IG008089749 | DA008220069 |
| IJ008146233 | DJ008034791 | FU007916359 |
| IC007832256 | QO008079386 | PU008290841 |
| UH007870152 | CH008114782 | SZ008305270 |
| WQ008246939 | JE008114972 | VI008317387 |
| KB008248899 | RQ008070279 | FX008325659 |
| CS008248615 | XY008088809 | JF007901020 |
| WS008135706 | GT008027133 | HD007928687 |
| SQ008101512 | BN008193746 | XX007934205 |
| EL008242309 | FY008094649 | YY007930759 |
| MO008132418 | GA008109992 | NO007640859 |
| WA008241580 | OB008026902 | HV008077312 |
| MR008123280 | XB008089842 | TO007947428 |
| JG008243421 | HH008290498 | QF007995409 |
| BP008233045 | BM008053021 | DY008307594 |
| WD008104007 | OD008086244 | JS007947174 |
| YY008075339 | WV008103356 | ZH007929827 |
| BL008236673 | YT008044494 | MS007873614 |
| WM008054378 | HM008060334 | QQ007975750 |
| DI008231730 | SW008111776 | RP007979632 |
| XP008003724 | JU008109230 | JF007984777 |
| YX007911612 | GX008099563 | FV007969462 |
| FP008305024 | KF008052670 | VZ007982076 |
| IN007946739 | EN008100157 | LH007991564 |
| JA008161035 | JS008100292 | LY007993446 |
| CB008302327 | MD008026900 | CP007962537 |
| GV007919291 | LR008080677 | CJ007983031 |
| UC008299423 | UN008088731 | TT008000893 |
| LX008295627 | BE008049500 | WQ008024981 |
| LT008345921 | DS008063693 | AJ008227058 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| JL008321038 | GO008106338 | PL007992453 |
| OG008338462 | ED008110114 | DR008032900 |
| PR008322197 | SO008077551 | JP008025833 |
| ED008318387 | BP008361837 | EK008064762 |
| GS008376170 | AE008164544 | GI008093388 |
| LF008295259 | LX008204400 | ED008289795 |
| YJ008378052 | YX008072528 | TA008315447 |
| KC008379054 | TC008044284 | ZY008255121 |
| KJ007950559 | DU008053769 | KP008149312 |
| TO008331105 | EI008106344 | IY008205678 |
| UF008379152 | HG008073411 | ZU008199667 |
| XE008098160 | TF008008257 | BJ008222883 |
| NS008082343 | RP008047160 | KX008221586 |
| RB008376460 | RR008041064 | VZ008231616 |
| MX008000342 | SQ008101414 | BE008232903 |
| VZ008036456 | FW008007284 | MN007919860 |
| UJ008363731 | TM008118094 | QA007923772 |
| BA007917456 | KI008041225 | KB008302367 |
| XI008230860 | RT008031742 | HI008307276 |
| FW008360754 | UT008088888 | TF008303315 |
| ZJ008193797 | LF008051636 | VK008302995 |
| JX008361244 | XN008380807 | EA008303189 |
| BR008188207 | NU008068110 | RS008306785 |
| OT008353030 | BM008121573 | NI008309086 |
| QI008644366 | EU008110187 | ZQ008307402 |
| DA008006435 | HI008272338 | EG008311821 |
| CV008502523 | SD008080160 | DJ008309826 |
| YC008613083 | DO008087128 | OK008316101 |
| ZC008380938 | OA008088116 | WT008311744 |
| JG008383117 | MZ008044973 | QP008306809 |
| PE008447608 | RL008017151 | MI008299967 |
| WP008378048 | HF008028463 | OW008297867 |
| MJ007809513 | ID008062644 | BA008306972 |
| JE008379402 | MQ008315627 | VY008316644 |
| XC007917219 | UY008076408 | ID008323984 |
| EK007871242 | TS008120982 | PY008319061 |
| UD007967506 | AK008004242 | XT008330654 |
| NN007977824 | JO008010085 | LH008329908 |
| GH007980654 | RS008036759 | DV007618840 |
| KX008136478 | XL008053003 | VL007916603 |
| VW008130421 | NB008097196 | YN007926511 |
| UE008119156 | XJ008035523 | ES007915748 |
| BM008115334 | LE008057631 | UD007917349 |
| GL008322529 | RW008072422 | YV007915143 |
| QU008159145 | CL008089615 | HZ007934368 |
| GX007917417 | FW008107781 | IH007943821 |
| EP008214930 | FV008088121 | HC007977051 |
| BX008005950 | QJ008053314 | LH007913955 |
| BA007971845 | OV008090248 | FQ008228093 |
| VA007907783 | XB008111017 | IY008247450 |
| AJ008136543 | WC008036367 | SB008296199 |
| OB008058171 | JX008115758 | NB008305057 |
| SL007937510 | PN008123311 | DH008318703 |
| IJ008052319 | YP008094157 | ZX007916288 |
| UT007966427 | HU008040789 | LP007930116 |
| OS008052452 | NF008071382 | QQ007949124 |
| LK007962073 | DG008053135 | XO007960591 |
| UK008042794 | MD008042065 | OE007952540 |
| RM007960185 | SW008042816 | GD007971217 |
| LZ007913329 | ZB008034849 | HL007930492 |
| FU007953651 | PY008034391 | LQ007948755 |
| PD007948009 | ZN007412080 | FT007980120 |
| NJ007956182 | YK008059086 | BL007996580 |
| RS007969302 | QF008102752 | RC008003782 |
| UO007947511 | DL008118070 | VE008054014 |
| QM007947924 | QU008083516 | OY008088020 |
| XS008028268 | UJ008042373 | VV008279257 |
| EE007945521 | EX008038393 | XE008289484 |
| BI008022211 | XJ008036946 | RT007969672 |
| QJ007900542 | HY008043408 | FJ008272619 |
| PF007942052 | QA008059634 | OD008308076 |
| RQ008040137 | LF008053629 | HK007990078 |
| HY007989501 | XG008071243 | KK008277637 |
| MG008034007 | TG008094717 | TM007923057 |
| QN007986144 | WU008075274 | KM007710107 |
| XE008032708 | JG008051303 | DK007978856 |
| HP007982518 | SS008076328 | VO008025354 |
| DS007983678 | QP008037185 | ZQ008021764 |
| QB008077353 | BO008095505 | RP008186061 |
| RC007981050 | ZT008091092 | VO007988130 |
| MX007980913 | OE008053092 | RP007981849 |
| MJ007981301 | ER008081184 | CB007968295 |
| HK007980546 | QL008061569 | NW008292898 |
| RO007981011 | XX008100919 | HF008314742 |
| WE008240203 | UT008298064 | IT008299866 |
| SO007979992 | MN008099608 | QQ008301205 |
| JR007980207 | CE008092731 | UR008303442 |
| RC007964082 | PR008036059 | LD008316223 |
| QU007967658 | QQ008070776 | PF008295240 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| WR008008296 | ZQ008079111 | MC008324272 |
| FD008006065 | FN008122860 | NP007940309 |
| OX008005236 | SR008070772 | ON008322905 |
| XK007972487 | TT008057771 | WH007982060 |
| ZK008002055 | BH008075189 | BH008330081 |
| UR008768385 | GD008069419 | XZ007982264 |
| MH007998914 | DD007973394 | HN008020089 |
| JM007999770 | GL008044513 | DM008301098 |
| JO008129301 | YT008111994 | LI007920707 |
| CG007995074 | CG007985074 | UD008000793 |
| IS008762568 | QC008212573 | CE008028482 |
| GG007887003 | DC008097394 | EK007969912 |
| VY008755423 | DC008047602 | II007978778 |
| XD007995431 | VM008083333 | BU007982440 |
| FU007988570 | SH008083275 | UG007986576 |
| NW007988498 | SP008088703 | DB007996011 |
| BZ007988900 | GL008046510 | VO007996208 |
| RE008030956 | FG008089727 | OO007991918 |
| JD008176297 | YZ008097482 | JF008000110 |
| LC008025407 | CV008100598 | SR007998037 |
| RS008024965 | QH008076520 | IR007989455 |
| QX008154241 | OX008050462 | MT007996046 |
| TG008012243 | EX008063692 | XB007991576 |
| DX007931945 | JP008097635 | DW007910827 |
| NT007961990 | AN008013877 | VH007975947 |
| IN008073235 | KH008105286 | IG007923118 |
| FU008222441 | SX007975864 | FQ007307323 |
| JD008071059 | FY007908356 | PJ008013540 |
| LJ007980212 | JE008088674 | KN008004601 |
| JJ007956403 | ZB008044564 | CL008031600 |
| GF007936645 | BG008044568 | OB005562057 |
| SN007945603 | FF008229030 | ZT007909293 |
| CW008036824 | MX008118479 | UT007931452 |
| DH008260134 | CO008055462 | GT007935445 |
| YL007750292 | GQ008094764 | CO008059273 |
| RO008141552 | GE008216206 | MH008065084 |
| JD008324760 | QZ008074695 | ZT008072689 |
| RX008180561 | QD008019101 | BW007915499 |
| PX007995700 | VJ008052846 | VE007960963 |
| BB008154713 | TL008088290 | UX007915059 |
| FP008249217 | HR008036713 | QO008023945 |
| RS008229370 | PJ008296991 | ZU007944352 |
| MO008241243 | UK008114821 | TN008027955 |
| LR008004149 | EO008041020 | JY007966970 |
| FI008301646 | IF008043382 | IS007990326 |
| TX007925483 | BO008079592 | SR007991640 |
| WS007947686 | VB008117002 | HO007990549 |
| KV008291059 | XQ008080111 | SR007983986 |
| ML008276219 | SU008088670 | ZB007951873 |
| MB007961134 | TR008038994 | TU007934653 |
| TZ008102677 | RZ008062262 | SE007998278 |
| KE008053435 | GN008105919 | VC007992712 |
| GD007969708 | FH008115968 | TS007963865 |
| SL008351525 | PL008042277 | MG008005695 |
| TR008140717 | CV008090078 | LH008009084 |
| ZG008351594 | SM008028294 | GS008021543 |
| JK007914808 | SH008066498 | OK008017190 |
| ME008348439 | XL008053612 | FL007927340 |
| RA008348479 | QI008093328 | PA007958290 |
| CF008346256 | UR007996646 | DX007963403 |
| XP007924230 | IO008101633 | ZZ007960784 |
| TA007913981 | ZY008042696 | YQ007965390 |
| RQ008370175 | MX008099426 | FQ007990821 |
| KW008343692 | HT008765236 | AI007973184 |
| GZ007939048 | IL008065848 | WQ008027890 |
| DN008363692 | BN008117411 | KA008028447 |
| PR007957507 | HQ008077205 | DY007979232 |
| SN008339848 | UZ008120859 | FG008000010 |
| FU008338430 | OT008092823 | IS007978951 |
| KV008760343 | VN008039646 | RX007978706 |
| PI008336022 | IA008119031 | SJ007993205 |
| WQ008752130 | KA007671893 | UR007982951 |
| FZ008336114 | UA008036804 | IN007991956 |
| OK007773596 | CI007717260 | JC008019695 |
| VO008318675 | OB008038324 | MT008000419 |
| GO008076390 | UW008103553 | CE008017174 |
| SF007935572 | LB008057215 | EI008019438 |
| YD007916286 | FV008119087 | UB008016527 |
| EQ008123047 | EC008217424 | XS008028238 |
| PT008308501 | JA008208008 | AK008288037 |
| RN007961604 | QR008113307 | OD008027378 |
| LI008376454 | NP008072530 | YM008031973 |
| YV008374541 | TS008266619 | PB007940680 |
| JM008101124 | TA008057659 | KC008042609 |
| WH008136564 | JP008357123 | HF008075225 |
| DS008371573 | OF008254423 | HZ008062832 |
| BM007971343 | RU008115099 | FO008241332 |
| NN008369446 | CJ008011454 | SK008283755 |
| FK007887790 | SU008117223 | DU008294542 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GE007983310 | MC008160912 | BN008324025 |
| DY008369564 | EJ008115043 | IV007920564 |
| IS008189959 | KP008062159 | XX007956242 |
| GM008368211 | NI008071184 | FQ007990548 |
| DD008077030 | JD008091564 | OV007977029 |
| HT008364169 | MS008114970 | CN007725445 |
| UZ008334355 | CE008774112 | BK008026297 |
| VL008363320 | ES008773968 | WT007969919 |
| YK008360561 | HQ008377609 | KS007977893 |
| TT007930358 | VP008759368 | DN007962486 |
| NR008355185 | TL008332484 | FP007989647 |
| OG008333283 | SS008208591 | SB007963078 |
| GV008356660 | OC008357161 | MP007968475 |
| OI008048385 | BN008350647 | LP008268184 |
| LQ007916168 | KS008764362 | JF007970588 |
| MB008357037 | FP008021445 | WI007970579 |
| IT007988387 | GO008326260 | SA007977080 |
| AM008053765 | BC008347993 | IJ007989545 |
| ZI008762401 | GE008363748 | XI007987318 |
| AF007977522 | CE008330073 | MY007987117 |
| GR008759641 | DZ008334046 | CI008004723 |
| WK008000574 | YT008327877 | WI008021826 |
| TH008760705 | LV008361970 | TD008023275 |
| AL007972298 | IG008768164 | OJ008030976 |
| WR007916440 | MD008110576 | MZ008012805 |
| AB008754089 | AO008780193 | RO008025180 |
| FQ008752392 | KW008088733 | DA007941221 |
| UF008381113 | OX008331834 | PP007983462 |
| CD008380678 | KM008039563 | AR008041300 |
| QE007907152 | VQ008029473 | PA007981274 |
| UE008368048 | ON008778046 | PF008276123 |
| DJ008005883 | LO008099887 | HJ008027189 |
| BO008106701 | BT008097808 | OS008291055 |
| YX008094646 | DQ008003303 | ZA008323819 |
| RT008091633 | GX008028276 | LX008296904 |
| UD008066605 | HB008005445 | YE008328815 |
| DB008050293 | FD008794400 | DD007943154 |
| UR008359012 | ZA008053325 | ML007959550 |
| GC007833050 | XY008231859 | LG007946655 |
| HC007838391 | IO008316693 | WA007973038 |
| DY007897711 | YT008346940 | CI007969842 |
| ED008001629 | EL008750855 | LX007901262 |
| XJ007973627 | TU008794550 | DU007851243 |
| WN008162628 | YG007961307 | WS007962380 |
| RR008144053 | FO008240692 | LQ008086391 |
| YD008291177 | IP008089432 | LX007968281 |
| JK008046318 | FH008079692 | HN007957209 |
| ZK006451133 | TQ008041203 | AQ007982793 |
| DK008000397 | UG008043345 | EB007900913 |
| GV007973529 | ZR008088145 | RT007963674 |
| EN008048670 | SQ008275320 | SQ008275639 |
| UU008087568 | OC008307869 | OX007992326 |
| ON008077833 | WE008006151 | EP007995288 |
| IN008051248 | RO008082169 | MQ007981752 |
| BT007981677 | IF008105684 | PV007981739 |
| QN008336086 | GI008309076 | CW008001312 |
| DV008370193 | FH008043577 | DH007998098 |
| KP008356851 | LN008277881 | RB007981682 |
| EI008178252 | NB008077011 | SY007986391 |
| JT008110807 | FL008312709 | QG008318012 |
| TU008371797 | NY008790452 | XU008000896 |
| FY008308026 | XK008226086 | UG008000840 |
| FI007995699 | TG008053418 | WJ008000779 |
| ST007979710 | YU008222322 | CQ008018376 |
| QL008351958 | YF008242733 | OV008010836 |
| QJ008320326 | DQ008300014 | NE008022907 |
| ON008066803 | BL008038126 | FD007978147 |
| SO008320695 | RO008758103 | RZ007958103 |
| ST007900823 | YY008200409 | MD007922017 |
| OQ007937014 | OP007963378 | VF007963663 |
| YN007971893 | GO008346801 | RW007994006 |
| VW007927100 | HO008777166 | HU007997486 |
| GX007946944 | MC008181959 | AY008005286 |
| PL007947782 | CE008785544 | MC007935702 |
| EJ008244710 | FG008780552 | SF007994201 |
| PQ007942370 | AP008780435 | BB008028205 |
| BH007946979 | GQ008337179 | FL008284154 |
| OU007947055 | DA008373348 | PK007946022 |
| NS007964443 | FQ008112537 | DH008291452 |
| MU007965885 | WU008794194 | JE007967616 |
| SM007980796 | UJ008344835 | TZ008284225 |
| NK007979382 | JB008050631 | KJ008281709 |
| UM008006658 | UB008333341 | QJ008288583 |
| AZ008042346 | XN008374162 | ZV008032927 |
| NY008071309 | UR008141922 | WD007922372 |
| QJ007945429 | IU008371951 | OL007936569 |
| YX008098741 | TN007894290 | LZ007985518 |
| UQ007945815 | VH008254775 | NX007951493 |
| WD008301726 | | WK008231529 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| DB007936451 | RB008053413 | SK008265035 |
| ZI007928775 | AV008354132 | FJ008235477 |
| MI008011546 | ET007999416 | PI008239173 |
| BO008000089 | HY008076592 | YK008005313 |
| EC008008834 | YT007539667 | DG008161216 |
| XU008014200 | AX007965555 | OR008143502 |
| NG008226486 | BU008362894 | PP008203318 |
| SP007913642 | RD008348378 | TR008224143 |
| BC008203128 | YN008338437 | EI008244872 |
| MI008158304 | XS008365384 | AU008235335 |
| LV008019201 | LK008356373 | PF008024230 |
| KP007927116 | RR008380750 | TT008020676 |
| ID008112357 | RK008759314 | HV008187339 |
| DX008100717 | HC008495865 | AU008186702 |
| KT008082901 | HI008767222 | IO008198191 |
| UE008083828 | TF008784170 | AR008201938 |
| WA008241837 | TF008764261 | EA008263726 |
| QK008229390 | LM008767017 | AL008270032 |
| RM008187992 | YQ008761904 | CU008267436 |
| AD008188716 | WC008362461 | CS007957642 |
| YJ008181952 | PR008795351 | LV008023695 |
| TT008160034 | UI008788315 | EG008002549 |
| XQ007876589 | NO008324143 | WE008096673 |
| BQ007935838 | RM008345088 | KM008219699 |
| EE008094565 | VJ008339463 | KE008272529 |
| BR008004479 | HZ008360235 | TH008027768 |
| XN008217229 | GI008356725 | QF007958573 |
| ZC007989352 | JL008377505 | HB008220804 |
| LU007875421 | JJ008371500 | XW008199920 |
| PA008094660 | QZ008758608 | BS008085679 |
| FC008190107 | EW008750251 | BR008141040 |
| EL008072898 | YX008751862 | GP008211763 |
| LN008184832 | OT008502520 | CI008240787 |
| AB008055285 | ZB008457513 | NW008204693 |
| JM008045012 | FD008493855 | GH008232041 |
| LJ008054473 | JG008379438 | IS008241432 |
| LP008034141 | WM008773937 | QI008305249 |
| OU008015428 | SR008768216 | RJ008244736 |
| JA008145076 | VQ008787132 | YH008235692 |
| XO008142863 | NV008783898 | OP008263149 |
| PF008133166 | LN008782468 | YU008262079 |
| HM008110891 | BI008778258 | WG008254667 |
| IS008206419 | FL008779480 | DM008261971 |
| IU008180543 | TJ008776273 | WZ008266922 |
| KQ008246517 | ZU008776220 | NA008319886 |
| RR008164972 | KH008773761 | QA008259632 |
| MH008228529 | BP008790901 | UV008264818 |
| SS007769296 | LL007995923 | SR008269589 |
| RR007949764 | AX007841785 | TV008293994 |
| WY008303777 | KY007876943 | RK008293131 |
| YK007954022 | TK008092427 | QY008306464 |
| LL007954120 | AL008194493 | XD008308853 |
| MC007934655 | BB008145743 | VH008306859 |
| YC007972550 | CC008136115 | UI008303995 |
| GT008298081 | MN008726910 | NG008310864 |
| FM007978334 | NF008733264 | PW008321660 |
| RK007971949 | CM007934264 | IQ008315017 |
| WC008031811 | BB007980856 | QC008313783 |
| WE008294495 | AD008070605 | WI008319697 |
| XY008296026 | NS008021483 | HG008325167 |
| WL008287150 | YA008085317 | KI008268282 |
| QS008284425 | EQ008157877 | JK008090713 |
| WJ008272398 | JN008211445 | XN008128158 |
| JX008271502 | UI008239769 | DU008141235 |
| BP008351589 | HS008225354 | UI008208448 |
| TI008347431 | OZ008267931 | CQ008232059 |
| MP008343688 | GO008254720 | GG008265656 |
| BD008336746 | DZ008150730 | AF008150730 |
| RO008320988 | AQ008283783 | TT008183257 |
| YD008308014 | IL008276288 | UT008195308 |
| ON008316221 | WS008333356 | JU008238603 |
| VH008309743 | AB008329478 | UO008255853 |
| HL008375244 | ES008326302 | OL008252225 |
| JB008373912 | ZW008323172 | DT008263625 |
| DD008373550 | UC008291519 | GI008237132 |
| RY008373695 | BM007904277 | GO008271399 |
| KC008371499 | FZ007776026 | YL008267614 |
| DJ008367265 | TO007648089 | YZ008296604 |
| YO008368139 | ON008054763 | JX008308812 |
| MC008365482 | BA008092766 | BP008295524 |
| AL008363909 | SU007254677 | MU008316512 |
| VN008364143 | TV007524332 | KY008319034 |
| MI008338690 | QK008058553 | ET007996022 |
| HA008363161 | DV007726779 | GO008018829 |
| NP007267279 | IK007812466 | IK008020826 |
| QJ008358574 | BG007844460 | TO008016610 |
| UN008101179 | SY007945740 | EI008021266 |
| YN007967788 | HR007949104 | JQ008018752 |
| ZR007918278 | | OZ008030047 |

**SCHEDULE 2**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AN008121149 | CV007926306 | ZJ008014223 |
| OT008005031 | FW008247691 | UN008234176 |
| WV008002539 | LD007786164 | NY008171270 |
| RG007976875 | UZ007752261 | NC008270129 |
| CK008121796 | XQ007312411 | JV008156140 |
| TH008081540 | VO007315969 | HG008213963 |
| BG008077253 | OM007748335 | AT008223494 |
| ZG008074195 | JB007178954 | LZ008233614 |
| FZ008070223 | LJ007334519 | PB007343166 |
| XX008067142 | VR007742040 | MO007958519 |
| BR008025619 | AY007917938 | LO007967625 |
| NM008277095 | VC007920676 | DS007965319 |
| FX008214932 | HT007825207 | DF007958786 |
| VO007922000 | UE007822828 | UJ007986386 |
| SK008091135 | DT008177574 | AT008018945 |
| TI008091093 | WF008047861 | ZT008019869 |
| SB008068481 | AX007975238 | JG008097181 |
| NA008026344 | OJ008311983 | OB008163177 |
| KR008199846 | UN007189206 | WN008190292 |
| AT008194939 | FS008170255 | EV008176858 |
| JV008193396 | GR007784288 | DI008188818 |
| NC008181799 | EL007517836 | ZE008257677 |
| DC008106367 | FX008096326 | |
| AH008322851 | QA008282947 | |

## Schedule 3

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0203722 | PROJ0243459 | PROJ0608069 |
| PROJ0203750 | PROJ0243221 | PROJ0608087 |
| PROJ0203810 | PROJ0243233 | PROJ0608099 |
| PROJ0230360 | PROJ0243235 | PROJ0608100 |
| PROJ0230124 | PROJ0243237 | PROJ0608106 |
| PROJ0230370 | PROJ0243283 | PROJ0608116 |
| PROJ0230148 | PROJ0243295 | PROJ0608137 |
| PROJ0596826 | PROJ0634340 | PROJ0608138 |
| PROJ0596828 | PROJ0644203 | PROJ0608139 |
| PROJ0230182 | PROJ0644217 | PROJ0608140 |
| PROJ0230184 | PROJ0644225 | PROJ0608148 |
| PROJ0203904 | PROJ0644233 | PROJ0608157 |
| PROJ0596838 | PROJ0644237 | PROJ0608158 |
| PROJ0581222 | PROJ0644239 | PROJ0608169 |
| PROJ0230145 | PROJ0608357 | PROJ0608178 |
| PROJ0593712 | PROJ0633359 | PROJ0596146 |
| PROJ0598899 | PROJ0636975 | PROJ0591910 |
| PROJ0605610 | PROJ0636977 | PROJ0641660 |
| PROJ0586830 | PROJ0595609 | PROJ0642873 |
| PROJ0586844 | PROJ0601201 | PROJ0589714 |
| PROJ0607017 | PROJ0601203 | PROJ0636061 |
| PROJ0607027 | PROJ0605281 | PROJ0636053 |
| PROJ0641545 | PROJ0608323 | PROJ0636055 |
| PROJ0643112 | PROJ0608327 | PROJ0579914 |
| PROJ0643118 | PROJ0638269 | PROJ0598939 |
| PROJ0594750 | PROJ0604759 | PROJ0638283 |
| PROJ0594754 | PROJ0632626 | PROJ0638297 |
| PROJ0594755 | PROJ0646133 | PROJ0575843 |
| PROJ0594759 | PROJ0596720 | PROJ0575847 |
| PROJ0594762 | PROJ0597241 | PROJ0575891 |
| PROJ0594767 | PROJ0601041 | PROJ0575901 |
| PROJ0594770 | PROJ0601043 | PROJ0575947 |
| PROJ0594771 | PROJ0605428 | PROJ0208852 |
| PROJ0167825 | PROJ0605432 | PROJ0208972 |
| PROJ0600723 | PROJ0632954 | PROJ0208974 |
| PROJ0600729 | PROJ0654761 | PROJ0208966 |
| PROJ0641120 | PROJ0635152 | PROJ0643055 |
| PROJ0184353 | PROJ0649506 | PROJ0649694 |
| PROJ0184293 | PROJ0649508 | PROJ0600965 |
| PROJ0184347 | PROJ0649714 | PROJ0639629 |
| PROJ0639084 | PROJ0643067 | PROJ0599911 |
| PROJ0639823 | PROJ0655281 | PROJ0600969 |
| PROJ0643376 | PROJ0641519 | PROJ0635953 |
| PROJ0605644 | PROJ0609261 | PROJ0637992 |
| PROJ0185273 | PROJ0590065 | PROJ0234732 |
| PROJ0185284 | PROJ0590273 | PROJ0218043 |
| PROJ0230430 | PROJ0635258 | PROJ0228787 |
| PROJ0568828 | PROJ0572876 | PROJ0228789 |
| PROJ0568836 | PROJ0572973 | PROJ0228647 |
| PROJ0230444 | PROJ0572983 | PROJ0228679 |
| PROJ0640943 | PROJ0573011 | PROJ0580653 |
| PROJ0640931 | PROJ0606175 | PROJ0226670 |
| PROJ0582389 | PROJ0606177 | PROJ0587020 |
| PROJ0633121 | PROJ0606189 | PROJ0600892 |
| PROJ0632860 | PROJ0606193 | PROJ0636682 |
| PROJ0632872 | PROJ0606201 | PROJ0240823 |
| PROJ0638194 | PROJ0606213 | PROJ0636890 |
| PROJ0606999 | PROJ0606217 | PROJ0240831 |
| PROJ0608273 | PROJ0607179 | PROJ0240837 |
| PROJ0633351 | PROJ0607189 | PROJ0637170 |
| PROJ0586749 | PROJ0607199 | PROJ0230233 |
| PROJ0637200 | PROJ0652627 | PROJ0600858 |
| PROJ0637212 | PROJ0652637 | PROJ0600860 |
| PROJ0634338 | PROJ0607122 | PROJ0636646 |
| PROJ0640959 | PROJ0597005 | PROJ0232055 |
| PROJ0604587 | PROJ0607175 | PROJ0232509 |
| PROJ0634060 | PROJ0642010 | PROJ0232519 |
| PROJ0641969 | PROJ0642024 | PROJ0636718 |
| PROJ0634174 | PROJ0596028 | PROJ0636720 |
| PROJ0634200 | PROJ0604400 | PROJ0233205 |
| PROJ0634210 | PROJ0604406 | PROJ0240449 |
| PROJ0634221 | PROJ0577631 | PROJ0578757 |
| PROJ0634231 | PROJ0578124 | PROJ0578697 |
| PROJ0637106 | PROJ0578412 | PROJ0578705 |
| PROJ0639349 | PROJ0579995 | PROJ0578728 |
| PROJ0649377 | PROJ0580001 | PROJ0578729 |
| PROJ0649379 | PROJ0580017 | PROJ0578737 |
| PROJ0649381 | PROJ0580027 | PROJ0578752 |
| PROJ0606973 | PROJ0580029 | PROJ0578756 |
| PROJ0594785 | PROJ0580039 | PROJ0578760 |
| PROJ0594792 | PROJ0580041 | PROJ0578761 |
| PROJ0586944 | PROJ0580043 | PROJ0578768 |
| PROJ0594816 | PROJ0632612 | PROJ0578769 |
| PROJ0594820 | PROJ0637543 | PROJ0578774 |
| PROJ0594821 | PROJ0637545 | PROJ0578776 |
| PROJ0594824 | PROJ0637549 | PROJ0578778 |
| PROJ0594828 | PROJ0640135 | PROJ0578782 |
| PROJ0594830 | PROJ0641135 | PROJ0578784 |
| PROJ0594836 | PROJ0641737 | PROJ0578786 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594841 | PROJ0643265 | PROJ0578788 |
| PROJ0594852 | PROJ0643823 | PROJ0578790 |
| PROJ0594856 | PROJ0641505 | PROJ0578794 |
| PROJ0594857 | PROJ0641507 | PROJ0578795 |
| PROJ0594866 | PROJ0641509 | PROJ0578800 |
| PROJ0594868 | PROJ0641511 | PROJ0635643 |
| PROJ0594880 | PROJ0641513 | PROJ0635653 |
| PROJ0594882 | PROJ0642417 | PROJ0635699 |
| PROJ0594886 | PROJ0642421 | PROJ0642493 |
| PROJ0594896 | PROJ0642423 | PROJ0643009 |
| PROJ0594916 | PROJ0643093 | PROJ0643013 |
| PROJ0587036 | PROJ0643099 | PROJ0643015 |
| PROJ0643389 | PROJ0643101 | PROJ0649680 |
| PROJ0642046 | PROJ0646213 | PROJ0216629 |
| PROJ0597176 | PROJ0649624 | PROJ0227525 |
| PROJ0633538 | PROJ0647781 | PROJ0227663 |
| PROJ0633528 | PROJ0647783 | PROJ0227750 |
| PROJ0598314 | PROJ0650696 | PROJ0194376 |
| PROJ0597094 | PROJ0652346 | PROJ0194364 |
| PROJ0604541 | PROJ0642431 | PROJ0194368 |
| PROJ0633032 | PROJ0642433 | PROJ0194372 |
| PROJ0639746 | PROJ0642435 | PROJ0194424 |
| PROJ0643330 | PROJ0643091 | PROJ0194428 |
| PROJ0643334 | PROJ0643085 | PROJ0633137 |
| PROJ0643336 | PROJ0643087 | PROJ0649642 |
| PROJ0643338 | PROJ0643089 | PROJ0649670 |
| PROJ0635070 | PROJ0645589 | PROJ0653708 |
| PROJ0635062 | PROJ0644767 | PROJ0649403 |
| PROJ0635068 | PROJ0644770 | PROJ0228891 |
| PROJ0637338 | PROJ0644771 | PROJ0228897 |
| PROJ0637344 | PROJ0644773 | PROJ0228917 |
| PROJ0637348 | PROJ0644769 | PROJ0642255 |
| PROJ0595481 | PROJ0646159 | PROJ0649321 |
| PROJ0638824 | PROJ0659747 | PROJ0584252 |
| PROJ0585154 | PROJ0664053 | PROJ0238390 |
| PROJ0638828 | PROJ0664099 | PROJ0231542 |
| PROJ0585160 | PROJ0664103 | PROJ0231550 |
| PROJ0638830 | PROJ0659865 | PROJ0231554 |
| PROJ0640913 | PROJ0660478 | PROJ0231556 |
| PROJ0640915 | PROJ0660811 | PROJ0231674 |
| PROJ0640919 | PROJ0662823 | PROJ0231680 |
| PROJ0597285 | PROJ0662827 | PROJ0641043 |
| PROJ0607213 | PROJ0662835 | PROJ0641047 |
| PROJ0602716 | PROJ0662891 | PROJ0213982 |
| PROJ0607237 | PROJ0665017 | PROJ0595587 |
| PROJ0607484 | MP900206823 | PROJ0641003 |
| PROJ0235479 | OU000229815 | PROJ0595597 |
| PROJ0235505 | XP000229893 | PROJ0638836 |
| PROJ0235543 | GU000225918 | PROJ0638844 |
| PROJ0235551 | DV000633858 | PROJ0638848 |
| PROJ0641531 | PROJ0593370 | PROJ0646464 |
| PROJ0641533 | PROJ0593374 | PROJ0236234 |
| PROJ0235585 | PROJ0593378 | PROJ0640010 |
| PROJ0644312 | PROJ0593368 | PROJ0642301 |
| PROJ0644077 | PROJ0593380 | PROJ0649498 |
| PROJ0644079 | PROJ0593400 | PROJ0642165 |
| PROJ0644083 | PROJ0593404 | PROJ0642167 |
| PROJ0644085 | PROJ0603654 | PROJ0642173 |
| PROJ0222738 | PROJ0639583 | PROJ0639710 |
| PROJ0222843 | PROJ0590738 | PROJ0596660 |
| PROJ0222859 | PROJ0603504 | PROJ0589416 |
| PROJ0222879 | PROJ0242197 | PROJ0589468 |
| PROJ0222881 | PROJ0580279 | PROJ0589470 |
| PROJ0222884 | PROJ0579549 | PROJ0589482 |
| PROJ0222885 | PROJ0580750 | PROJ0589484 |
| PROJ0639269 | PROJ0579445 | PROJ0589490 |
| PROJ0644324 | PROJ0608361 | PROJ0589495 |
| PROJ0232340 | PROJ0589102 | PROJ0589502 |
| PROJ0608317 | PROJ0210343 | PROJ0589507 |
| PROJ0635106 | PROJ0226712 | PROJ0589538 |
| PROJ0232330 | FI000239524 | PROJ0639978 |
| PROJ0232342 | PROJ0578055 | PROJ0639988 |
| PROJ0232346 | PROJ0229900 | PROJ0649420 |
| PROJ0232350 | PROJ0165313 | PROJ0653854 |
| PROJ0637465 | PROJ0229760 | PROJ0657819 |
| PROJ0232458 | PROJ0229821 | PROJ0648212 |
| PROJ0232460 | PROJ0581577 | PROJ0594950 |
| PROJ0232462 | PROJ0574071 | PROJ0643284 |
| PROJ0637481 | PROJ0382228 | PROJ0653754 |
| PROJ0642219 | PROJ0579389 | PROJ0653760 |
| PROJ0215136 | PROJ0638475 | PROJ0601282 |
| PROJ0215169 | PROJ0242884 | PROJ0601322 |
| PROJ0215170 | PROJ0581214 | PROJ0601324 |
| PROJ0584074 | PROJ0580445 | PROJ0601338 |
| PROJ0584068 | PROJ0581533 | PROJ0601460 |
| PROJ0584072 | PROJ0570689 | PROJ0601901 |
| PROJ0584076 | PROJ0232304 | PROJ0639299 |
| PROJ0222606 | PROJ0219786 | PROJ0643025 |
| PROJ0584078 | PROJ0573821 | PROJ0644376 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0222617 | PROJ0589710 | PROJ0638471 |
| PROJ0584082 | PROJ0241659 | PROJ0606409 |
| PROJ0222620 | PROJ0642292 | PROJ0642313 |
| PROJ0584088 | PROJ0232332 | PROJ0649353 |
| PROJ0604828 | PROJ0232320 | PROJ0649367 |
| PROJ0215268 | PROJ0232314 | PROJ0653804 |
| PROJ0215274 | PROJ0241125 | PROJ0658870 |
| PROJ0222646 | PROJ0100829 | PROJ0633701 |
| PROJ0605206 | PROJ0577819 | PROJ0645352 |
| PROJ0605208 | PROJ0229780 | PROJ0638003 |
| PROJ0605214 | PROJ0229792 | PROJ0638005 |
| PROJ0215297 | PROJ0205161 | PROJ0638013 |
| PROJ0222678 | PROJ0594550 | PROJ0638009 |
| PROJ0605232 | PROJ0229922 | PROJ0638015 |
| PROJ0605234 | PROJ0232148 | PROJ0633614 |
| PROJ0222681 | PROJ0232150 | PROJ0605444 |
| PROJ0605236 | PROJ0636579 | PROJ0607165 |
| PROJ0215314 | PROJ0639619 | PROJ0634348 |
| PROJ0605240 | PROJ0593164 | PROJ0634354 |
| PROJ0222684 | PROJ0593160 | PROJ0644219 |
| PROJ0605244 | PROJ0593080 | PROJ0644223 |
| PROJ0605246 | PROJ0589708 | PROJ0633363 |
| PROJ0605262 | PROJ0593158 | PROJ0639168 |
| PROJ0605331 | PROJ0212036 | PROJ0638356 |
| PROJ0641347 | PROJ0239824 | PROJ0594398 |
| PROJ0642971 | PROJ0602814 | PROJ0646125 |
| PROJ0587119 | PROJ0589694 | PROJ0646137 |
| PROJ0607948 | PROJ0241374 | PROJ0597239 |
| PROJ0637884 | PROJ0602750 | PROJ0637888 |
| PROJ0608008 | PROJ0211859 | PROJ0655279 |
| PROJ0608010 | PROJ0211874 | PROJ0640320 |
| PROJ0608017 | PROJ0109084 | PROJ0599951 |
| PROJ0608047 | PROJ0211945 | PROJ0606165 |
| PROJ0608060 | PROJ0600669 | PROJ0606173 |
| PROJ0608070 | PROJ0573901 | PROJ0606181 |
| PROJ0608080 | PROJ0639587 | PROJ0606191 |
| PROJ0608086 | PROJ0639603 | PROJ0606199 |
| PROJ0589143 | PROJ0581541 | PROJ0606203 |
| PROJ0608096 | PROJ0602832 | PROJ0606205 |
| PROJ0589154 | PROJ0574061 | PROJ0606207 |
| PROJ0608107 | PROJ0596178 | PROJ0606211 |
| PROJ0589169 | PROJ0580838 | PROJ0596991 |
| PROJ0608110 | PROJ0581531 | PROJ0596993 |
| PROJ0589171 | PROJ0577682 | PROJ0597011 |
| PROJ0589172 | PROJ0580844 | PROJ0607171 |
| PROJ0589180 | PROJ0609069 | PROJ0632642 |
| PROJ0608119 | PROJ0579090 | PROJ0604404 |
| PROJ0608120 | PROJ0602923 | PROJ0604412 |
| PROJ0608127 | PROJ0603016 | PROJ0638352 |
| PROJ0596156 | PROJ0603038 | PROJ0580003 |
| PROJ0596158 | PROJ0603040 | PROJ0640137 |
| PROJ0596160 | PROJ0603042 | PROJ0652352 |
| PROJ0608136 | PROJ0603086 | PROJ0652106 |
| PROJ0596162 | PROJ0603116 | PROJ0652098 |
| PROJ0596164 | PROJ0603130 | PROJ0652160 |
| PROJ0608146 | PROJ0603132 | PROJ0652162 |
| PROJ0608150 | PROJ0603134 | PROJ0652176 |
| PROJ0608156 | PROJ0232196 | PROJ0652182 |
| PROJ0608160 | PROJ0634271 | PROJ0652366 |
| PROJ0608176 | PROJ0634283 | PROJ0652344 |
| PROJ0608177 | PROJ0634301 | PROJ0652348 |
| PROJ0608179 | PROJ0634305 | PROJ0652350 |
| PROJ0632578 | PROJ0634427 | PROJ0652356 |
| PROJ0632584 | PROJ0634437 | PROJ0652360 |
| PROJ0632588 | PROJ0634447 | PROJ0652364 |
| PROJ0641751 | PROJ0634449 | PROJ0652370 |
| PROJ0641753 | PROJ0634455 | PROJ0652104 |
| PROJ0580343 | PROJ0634504 | PROJ0644764 |
| PROJ0608376 | PROJ0593326 | PROJ0644769 |
| PROJ0608380 | PROJ0593332 | PROJ0644788 |
| PROJ0608382 | PROJ0637914 | PROJ0645150 |
| PROJ0213371 | PROJ0637916 | PROJ0645158 |
| PROJ0635140 | PROJ0637920 | PROJ0244121 |
| PROJ0639319 | PROJ0637922 | PROJ0641198 |
| PROJ0642467 | PROJ0637924 | PROJ0640252 |
| PROJ0213373 | PROJ0637926 | PROJ0601205 |
| PROJ0596136 | PROJ0637932 | PROJ0241117 |
| PROJ0596142 | PROJ0637946 | PROJ0635170 |
| PROJ0600675 | PROJ0575359 | PROJ0608487 |
| PROJ0598206 | PROJ0602740 | PROJ0608547 |
| PROJ0598220 | PROJ0580569 | PROJ0646436 |
| PROJ0598159 | PROJ0581539 | PROJ0645328 |
| PROJ0646430 | PROJ0570491 | PROJ0641202 |
| PROJ0646432 | PROJ0570657 | PROJ0641196 |
| PROJ0639466 | PROJ0636357 | PROJ0234498 |
| PROJ0639468 | PROJ0232262 | PROJ0643218 |
| PROJ0641674 | PROJ0232334 | PROJ0641033 |
| PROJ0642102 | PROJ0232258 | PROJ0640875 |
| PROJ0637112 | PROJ0593728 | |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0636017 | PROJ0580960 | PROJ0632483 |
| PROJ0636021 | PROJ0238216 | PROJ0654376 |
| PROJ0636023 | PROJ0200678 | PROJ0596712 |
| PROJ0636025 | PROJ0200091 | PROJ0643073 |
| PROJ0636289 | PROJ0201749 | PROJ0641643 |
| PROJ0584266 | PROJ0201753 | PROJ0642054 |
| PROJ0632618 | PROJ0201764 | PROJ0642052 |
| PROJ0240243 | PROJ0580559 | PROJ0639924 |
| PROJ0240245 | PROJ0570214 | PROJ0598973 |
| PROJ0240251 | PROJ0202298 | PROJ0641670 |
| PROJ0639648 | PROJ0603012 | PROJ0574273 |
| PROJ0637080 | PROJ0603014 | PROJ0574279 |
| PROJ0637084 | PROJ0603036 | PROJ0574275 |
| PROJ0638116 | PROJ0603088 | PROJ0232210 |
| PROJ0604497 | PROJ0603124 | PROJ0633719 |
| PROJ0219778 | PROJ0232264 | PROJ0637535 |
| PROJ0638130 | PROJ0606363 | PROJ0647646 |
| PROJ0638134 | PROJ0580962 | PROJ0647634 |
| PROJ0635050 | PROJ0232338 | PROJ0638303 |
| PROJ0635052 | PROJ0609053 | PROJ0578814 |
| PROJ0639327 | PROJ0570219 | PROJ0578815 |
| PROJ0176573 | PROJ0232921 | PROJ0232382 |
| PROJ0225090 | PROJ0229791 | PROJ0230358 |
| PROJ0639261 | PROJ0238858 | PROJ0232372 |
| PROJ0641303 | PROJ0601931 | PROJ0637043 |
| PROJ0642381 | PROJ0232198 | PROJ0587034 |
| PROJ0642969 | PROJ0601551 | PROJ0586952 |
| PROJ0637841 | PROJ0601543 | PROJ0653846 |
| PROJ0601392 | PROJ0592808 | PROJ0658864 |
| PROJ0639211 | PROJ0592810 | PROJ0642383 |
| PROJ0639213 | PROJ0592812 | PROJ0653838 |
| PROJ0639215 | PROJ0592816 | PROJ0600235 |
| PROJ0639223 | PROJ0592818 | PROJ0641343 |
| PROJ0639184 | PROJ0592820 | PROJ0641373 |
| PROJ0641184 | PROJ0592822 | PROJ0653842 |
| PROJ0606287 | PROJ0592826 | PROJ0653840 |
| PROJ0634671 | PROJ0592828 | PROJ0243281 |
| PROJ0634675 | PROJ0592830 | PROJ0637428 |
| PROJ0634746 | PROJ0592832 | PROJ0640300 |
| PROJ0634758 | PROJ0592834 | PROJ0578826 |
| PROJ0635703 | PROJ0592836 | PROJ0578835 |
| PROJ0635819 | PROJ0592838 | PROJ0642973 |
| PROJ0635820 | PROJ0603082 | PROJ0238396 |
| PROJ0635821 | PROJ0603092 | PROJ0238380 |
| PROJ0635828 | PROJ0603112 | PROJ0238386 |
| PROJ0635837 | PROJ0603114 | PROJ0238392 |
| PROJ0638311 | PROJ0589894 | PROJ0238400 |
| PROJ0635848 | PROJ0589426 | PROJ0226063 |
| PROJ0635849 | PROJ0238880 | PROJ0238388 |
| PROJ0635857 | PROJ0164413 | PROJ0238394 |
| PROJ0635860 | PROJ0233969 | PROJ0238390 |
| PROJ0635861 | PROJ0209321 | PROJ0649628 |
| PROJ0639902 | PROJ0238864 | PROJ0605668 |
| PROJ0639906 | PROJ0238866 | PROJ0605676 |
| PROJ0639912 | PROJ0634281 | PROJ0605680 |
| PROJ0639910 | PROJ0644303 | PROJ0644332 |
| PROJ0639922 | PROJ0634307 | PROJ0648321 |
| PROJ0649896 | PROJ0639429 | PROJ0578803 |
| PROJ0636065 | PROJ0639439 | PROJ0578806 |
| PROJ0638176 | PROJ0639443 | PROJ0652096 |
| PROJ0638182 | PROJ0575627 | PROJ0179288 |
| PROJ0638184 | PROJ0230040 | PROJ0228805 |
| PROJ0639052 | PROJ0601869 | PROJ0228765 |
| PROJ0639064 | PROJ0587002 | PROJ0199128 |
| PROJ0641074 | PROJ0233952 | PROJ0228761 |
| PROJ0641078 | PROJ0120622 | PROJ0207646 |
| PROJ0637523 | PROJ0212492 | PROJ0578298 |
| PROJ0643412 | PROJ0232757 | PROJ0578852 |
| PROJ0643414 | PROJ0232753 | PROJ0579860 |
| PROJ0648357 | PROJ0235421 | PROJ0579653 |
| PROJ0633236 | PROJ0235461 | PROJ0578950 |
| PROJ0640336 | PROJ0235521 | PROJ0581210 |
| PROJ0598177 | PROJ0584002 | PROJ0229853 |
| PROJ0579916 | PROJ0232999 | PROJ0229935 |
| PROJ0579918 | PROJ0576053 | PROJ0656835 |
| PROJ0638882 | PROJ0202301 | PROJ0221069 |
| PROJ0638884 | PROJ0573797 | PROJ0587016 |
| PROJ0638888 | PROJ0181712 | PROJ0243209 |
| PROJ0638896 | PROJ0181720 | PROJ0229940 |
| PROJ0638902 | PROJ0194871 | PROJ0229854 |
| PROJ0638904 | PROJ0194877 | PROJ0229842 |
| PROJ0606301 | PROJ0194881 | PROJ0229858 |
| PROJ0633266 | PROJ0194883 | PROJ0656849 |
| PROJ0633272 | PROJ0194885 | PROJ0229841 |
| PROJ0640366 | PROJ0194887 | PROJ0580281 |
| PROJ0640368 | PROJ0194889 | PROJ0587022 |
| PROJ0640370 | PROJ0200065 | PROJ0581205 |
| PROJ0637218 | PROJ0200076 | PROJ0218786 |
| PROJ0637224 | PROJ0200080 | PROJ0656833 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0637226 | PROJ0200086 | PROJ0232294 |
| PROJ0607078 | PROJ0200093 | PROJ0232306 |
| PROJ0589608 | PROJ0200097 | PROJ0214408 |
| PROJ0605322 | PROJ0233562 | PROJ0232282 |
| PROJ0580615 | PROJ0575351 | PROJ0232228 |
| PROJ0580623 | PROJ0575357 | PROJ0232128 |
| PROJ0641653 | PROJ0235559 | PROJ0644382 |
| PROJ0598158 | PROJ0208806 | PROJ0232154 |
| PROJ0598969 | PROJ0576054 | PROJ0229722 |
| PROJ0598975 | PROJ0213781 | PROJ0229695 |
| PROJ0605350 | PROJ0206018 | PROJ0585134 |
| PROJ0595922 | PROJ0206022 | PROJ0232230 |
| PROJ0640294 | PROJ0209545 | PROJ0232204 |
| PROJ0640298 | PROJ0587094 | PROJ0229757 |
| PROJ0602734 | PROJ0209910 | PROJ0232232 |
| PROJ0606537 | PROJ0208686 | PROJ0232224 |
| PROJ0606541 | PROJ0575609 | PROJ0229836 |
| PROJ0645445 | PROJ0575615 | PROJ0229902 |
| PROJ0638595 | PROJ0574265 | PROJ0232160 |
| PROJ0638607 | PROJ0209896 | PROJ0239894 |
| PROJ0638613 | PROJ0607896 | PROJ0239884 |
| PROJ0637045 | PROJ0589631 | PROJ0239900 |
| PROJ0637047 | PROJ0589440 | PROJ0656841 |
| PROJ0609059 | PROJ0208810 | PROJ0239890 |
| PROJ0633423 | PROJ0575619 | PROJ0239828 |
| PROJ0633474 | PROJ0208820 | PROJ0239920 |
| PROJ0633478 | PROJ0208822 | PROJ0239922 |
| PROJ0633492 | PROJ0233513 | PROJ0233862 |
| PROJ0633494 | PROJ0573471 | PROJ0239846 |
| PROJ0633768 | PROJ0646203 | PROJ0239852 |
| PROJ0633770 | PROJ0235683 | PROJ0239816 |
| PROJ0633772 | PROJ0164314 | PROJ0593108 |
| PROJ0633774 | PROJ0646209 | PROJ0239912 |
| PROJ0633776 | PROJ0235633 | PROJ0212044 |
| PROJ0633778 | PROJ0575603 | PROJ0233888 |
| PROJ0633784 | PROJ0206020 | PROJ0239856 |
| PROJ0633850 | PROJ0200913 | PROJ0600038 |
| PROJ0633868 | PROJ0209549 | PROJ0574123 |
| PROJ0633870 | PROJ0233846 | PROJ0576855 |
| PROJ0633872 | PROJ0607939 | PROJ0602752 |
| PROJ0633874 | PROJ0575605 | PROJ0571843 |
| PROJ0633876 | PROJ0570705 | PROJ0589241 |
| PROJ0633878 | PROJ0233868 | PROJ0575561 |
| PROJ0633880 | PROJ0222242 | PROJ0600167 |
| PROJ0633882 | PROJ0575683 | PROJ0578205 |
| PROJ0633884 | PROJ0594052 | PROJ0236530 |
| PROJ0637288 | PROJ0222618 | PROJ0650040 |
| PROJ0637300 | PROJ0646207 | PROJ0233535 |
| PROJ0637294 | PROJ0644045 | PROJ0233543 |
| PROJ0637304 | PROJ0641118 | PROJ0600254 |
| PROJ0571556 | PROJ0600127 | PROJ0600252 |
| PROJ0575361 | PROJ0205131 | PROJ0645363 |
| PROJ0575421 | PROJ0164327 | PROJ0645365 |
| PROJ0575583 | PROJ0571720 | PROJ0671203 |
| PROJ0575631 | PROJ0221965 | PROJ0675853 |
| PROJ0575691 | PROJ0221965 | PROJ0637928 |
| PROJ0575697 | PROJ0221965 | PROJ0589590 |
| PROJ0575731 | PROJ0221967 | PROJ0578953 |
| PROJ0575741 | PROJ0243126 | PROJ0239810 |
| PROJ0575771 | PROJ0156623 | PROJ0239832 |
| PROJ0575773 | PROJ0570385 | PROJ0584105 |
| PROJ0638090 | PROJ0573739 | PROJ0591926 |
| PROJ0575787 | PROJ0222003 | PROJ0589408 |
| PROJ0575853 | PROJ0571564 | PROJ0232190 |
| PROJ0575831 | PROJ0575088 | PROJ0164225 |
| PROJ0575835 | PROJ0026127 | PROJ0164285 |
| PROJ0575833 | PROJ0228627 | PROJ0213978 |
| PROJ0575839 | PROJ0226621 | PROJ0232200 |
| PROJ0575841 | PROJ0167592 | PROJ0209232 |
| PROJ0575845 | PROJ0596643 | PROJ0601356 |
| PROJ0575859 | PROJ0644043 | PROJ0232216 |
| PROJ0575887 | PROJ0167542 | PROJ0232202 |
| PROJ0575911 | PROJ0215498 | PROJ0232206 |
| PROJ0575913 | PROJ0164359 | PROJ0239902 |
| PROJ0575915 | PROJ0579250 | PROJ0235981 |
| PROJ0229587 | PROJ0568682 | PROJ0239950 |
| PROJ0575919 | PROJ0568793 | PROJ0583227 |
| PROJ0575945 | PROJ0231213 | PROJ0639453 |
| PROJ0575897 | PROJ0231193 | PROJ0233009 |
| PROJ0575877 | PROJ0575617 | PROJ0227664 |
| PROJ0596808 | PROJ0585146 | PROJ0120926 |
| PROJ0596812 | PROJ0205129 | PROJ0583182 |
| PROJ0228013 | PROJ0203838 | PROJ0230167 |
| PROJ0645399 | PROJ0205133 | PROJ0606413 |
| PROJ0645401 | PROJ0203286 | PROJ0230163 |
| PROJ0645403 | PROJ0206513 | PROJ0233079 |
| PROJ0594498 | PROJ0233942 | PROJ0201477 |
| PROJ0594500 | PROJ0568805 | PROJ0213535 |
| PROJ0594504 | PROJ0589322 | PROJ0638681 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0594514 | PROJ0605580 | PROJ0602447 |
| PROJ0594518 | PROJ0234728 | PROJ0213555 |
| PROJ0596768 | PROJ0233928 | PROJ0596261 |
| PROJ0596772 | PROJ0637410 | PROJ0589534 |
| PROJ0596788 | PROJ0637406 | PROJ0575417 |
| PROJ0596790 | PROJ0596967 | PROJ0580715 |
| PROJ0596792 | PROJ0607498 | PROJ0233852 |
| PROJ0227891 | PROJ0233800 | PROJ0235439 |
| PROJ0227893 | PROJ0205121 | PROJ0207556 |
| PROJ0227907 | PROJ0242708 | PROJ0164375 |
| PROJ0604729 | PROJ0205125 | PROJ0231608 |
| PROJ0604725 | PROJ0219233 | PROJ0213437 |
| PROJ0604731 | PROJ0202730 | PROJ0213930 |
| PROJ0587082 | PROJ0208476 | PROJ0202321 |
| PROJ0208978 | PROJ0201854 | PROJ0607889 |
| PROJ0641357 | PROJ0201447 | PROJ0201447 |
| PROJ0643053 | PROJ0186850 | PROJ0231524 |
| PROJ0209048 | PROJ0233940 | PROJ0231526 |
| PROJ0643057 | PROJ0138495 | PROJ0213520 |
| PROJ0639623 | PROJ0607494 | PROJ0574287 |
| PROJ0594273 | PROJ0647141 | PROJ0235565 |
| PROJ0605424 | PROJ0202343 | PROJ0607879 |
| PROJ0635947 | PROJ0236343 | PROJ0607926 |
| PROJ0635951 | PROJ0226855 | PROJ0642385 |
| PROJ0228687 | PROJ0208020 | PROJ0235659 |
| PROJ0228699 | PROJ0641122 | PROJ0574261 |
| PROJ0228737 | PROJ0218771 | PROJ0235567 |
| PROJ0595497 | PROJ0200282 | PROJ0575613 |
| PROJ0595601 | PROJ0632473 | PROJ0167510 |
| PROJ0231286 | PROJ0568815 | PROJ0235483 |
| PROJ0580679 | PROJ0171466 | PROJ0574283 |
| PROJ0639964 | PROJ0153170 | PROJ0643110 |
| PROJ0639966 | PROJ0648278 | PROJ0235631 |
| PROJ0635959 | PROJ0141201 | PROJ0207278 |
| PROJ0638202 | PROJ0203836 | PROJ0213571 |
| PROJ0638204 | PROJ0568827 | PROJ0167548 |
| PROJ0638206 | PROJ0184281 | PROJ0233804 |
| PROJ0638208 | PROJ0568813 | PROJ0164311 |
| PROJ0638232 | PROJ0213460 | PROJ0213460 |
| PROJ0600878 | PROJ0572218 | PROJ0207809 |
| PROJ0600886 | PROJ0572220 | PROJ0164317 |
| PROJ0240809 | PROJ0141133 | PROJ0181647 |
| PROJ0636678 | PROJ0141199 | PROJ0164333 |
| PROJ0240813 | PROJ0141203 | PROJ0642327 |
| PROJ0636680 | PROJ0184897 | PROJ0575677 |
| PROJ0636684 | PROJ0153173 | PROJ0642321 |
| PROJ0240825 | PROJ0230246 | PROJ0574291 |
| PROJ0637174 | PROJ0214604 | PROJ0574285 |
| PROJ0230225 | PROJ0202730 | PROJ0232362 |
| PROJ0600854 | PROJ0141137 | PROJ0221961 |
| PROJ0600862 | PROJ0202013 | PROJ0238350 |
| PROJ0600864 | PROJ0225928 | PROJ0221926 |
| PROJ0602895 | PROJ0238408 | PROJ0233972 |
| PROJ0585207 | PROJ0205608 | PROJ0575689 |
| PROJ0607051 | PROJ0238416 | PROJ0164321 |
| PROJ0232507 | PROJ0238604 | PROJ0167598 |
| PROJ0232511 | PROJ0238440 | PROJ0221966 |
| PROJ0232523 | PROJ0230847 | PROJ0580687 |
| PROJ0232535 | PROJ0238432 | PROJ0184105 |
| PROJ0232561 | PROJ0224059 | PROJ0221949 |
| PROJ0636190 | PROJ0599855 | PROJ0241512 |
| PROJ0232563 | PROJ0232418 | PROJ0241059 |
| PROJ0636194 | PROJ0202293 | PROJ0233970 |
| PROJ0232587 | PROJ0578736 | PROJ0222304 |
| PROJ0636710 | PROJ0235117 | PROJ0241167 |
| PROJ0232579 | PROJ0238312 | PROJ0238362 |
| PROJ0232583 | PROJ0573986 | PROJ0182178 |
| PROJ0232599 | PROJ0233828 | PROJ0176147 |
| PROJ0232603 | PROJ0238280 | PROJ0221861 |
| PROJ0233195 | PROJ0228755 | PROJ0641102 |
| PROJ0233173 | PROJ0234922 | PROJ0598989 |
| PROJ0233179 | PROJ0639621 | PROJ0653768 |
| PROJ0240465 | PROJ0222291 | PROJ0653762 |
| PROJ0240469 | PROJ0593176 | PROJ0649698 |
| PROJ0240475 | PROJ0238412 | PROJ0203834 |
| PROJ0233213 | PROJ0238426 | PROJ0608877 |
| PROJ0233221 | PROJ0639591 | PROJ0653766 |
| PROJ0233231 | PROJ0634273 | PROJ0589432 |
| PROJ0604446 | PROJ0634275 | PROJ0221685 |
| PROJ0578724 | PROJ0578240 | PROJ0221846 |
| PROJ0578764 | PROJ0637952 | PROJ0570703 |
| PROJ0578792 | PROJ0639595 | PROJ0642014 |
| PROJ0578822 | PROJ0601318 | PROJ0221848 |
| PROJ0578823 | PROJ0592824 | PROJ0216865 |
| PROJ0578827 | PROJ0228827 | PROJ0228527 |
| PROJ0225315 | PROJ0238410 | PROJ0230675 |
| PROJ0635622 | PROJ0634277 | PROJ0243769 |
| PROJ0635631 | PROJ0634287 | PROJ0600205 |
| PROJ0635640 | PROJ0639451 | PROJ0608827 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0635642 | PROJ0238420 | PROJ0637645 |
| PROJ0635651 | PROJ0238424 | PROJ0238340 |
| PROJ0635661 | PROJ0238428 | PROJ0187782 |
| PROJ0635692 | PROJ0238434 | PROJ0153378 |
| PROJ0637380 | PROJ0238442 | PROJ0599853 |
| PROJ0232723 | PROJ0238438 | PROJ0221788 |
| PROJ0232737 | PROJ0233894 | PROJ0594933 |
| PROJ0232741 | PROJ0228773 | PROJ0637671 |
| PROJ0232751 | PROJ0194438 | PROJ0232731 |
| PROJ0232761 | PROJ0238644 | PROJ0217818 |
| PROJ0232775 | PROJ0638894 | PROJ0243243 |
| PROJ0232781 | PROJ0228799 | PROJ0661932 |
| PROJ0232787 | PROJ0638285 | PROJ0153402 |
| PROJ0232793 | PROJ0594840 | PROJ0175854 |
| PROJ0232795 | PROJ0572997 | PROJ0584848 |
| PROJ0232797 | PROJ0608793 | PROJ0186283 |
| PROJ0232803 | PROJ0649632 | PROJ0228825 |
| PROJ0232801 | PROJ0638806 | PROJ0215348 |
| PROJ0232805 | PROJ0638816 | PROJ0637581 |
| PROJ0232807 | PROJ0638810 | PROJ0171428 |
| PROJ0232811 | PROJ0652749 | PROJ0633717 |
| PROJ0232977 | PROJ0522721 | PROJ0222323 |
| PROJ0232979 | PROJ0649387 | PROJ0173164 |
| PROJ0232987 | PROJ0243467 | PROJ0194350 |
| PROJ0632896 | PROJ0638132 | PROJ0231392 |
| PROJ0232993 | PROJ0642287 | PROJ0231760 |
| PROJ0232995 | PROJ0572997 | PROJ0141197 |
| PROJ0232999 | PROJ0647712 | PROJ0228501 |
| PROJ0233001 | PROJ0213835 | PROJ0649835 |
| PROJ0597809 | PROJ0649636 | PROJ0231724 |
| PROJ0635160 | PROJ0647714 | PROJ0186250 |
| PROJ0632714 | PROJ0637673 | PROJ0194348 |
| PROJ0637419 | PROJ0237479 | PROJ0638007 |
| PROJ0639397 | PROJ0243461 | PROJ0134352 |
| PROJ0643019 | PROJ0243247 | PROJ0184812 |
| PROJ0645555 | PROJ0637475 | PROJ0578656 |
| PROJ0644295 | PROJ0228791 | PROJ0194358 |
| PROJ0637057 | PROJ0647704 | PROJ0578685 |
| PROJ0606347 | PROJ0647716 | PROJ0578696 |
| PROJ0634384 | PROJ0243469 | PROJ0575581 |
| PROJ0634387 | PROJ0244345 | PROJ0578704 |
| PROJ0634391 | PROJ0215251 | PROJ0578676 |
| PROJ0634396 | PROJ0244349 | PROJ0578692 |
| PROJ0634400 | PROJ0243279 | PROJ0578689 |
| PROJ0243603 | PROJ0243609 | PROJ0578709 |
| PROJ0243605 | PROJ0243241 | PROJ0153314 |
| PROJ0243615 | PROJ0573495 | PROJ0578725 |
| PROJ0243742 | PROJ0215315 | PROJ0233477 |
| PROJ0243623 | PROJ0184295 | PROJ0238330 |
| PROJ0243745 | PROJ0184345 | PROJ0238336 |
| PROJ0216630 | PROJ0238297 | PROJ0238382 |
| PROJ0243723 | PROJ0641409 | PROJ0238384 |
| PROJ0228803 | PROJ0641571 | PROJ0238360 |
| PROJ0228809 | PROJ0182583 | PROJ0238370 |
| PROJ0227646 | PROJ0233892 | PROJ0238364 |
| PROJ0227650 | PROJ0661599 | PROJ0238376 |
| PROJ0227662 | PROJ0200074 | PROJ0642283 |
| PROJ0227751 | PROJ0606629 | PROJ0228745 |
| PROJ0573477 | PROJ0603606 | PROJ0194344 |
| PROJ0206789 | PROJ0606617 | PROJ0578741 |
| PROJ0573493 | PROJ0606623 | PROJ0238436 |
| PROJ0573511 | PROJ0606701 | PROJ0238352 |
| PROJ0573689 | PROJ0606657 | PROJ0238368 |
| PROJ0194366 | PROJ0606665 | PROJ0238334 |
| PROJ0647059 | PROJ0606659 | PROJ0238358 |
| PROJ0647063 | PROJ0606691 | PROJ0238348 |
| PROJ0647065 | PROJ0660134 | PROJ0228743 |
| PROJ0647069 | PROJ0568784 | PROJ0238342 |
| PROJ0638366 | PROJ0599874 | PROJ0237218 |
| PROJ0605630 | PROJ0670433 | PROJ0238372 |
| PROJ0607462 | PROJ0235229 | PROJ0238366 |
| PROJ0643140 | PROJ0637948 | PROJ0238374 |
| PROJ0643146 | PROJ0235245 | PROJ0238356 |
| PROJ0643148 | PROJ0648831 | PROJ0238332 |
| PROJ0649646 | PROJ0584213 | PROJ0238378 |
| PROJ0643033 | PROJ0606593 | PROJ0238276 |
| PROJ0649664 | PROJ0672508 | PROJ0238310 |
| PROJ0653710 | PROJ0606467 | PROJ0238314 |
| PROJ0585008 | PROJ0603050 | PROJ0238354 |
| PROJ0585010 | PROJ0634293 | PROJ0228533 |
| PROJ0605294 | PROJ0593338 | PROJ0238346 |
| PROJ0635264 | PROJ0634291 | PROJ0238338 |
| PROJ0639255 | PROJ0634297 | PROJ0238344 |
| PROJ0240927 | PROJ0601415 | PROJ0194406 |
| PROJ0642361 | PROJ0178788 | PROJ0194360 |
| PROJ0642367 | PROJ0200060 | PROJ0237206 |
| PROJ0649395 | PROJ0202505 | PROJ0194404 |
| PROJ0577718 | PROJ0202503 | PROJ0243810 |
| PROJ0577724 | PROJ0130613 | |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0639754 | PROJ0122387 | PROJ0609093 |
| PROJ0662064 | PROJ0066230 | PROJ0600824 |
| PROJ0228929 | PROJ0215578 | PROJ0595147 |
| PROJ0228903 | PROJ0200678 | PROJ0221723 |
| PROJ0228913 | PROJ0200682 | PROJ0221600 |
| PROJ0634952 | PROJ0209503 | PROJ0663529 |
| PROJ0639239 | PROJ0125060 | PROJ0681374 |
| PROJ0639241 | PROJ0184269 | PROJ0184269 |
| PROJ0642145 | PROJ0217428 | PROJ0213932 |
| PROJ0642147 | PROJ0177756 | PROJ0164227 |
| PROJ0642149 | PROJ0103875 | KC008061654 |
| PROJ0642257 | PROJ0110041 | PROJ0171110 |
| PROJ0649317 | PROJ0110001 | PROJ0189734 |
| PROJ0608485 | PROJ0110060 | PROJ0156093 |
| PROJ0608497 | PROJ0094989 | PROJ0136383 |
| PROJ0602927 | PROJ0142097 | PROJ0134420 |
| PROJ0607470 | PROJ0155782 | PROJ0141343 |
| PROJ0607313 | PROJ0177299 | PROJ0154117 |
| PROJ0608219 | PROJ0126327 | PROJ0157896 |
| PROJ0608837 | PROJ0157302 | PROJ0064296 |
| PROJ0608847 | PROJ0158833 | PROJ0143506 |
| PROJ0608851 | PROJ0200660 | PROJ0193703 |
| PROJ0607357 | PROJ0200658 | PROJ0198070 |
| PROJ0641281 | PROJ0195860 | PROJ0162076 |
| PROJ0608853 | PROJ0195866 | PROJ0201397 |
| PROJ0641283 | PROJ0221803 | PROJ0213451 |
| PROJ0641289 | PROJ0177893 | PROJ0106262 |
| PROJ0641295 | PROJ0236078 | PROJ0180509 |
| PROJ0638156 | PROJ0590842 | PROJ0179638 |
| PROJ0638164 | PROJ0591407 | PROJ0199532 |
| PROJ0238296 | PROJ0678932 | PROJ0181123 |
| PROJ0229222 | PROJ0171519 | PROJ0141888 |
| PROJ0229216 | PROJ0085571 | PROJ0189000 |
| PROJ0229228 | PROJ0085583 | PROJ0095766 |
| PROJ0229250 | PROJ0085587 | PROJ0126760 |
| PROJ0229254 | PROJ0085371 | PROJ0139805 |
| PROJ0238406 | PROJ0085373 | PROJ0201417 |
| PROJ0229256 | PROJ0085377 | PROJ0176651 |
| PROJ0238414 | PROJ0085383 | PROJ0164371 |
| PROJ0238430 | PROJ0016761 | PROJ0209222 |
| PROJ0591749 | PROJ0196229 | PROJ0191772 |
| PROJ0632459 | PROJ0642465 | PROJ0181126 |
| PROJ0231558 | IV000053317 | PROJ0181413 |
| PROJ0637974 | CD000233614 | PROJ0118890 |
| PROJ0637978 | PROJ0151274 | PROJ0187082 |
| PROJ0589214 | PROJ0584354 | PROJ0156065 |
| PROJ0589218 | PROJ0596830 | PROJ0189842 |
| PROJ0503726 | PROJ0581230 | PROJ0179679 |
| PROJ0231670 | PROJ0163230 | PROJ0163124 |
| PROJ0231676 | PROJ0649833 | PROJ0207306 |
| PROJ0632828 | PROJ0648823 | PROJ0126556 |
| PROJ0641021 | PROJ0185321 | PROJ0201321 |
| PROJ0641031 | PROJ0199114 | PROJ0178211 |
| PROJ0641035 | PROJ0230436 | PROJ0187353 |
| PROJ0641049 | PROJ0230442 | PROJ0119284 |
| PROJ0639848 | PROJ0234188 | PROJ0179636 |
| PROJ0641017 | PROJ0594817 | PROJ0066962 |
| PROJ0641013 | PROJ0594833 | PROJ0158599 |
| PROJ0639862 | PROJ0594844 | PROJ0194288 |
| PROJ0577690 | PROJ0594888 | PROJ0125314 |
| PROJ0638838 | PROJ0594890 | PROJ0178139 |
| PROJ0638852 | PROJ0594904 | PROJ0138579 |
| PROJ0646466 | PROJ0594905 | PROJ0643422 |
| PROJ0646470 | PROJ0594908 | PROJ0644035 |
| PROJ0241113 | PROJ0607235 | PROJ0180192 |
| PROJ0600174 | PROJ0607239 | PROJ0180194 |
| PROJ0600190 | PROJ0644318 | PROJ0121178 |
| PROJ0672153 | PROJ0212456 | PROJ0121215 |
| PROJ0600826 | PROJ0222685 | PROJ0121230 |
| PROJ0236019 | PROJ0638118 | PROJ0126219 |
| PROJ0236022 | PROJ0638120 | PROJ0180596 |
| PROJ0236024 | PROJ0649890 | PROJ0168613 |
| PROJ0236054 | PROJ0649898 | PROJ0176675 |
| PROJ0236224 | PROJ0649900 | PROJ0136381 |
| PROJ0634968 | PROJ0638178 | PROJ0147304 |
| PROJ0634972 | PROJ0638880 | PROJ0092033 |
| PROJ0634976 | PROJ0638898 | PROJ0208243 |
| PROJ0607418 | PROJ0638900 | PROJ0201626 |
| PROJ0642151 | PROJ0595392 | PROJ0141583 |
| PROJ0642153 | PROJ0604845 | PROJ0141597 |
| PROJ0642161 | PROJ0641651 | PROJ0151448 |
| PROJ0642295 | PROJ0638277 | PROJ0173960 |
| PROJ0642297 | PROJ0638281 | PROJ0146009 |
| PROJ0642299 | PROJ0580840 | PROJ0192859 |
| PROJ0649335 | PROJ0661928 | PROJ0193479 |
| PROJ0649341 | PROJ0661934 | PROJ0151813 |
| PROJ0653784 | PROJ0661936 | PROJ0201347 |
| PROJ0604016 | PROJ0234750 | PROJ0201389 |
| PROJ0594484 | PROJ0604567 | PROJ0173602 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0601366 | PROJ0580681 | PROJ0176981 |
| PROJ0601368 | PROJ0639960 | PROJ0179646 |
| PROJ0601372 | PROJ0639974 | PROJ0179656 |
| PROJ0584998 | PROJ0636986 | PROJ0179681 |
| PROJ0581967 | PROJ0240677 | PROJ0187738 |
| PROJ0582073 | PROJ0636652 | PROJ0167508 |
| PROJ0582313 | PROJ0636654 | PROJ0091344 |
| PROJ0581058 | PROJ0636656 | PROJ0092011 |
| PROJ0581351 | PROJ0240525 | PROJ0175344 |
| PROJ0639708 | PROJ0636682 | PROJ0181355 |
| PROJ0639714 | PROJ0636693 | PROJ0169651 |
| PROJ0639716 | PROJ0641309 | PROJ0141183 |
| PROJ0639718 | PROJ0240775 | PROJ0128983 |
| PROJ0641088 | PROJ0243738 | PROJ0194843 |
| PROJ0644098 | PROJ0227627 | PROJ0189992 |
| PROJ0644185 | PROJ0272628 | PROJ0190042 |
| PROJ0644187 | PROJ0649666 | PROJ0189568 |
| PROJ0644189 | PROJ0649399 | PROJ0189640 |
| PROJ0644195 | PROJ0228901 | PROJ0126145 |
| PROJ0637138 | PROJ0608551 | PROJ0149070 |
| PROJ0637144 | PROJ0608791 | PROJ0181460 |
| PROJ0596957 | PROJ0644173 | PROJ0201327 |
| PROJ0596959 | PROJ0644175 | PROJ0201363 |
| PROJ0642937 | PROJ0644177 | PROJ0201537 |
| PROJ0637565 | PROJ0644181 | PROJ0100836 |
| PROJ0596353 | PROJ0637982 | PROJ0156924 |
| PROJ0596357 | PROJ0596912 | PROJ0198058 |
| PROJ0596381 | PROJ0641023 | PROJ0201385 |
| PROJ0596301 | PROJ0638846 | PROJ0213976 |
| PROJ0596625 | PROJ0640981 | PROJ0226048 |
| PROJ0589414 | PROJ0642293 | PROJ0236038 |
| PROJ0589428 | PROJ0596962 | PROJ0209316 |
| PROJ0589433 | PROJ0652723 | PROJ0645371 |
| PROJ0589442 | PROJ0642375 | PROJ0228797 |
| PROJ0589448 | PROJ0600503 | PROJ0640861 |
| PROJ0589499 | PROJ0600515 | PROJ0663525 |
| PROJ0589561 | PROJ0641567 | EA007831930 |
| PROJ0589568 | PROJ0642267 | BV008225058 |
| PROJ0589578 | PROJ0649359 | RF007904927 |
| PROJ0583500 | PROJ0649365 | RI007993077 |
| PROJ0583910 | PROJ0639367 | ZZ007823222 |
| PROJ0583866 | PROJ0661778 | NB007872849 |
| PROJ0583878 | PROJ0637037 | WB007548598 |
| PROJ0584193 | PROJ0644229 | GK005696385 |
| PROJ0584217 | PROJ0654378 | PROJ0581241 |
| PROJ0596476 | PROJ0646127 | PROJ0641529 |
| PROJ0596752 | PROJ0649510 | PROJ0637280 |
| PROJ0598230 | PROJ0641258 | PROJ0632505 |
| PROJ0598231 | PROJ0641284 | PROJ0589195 |
| PROJ0606327 | PROJ0597015 | PROJ0632846 |
| PROJ0640390 | PROJ0640683 | PROJ0632850 |
| PROJ0640392 | PROJ0580015 | PROJ0607195 |
| PROJ0593848 | PROJ0642275 | PROJ0240749 |
| PROJ0593856 | PROJ0642281 | PROJ0239468 |
| PROJ0593866 | PROJ0653401 | PROJ0577983 |
| PROJ0593868 | PROJ0661824 | PROJ0645393 |
| PROJ0593870 | PROJ0652354 | PROJ0574069 |
| PROJ0593872 | PROJ0652362 | PROJ0239460 |
| PROJ0642237 | PROJ0239834 | PROJ0589215 |
| PROJ0642369 | PROJ0602889 | PROJ0235096 |
| PROJ0633290 | PROJ0579984 | PROJ0580946 |
| PROJ0639158 | PROJ0239032 | PROJ0580451 |
| PROJ0639162 | PROJ0209890 | PROJ0596794 |
| PROJ0639195 | PROJ0222622 | PROJ0574093 |
| PROJ0639197 | PROJ0575367 | PROJ0635244 |
| PROJ0639199 | PROJ0571576 | PROJ0583090 |
| PROJ0641563 | PROJ0648280 | PROJ0593724 |
| PROJ0644346 | PROJ0596644 | PROJ0580944 |
| PROJ0644350 | PROJ0238262 | PROJ0570653 |
| PROJ0590496 | PROJ0238322 | PROJ0632824 |
| PROJ0590500 | PROJ0238326 | PROJ0607187 |
| PROJ0590528 | PROJ0641647 | PROJ0597168 |
| PROJ0590606 | PROJ0608553 | PROJ0219816 |
| PROJ0591535 | PROJ0232360 | PROJ0636037 |
| PROJ0591415 | PROJ0648365 | PROJ0594506 |
| PROJ0591151 | PROJ0638184 | PROJ0581196 |
| PROJ0591141 | PROJ0653876 | PROJ0595863 |
| PROJ0591191 | PROJ0649674 | PROJ0636027 |
| PROJ0648206 | PROJ0243249 | PROJ0587123 |
| PROJ0648208 | PROJ0661930 | PROJ0607183 |
| PROJ0648224 | PROJ0215174 | PROJ0595867 |
| PROJ0665314 | PROJ0215250 | PROJ0607205 |
| PROJ0600012 | PROJ0243607 | PROJ0632515 |
| PROJ0598458 | PROJ0237294 | PROJ0632467 |
| PROJ0598470 | PROJ0608813 | PROJ0600272 |
| PROJ0639990 | PROJ0235922 | PROJ0578913 |
| PROJ0639998 | PROJ0186974 | PROJ0571353 |
| PROJ0642269 | PROJ0207274 | PROJ0641527 |
| PROJ0643280 | PROJ0235080 | PROJ0637972 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| PROJ0643282 | PROJ0220239 | PROJ0637984 |
| PROJ0649329 | PROJ005662 | PROJ0574099 |
| PROJ0658814 | PROJ0217821 | PROJ0571359 |
| PROJ0638052 | PROJ0182455 | PROJ0641977 |
| PROJ0642772 | PROJ0176223 | PROJ0589202 |
| PROJ0642774 | PROJ0192611 | PROJ0580886 |
| PROJ0601350 | PROJ0214921 | PROJ0608283 |
| PROJ0601358 | PROJ0188864 | PROJ0593720 |
| PROJ0642409 | PROJ0570629 | PROJ0596800 |
| PROJ0643027 | PROJ0641331 | PROJ0609055 |
| PROJ0643029 | PROJ0203708 | PROJ0595869 |
| PROJ0649602 | PROJ0203716 | PROJ0632838 |
| PROJ0649606 | PROJ0203720 | PROJ0580952 |
| PROJ0603272 | PROJ0203740 | PROJ0602913 |
| PROJ0648689 | PROJ0584099 | PROJ0588794 |
| PROJ0654596 | PROJ0584101 | PROJ0158020 |
| PROJ0655809 | PROJ0230350 | PROJ0185975 |
| PROJ0663393 | PROJ0230105 | PROJ0171824 |
| PROJ0646187 | PROJ0230106 | PROJ0209737 |
| PROJ0646193 | PROJ0230119 | PROJ0209747 |
| PROJ0655590 | PROJ0230122 | PROJ0209761 |
| PROJ0603516 | PROJ0230125 | PROJ0633842 |
| PROJ0603518 | PROJ0230146 | PROJ0205003 |
| PROJ0603536 | PROJ0596754 | PROJ0219788 |
| PROJ0603544 | PROJ0596832 | PROJ0609091 |
| PROJ0603558 | PROJ0230183 | PROJ0609075 |
| PROJ0603566 | PROJ0160821 | PROJ0609073 |
| PROJ0603574 | PROJ0464601 | PROJ0600543 |
| PROJ0603586 | PROJ0594751 | PROJ0600547 |
| PROJ0603588 | PROJ0653927 | PROJ0600535 |
| PROJ0603596 | PROJ0568833 | PROJ0600527 |
| PROJ0597404 | PROJ0632870 | PROJ0600519 |
| PROJ0604274 | PROJ0179286 | PROJ0600495 |
| PROJ0604276 | PROJ0641465 | PROJ0600511 |
| PROJ0604372 | PROJ0634324 | PROJ0600553 |
| PROJ0606497 | PROJ0653881 | PROJ0600561 |
| PROJ0606503 | PROJ0594781 | PROJ0600555 |
| PROJ0606581 | PROJ0587024 | PROJ0600539 |
| PROJ0606591 | PROJ0587026 | PROJ0600533 |
| PROJ0606655 | PROJ0587028 | PROJ0600525 |
| PROJ0662183 | PROJ0587032 | PROJ0600517 |
| PROJ0662348 | PROJ0600213 | PROJ0600509 |
| PROJ0663194 | PROJ0600215 | PROJ0600493 |
| PROJ0664178 | PROJ0594832 | PROJ0600501 |
| PROJ0606863 | PROJ0600217 | PROJ0600513 |
| PROJ0606865 | PROJ0600219 | PROJ0600541 |
| PROJ0606899 | PROJ0600239 | PROJ0600549 |
| PROJ0606941 | PROJ0600241 | PROJ0600545 |
| PROJ0606947 | PROJ0608245 | PROJ0600529 |
| PROJ0642183 | PROJ0579451 | PROJ0600537 |
| PROJ0642187 | PROJ0580275 | PROJ0600531 |
| PROJ0642303 | PROJ0594892 | PROJ0600523 |
| PROJ0642305 | PROJ0594893 | PROJ0600521 |
| PROJ0642309 | PROJ0594900 | PROJ0600507 |
| PROJ0642311 | PROJ0586956 | PROJ0600491 |
| PROJ0649357 | PROJ0604049 | PROJ0600497 |
| PROJ0649361 | PROJ0586950 | PROJ0600505 |
| PROJ0634796 | PROJ0587038 | PROJ0600499 |
| PROJ0647375 | PROJ0587040 | PROJ0600557 |
| PROJ0639359 | PROJ0587042 | PROJ0600559 |
| PROJ0633693 | PROJ0587044 | PROJ0600551 |
| PROJ0633703 | PROJ0587046 | PROJ0638256 |
| PROJ0645350 | PROJ0587050 | PROJ0638262 |
| PROJ0633924 | PROJ0587052 | PROJ0607233 |
| PROJ0071933 | PROJ0598985 | PROJ0638128 |
| PROJ0597076 | PROJ0598987 | PROJ0638124 |
| PROJ0597788 | PROJ0579854 | PROJ0607138 |
| PROJ0597790 | PROJ0597866 | PROJ0639968 |
| PROJ0637033 | PROJ0597866 | PROJ0639970 |
| PROJ0212198 | PROJ0605599 | PROJ0633431 |
| PROJ0639720 | PROJ0635064 | PROJ0633425 |
| PROJ0639722 | PROJ0635066 | PROJ0633435 |
| PROJ0637453 | PROJ0638834 | PROJ0633427 |
| PROJ0582433 | PROJ0636728 | PROJ0652747 |
| PROJ0582437 | PROJ0235679 | PROJ0648789 |
| PROJ0582439 | PROJ0235681 | PROJ0636049 |
| PROJ0633345 | PROJ0644081 | PROJ0581537 |
| PROJ0141121 | PROJ0222278 | PROJ0240039 |
| PROJ0141131 | PROJ0642205 | PROJ0228015 |
| PROJ0141205 | PROJ0643389 | PROJ0236264 |
| PROJ0141207 | PROJ0232344 | PROJ0186842 |
| PROJ0639413 | PROJ0232394 | PROJ0184736 |
| PROJ0639419 | PROJ0215168 | PROJ0186824 |
| PROJ0640326 | PROJ0215171 | PROJ0186813 |
| PROJ0605450 | PROJ0228680 | PROJ0571244 |
| PROJ0605456 | PROJ0607917 | PROJ0184734 |
| PROJ0605400 | PROJ0649682 | PROJ0227889 |
| PROJ0638860 | PROJ0607958 | PROJ0227901 |
| PROJ0638862 | PROJ0607989 | PROJ0186854 |

**SCHEDULE 3**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
| --- | --- | --- |
| PROJ0638866 | PROJ0607990 | PROJ0645459 |
| PROJ0638876 | PROJ0607998 | PROJ0663483 |
| PROJ0636291 | PROJ0608000 | PROJ0663487 |
| PROJ0636584 | PROJ0608018 | PROJ0158086 |
| PROJ0243445 | PROJ0608020 | PROJ0121504 |
| PROJ0243423 | PROJ0608028 | NB007570572 |
| PROJ0243425 | PROJ0608030 | |
| PROJ0243427 | PROJ0608067 | |

## Schedule 4

**SCHEDULE 4**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| AM008782920 | HF007850384 | PY008773745 |
| AV008782466 | HM008796596 | QA008784964 |
| BP008799560 | HO008783043 | QC008798138 |
| EY008797528 | HR008784315 | QG008792794 |
| FG008804876 | HU008792658 | QI008800126 |
| IO008798224 | HX007878233 | QK007866154 |
| JE008799025 | HY008807840 | QK008790254 |
| JQ008796566 | IA008796827 | QL007842811 |
| JV008373401 | IA008804934 | QL008237354 |
| KV008783535 | IE008801686 | QL008788009 |
| LJ008790846 | IF008794489 | QP008778886 |
| NN008766670 | IH008787223 | RA007517983 |
| OR008378965 | II008794662 | RB008799758 |
| PX008804985 | IL008804498 | RF007847307 |
| PY008335520 | IO008364551 | RH008797804 |
| Qa008759387 | IP007794056 | RI008793686 |
| RM008566053 | IQ008242249 | RJ008796945 |
| UK008371803 | IR008798270 | RL008793133 |
| VJ008798691 | IT008373906 | RU008798697 |
| WE008307451 | IT008772361 | SC008802902 |
| WS008337342 | IY008771628 | SD008225975 |
| XT008769228 | JC007816107 | SG008778914 |
| YH008761535 | JG008767522 | SI008333983 |
| AB008269949 | JH008791383 | SI008798452 |
| AD005910167 | JI007039748 | SN007857546 |
| AD008798042 | JN008799338 | SO008794068 |
| AD008806943 | JO007731916 | SO008798852 |
| AE007869101 | JO008795908 | TA008795554 |
| AE008802204 | JO008804824 | TF008358001 |
| AJ007735630 | JQ008797719 | TH008769703 |
| AJ007889539 | JW008798360 | TM008755519 |
| AK008793426 | JW008086732 | TN008801437 |
| AM008808519 | JX008801327 | TS007734850 |
| AP008302302 | JY007898662 | TS008797922 |
| AR008354409 | KD008805558 | TV008785392 |
| AS008801606 | KJ007562517 | TW008799152 |
| AY008801276 | KQ008774324 | TY007898574 |
| AZ008790109 | KR008797890 | TY008324586 |
| AZ008801716 | KS008801477 | TY008798569 |
| BF008332416 | KU007884562 | UB007889193 |
| BO008799971 | KV007597506 | UD008796803 |
| BO008802040 | KV008775862 | UL008786882 |
| BP008798116 | KX008802710 | UO007909646 |
| BT008788969 | LB008302849 | UO008791195 |
| BW008793363 | LL007290810 | UQ008332162 |
| CC008799974 | LL008789603 | UR008273016 |
| CF008792518 | LP007880745 | UT008755583 |
| CF008800815 | LQ008189149 | UT008799773 |
| CG008758816 | LV007912025 | UU008780321 |
| CL008796971 | LV008778883 | UV008781775 |
| CL008801201 | LV008783963 | UV007783165 |
| CM007817154 | LX007826917 | VL008790161 |
| CQ008792557 | LX008797999 | VN008795004 |
| DA007907001 | LY007511405 | VR008802698 |
| DB008803382 | LZ008376338 | VT008799047 |
| DD007750279 | MC008791791 | VV008802828 |
| DD008297233 | MD008803267 | WB008786026 |
| DN008794815 | ME008791017 | WC008767566 |
| DO008797009 | MH008790733 | WC008805480 |
| DU007888250 | MI007722974 | WE008365430 |
| DV008790029 | MI008801712 | WE008799145 |
| DY008364182 | MV007725813 | WG008276989 |
| EC008799506 | MJ008802436 | WK008339925 |
| EE008371449 | MN007855553 | WM008797672 |
| EE008792809 | MQ008242968 | WP008790548 |
| EE008794328 | MS008797707 | WP008795539 |
| EF008074246 | MT008796234 | WR008752106 |
| EG008801968 | MX008238225 | WS008286409 |
| EI007902043 | ND008797652 | WS008797051 |
| EI008794166 | NH007826815 | WU008801397 |
| EI008798851 | NH008778657 | WV008783292 |
| EI008798231 | NH008805810 | XA008799682 |
| EK008799266 | NU008800492 | XC008758897 |
| EM008797375 | NU008801820 | XC008796475 |
| EN007899184 | NX008370642 | XE008791785 |
| EO008798585 | NY008376302 | XE008798708 |
| EQ008796869 | OA008797164 | XF008051352 |
| EQ008798583 | OB008793130 | XF008798529 |
| ER008785532 | OB008805729 | XH008790209 |
| EY008797985 | OC007886900 | XT008795931 |
| EZ008802765 | OC008768123 | XX008788630 |
| FB008778635 | OE007741615 | XY008783329 |
| FB008789852 | OE008778884 | XZ008797168 |
| FC008793391 | OE008799527 | YB007760145 |
| FH008291705 | OH008291750 | YB007840046 |
| FL008364714 | OI008794155 | YC008796583 |
| FM008796263 | OL008786855 | YC008797546 |
| FU008788859 | ON008791692 | YD007667819 |
| FZ008799034 | OO008791702 | YE007902447 |

**SCHEDULE 4**

| SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME | SYSTEM: SYSTEM NAME |
|---|---|---|
| GB008787660 | OO008798878 | YF007787715 |
| GE008800188 | OR008795930 | YJ008791443 |
| GE008803053 | OS008756504 | YL008801304 |
| GI008350500 | OS008803211 | YO008347036 |
| GL008759752 | OU008795160 | YP008797513 |
| GM008777135 | OV008785826 | YR008799038 |
| GM008792314 | OV008790410 | YS008799449 |
| GN008770517 | PA008789011 | ZD008781028 |
| GT007562327 | PB008787670 | ZG008800119 |
| GT008793534 | PB008802527 | ZH008763393 |
| GT008798489 | PC008798329 | ZN008792913 |
| GV007760504 | PF008771646 | ZP008375856 |
| GX008796926 | PF008792107 | ZQ008795563 |
| GY008797480 | PF008793597 | ZR008798291 |
| GZ008369095 | PK008797881 | ZT008799540 |
| GZ008778885 | PN008335677 | ZU008798460 |
| HA007865644 | PR008795130 | ZY008210100 |
| HE007846088 | PV008361700 | |