**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| SUNNOVA ENERGY INTERNATIONAL INC., *et al.*,[1] | § | Case No. 25-90160 (ARP) |
| | § | |
| | § | (Jointly Administered) |
| Debtors. | § | |
| | § | |

**<u>AFFIDAVIT OF SERVICE</u>**

I, Alain B. Francoeur, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 16, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **<u>Exhibit A</u>**:

- Joint Stipulation and Agreed Order Among the Debtors, Sunstrong Management LLC, and SCP 20 Greenway, LLC [Docket No. 1036]

On October 16, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on the Fee Application Service List attached hereto as **<u>Exhibit B</u>**:

- Notice of Alvarez and Marsal North America, LLC Fourth Monthly Fee Statement for Compensation of Services Rendered and Reimbursement of Expenses as Financial Advisor to the Debtors for the Period from September 1, 2025 to September 30, 2025 [Docket No. 1043]

*[Remainder of page intentionally left blank]*

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova.  The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

Dated: October 17, 2025

/s/ Alain B. Francoeur
Alain B. Francoeur

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 17, 2025, by Alain B. Francoeur, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 92527

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNT, COLLIN COLLEGE, CITY OF PLANO, CITY OF MCKINNEY, MCKINNEY ISD, CELINA ISD, CITY OF CELINA, CITY OF MURPHY, CITY OF JOSEPHINE, COMMUNITY ISD, COLLIN COUNTY MUD, PARIS JUNIOR COLLEGE, CITY OF PARIS, ROYSE CITY ISD, VAN ALSTYNE ISD, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD.<br>STE. 300<br>MCKINNEY TX 75069 | LBOYD@ABERNATHY-LAW.COM<br>PLOPEZ@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT (COLLECTIVELY "ARI") | ADAMS AND REESE LLP | ATTN: RICARDO ("RICHARD") A. AGUILAR, ESQ, MARK J. CHANEY, III, ESQ.<br>701 POYDRAS STREET<br>45TH FLOOR<br>NEW ORLEANS LA 70139 | RICHARD.AGUILAR@ARLAW.COM<br>MARK.CHANEY@ARLAW.COM | Email |
| COUNSEL TO AFFORDABLE SOLAR ROOF & AIR, LLC | AFFORDABLE SOLAR ROOF & AIR, LLC | ATTN: KLARIKA J. CAPLANO, ESQ.<br>4914 CREEKSIDE DRIVE<br>CLEARWATER FL 33716 | KLARIKA.CAPLANO@SOLARROOFAIR.COM<br>KLARIKA@KLARIKAJCAPLANO.COM | Email |
| COUNSEL TO CAPCO CONSULTING SERVICES LLC | AKERMAN LLP | ATTN: LAURA TAVERAS, ESQ, DAVID W. PARHAM, ESQ<br>2001 ROSS AVENUE, STE. 3600<br>DALLAS TX 75201 | LAURA.TAVERAS@AKERMAN.COM<br>DAVID.PARHAM@AKERMAN.COM | Email |
| COUNSEL TO WELLS FARGO BANK, N.A. | ALBERTELLI LAW | ATTN: JEFFREY S. FRASER<br>6565 N. MACARTHUR BLVD.<br>SUITE 470<br>IRVING TX 75039 | JFRASER@ALAW.NET | Email |
| COUNSEL TO WELLS FARGO BANK, N.A AND NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING, PHH MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC, FIFTH THIRD BANK, NATIONAL ASSOCIATION | ALDRIDGE PITE, LLP | ATTN: ANTHONY SCHROEDER, TRICIA MORRA<br>3333 CAMINO DEL RIO SOUTH<br>SUITE 225<br>SAN DIEGO CA 92108 | ASCHROEDER@ALDRIDGEPITE.COM<br>TMORRA@ALDRIDGEPITE.COM | Email |
| COUNSEL TO SCP 20 GREENWAY, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD, ESQ<br>THREE EMBARCADERO CENTER, 12TH FLOOR<br>SAN FRANCISCO CA 94111-4074 | IGOLD@ALLENMATKINS.COM | Email |
| TOP 30 UNSECURED CREDITORS | AON RISK SERVICES SOUTHWEST, INC. | ATTN: TIFFANY HARE<br>200 E. RANDOLPH STREET<br>CHICAGO IL 60601 | TIFFANY.HARE@AON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: ALAN GLANTZ<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9710 | ALAN.GLANTZ@ARNOLDPORTER.COM | Email |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: CHRISTOPHER M. ODELL<br>700 LOUISIANA STREET, SUITE 4000<br>HOUSTON TX 77002-2755 | CHRISTOPHER.ODELL@ARNOLDPORTER.COM | Email |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: SARAH GRYLL<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | SARAH.GRYLL@ARNOLDPORTER.COM | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | OFFICE OF ATTORNEY GENERAL<br>ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202 | JMCHALE@OAG.STATE.MD.US | Email |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ASSISTANT ATTORNEYS GENERAL | BANKRUPTCY & COLLECTIONS DIVISION<br>ATTN: STEPHANIE EBERHARDT, LAYLA D. MILLIGAN<br>P. O. BOX 12548<br>AUSTIN TX 78711-2548 | STEPHANIE.EBERHARDT@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV | Email |
| TOP 30 UNSECURED CREDITORS | BAKER BOTTS LLP | ATTN: PAUL EICHELMAN, CHIEF FINANCIAL OFFICER<br>910 LOUISIANA STREET<br>HOUSTON TX 77002 | PAUL.EICHELMAN@BAKERBOTTS.COM | Email |
| COUNSEL TO SOLAR ENERGY WORLD, LLC | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS MARGARET A. VESPER<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | VESPERM@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM | Email |
| COUNSEL TO MIDFIRST BANK | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP | ATTN: JEFF FLEMING<br>4004 BELT LINE RD STE. 100<br>ADDISON TX 75001 | SDECF@BDFGROUP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KRISTOPHER GLENN AND NICOLE GLENN | BELLAMY LAW OFFICE | ATTN: PHIL BELLAMY<br>815 RIDGEWOOD<br>BROWNSVILLE TX 78520 | PHIL@BELLAMYLAWOFFICE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: IRA L. HERMAN<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | IRA.HERMAN@BLANKROME.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: JOSEPH M. WELCH<br>4 PARK PLAZA<br>SUITE 450<br>IRVINE CA 92614 | JOSEPH.WELCH@BLANKROME.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, MATTHEW E. KASLOW<br>ONE LOGAN SQUARE<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | MIKE.SCHAEDLE@BLANKROME.COM<br>MATT.KASLOW@BLANKROME.COM | Email |
| TOP 30 UNSECURED CREDITORS | BLUE SKY SMART SOLUTIONS INC. | ATTN: GREG BENNETT, CHIEF EXECUTIVE OFFICER<br>2116 DELAWARE STREET<br>LAWRENCE KS 66046 | GREG.BENNETT@BLUESKYSMARTSOLUTIONS.COM | Email |
| COUNSEL TO CELIA CRESPO-CRUZ, LYMAN AND VIVIAN CURRY, JUDITH HORVATH, RHETT MASON, CHRISTOPHER THEBEAU, JESUS GUTIERREZ, JANINE WIELAND, AND JOHN ROTHARMEL | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: AARON GUERRERO<br>402 HEIGHTS BLVD<br>HOUSTON TX 77007 | AARON.GUERRERO@BONDSELLIS.COM | Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | BRACEWELL LLP | ATTN: JASON G. COHEN, JONATHAN L. LOZANO<br>711 LOUISIANA STREET, SUITE 2300<br>HOUSTON TX 77002 | JASON.COHEN@BRACEWELL.COM<br>JONATHAN.LOZANO@BRACEWELL.COM | Email |
| COUNSEL TO SKYVIEW FINANCE COMPANY, LLC AND SKYVIEW VENTURES, LLC | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JARROD B. MARTIN<br>600 TRAVIS<br>SUITE 5600<br>HOUSTON TX 77002 | JBMARTIN@BRADLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SANTANDER BANK, N.A. & ROYAL PACIFIC FUNDING CORPORATION & FREEDOM MORTGAGE CORPORATION | BROCK AND SCOTT, PLLC | ATTN: JENNIFER ANNE HOOPER; JOSEPH D. NELSON; TERESA M, HAIR; NEISI I, GARCIA RAMIREZ 3825 FORRESTGATE DR WINSTON-SALEM NC 27103 | TXBKR@BROCKANDSCOTT.COM | Email |
| COUNSEL TO  LGI HOMES-CALIFORNIA, LLC. | C/O BUSH, RUDNICKI, SHELTON, P.C. | ATTN: JOSEPH M. O'BELL 2508 ASHLEY WORTH BLVD, STE 200 AUSTIN TX 78738 | JOBELL@BRSTEXAS.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CAPITAL VENTURES INTERNATIONAL | ATTN: JOSH NACEY 401 CITY AVENUE SUITE 220 BALA CYNWYD PA 19004 | JOSH.NACEY@SIG.COM | Email |
| TOP 30 UNSECURED CREDITORS | CITADEL ROOFING AND SOLAR SST | ATTN: DIETER FOLK, PRESIDENT JAJ ROOFING 4980 ALLISON PARKWAY VACAVILLE CA 95688 | DFOLK@CITADELRS.COM | Email |
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: BRAN MAHONEY 900 SEVENTH STREET, NW SUITE 725 WASHINGTON DC 20001 | BMAHONEY@COHENSEGLIAS.COM | Email |
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER OUELLETTE 500 DELAWARE AVENUE SUITE 730 WILMINGTON DE 19801 | COUELLETTE@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF ABS LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, JONAH A. PEPPIATT, ANGELA M. LIBBY 450 LEXINGTON AVENUE NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM JONAH.PEPPIATT@DAVISPOLK.COM ANGELA.LIBBY@DAVISPOLK.COM | Email |
| TOP 30 UNSECURED CREDITORS | DELOITTE TAX LLP | ATTN: JOE UCUZOGLU, CHIEF EXECUTIVE OFFICER 4022 SELLS DR HERMITAGE TN 37076 | JUCUZOGLU@DELOITTE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | ATTN: CASEY S. DOHERTY, JR. 1300 POST OAK BOULEVARD SUITE 650 HOUSTON TX 77056 | CASEY.DOHERTY@DENTONS.COM | Email |
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | ATTN: JOHN A. MOE, II 601 SOUTH FIGUEROA STREET SUITE 2500 LOS ANGELES CA 90017-5704 | JOHN.MOE@DENTONS.COM | Email |
| COUNSEL TO RANDY ZERFOWSKI, JOYCE GONZALES-MEDEIROS, SILAS FLAVIO MEDEIROS | DUNIVAN LAW, PA | ATTN: BRYANT H. DUNIVAN JR., ESQ. 5668 FISHHAWK CROSSING BLVD., STE. 333 LITHIA FL 33547 | BRYANT@DUNIVANLAW.COM ESERVICE@DUNIVANLAW.COM | Email |
| TOP 30 UNSECURED CREDITORS | EXO ENERGY INC. | ATTN: WESLEY CALLAND, OWNER 1358 LA MIRADA DR SAN MARCOS CA 92078 | WESLEY@GOEXOENERGY.COM | Email |
| COUNSEL TO DYNAMIC SLR INC AND COVAR LITIGATION PLAINTIFFS | FERGUSON BRASWELL FRASER KUBASTA PC | ATTN : MEGAN F. CLONTZ 2500 DALLAS PARKWAY SUITE 600 PLANO TX 75093 | MCLONTZ@FBFK.LAW | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | FIDELITY MANAGEMENT & RESEARCH COMPANY LLC | ATTN: NATE VANDUZER 245 SUMMER STREET BOSTON MA 02210 | NATE.VANDUZER@FMR.COM | Email |
| TOP 30 UNSECURED CREDITORS | FREEDOM FOREVER, LLC | ATTN: BRETT BOUCHY, CHIEF EXECUTIVE OFFICER 43445 BUSINESS PARK DR. SUITE 110 TEMECULA CA 92590 | BBOUCHY@FREEDOMFOREVER.COM | Email |
| FREEDOM MORTGAGE CORPORATION | FREEDOM MORTGAGE CORPORATION | ATTN: TANYA TARVER 11988 EXIT 5 PKWY BLDG 4 FISHER IN 46037 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: REBECCA L. MATTHEWS, ESQ.<br>2101 CEDAR SPRINGS RD.<br>DALLAS TX 75201 | RMATTHEWS@FBTLAW.COM | Email |
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO TRENEGY INCORPORATED | G. ORTEGA LAW, PLLC | ATTN: CHRISTINE M. RENNE<br>218 WESTCOTT STREET<br>HOUSTON TX 77007 | CHRIS@12USC.COM | Email |
| COUSNEL TO ITRON, INC. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTION DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR") | GOODWIN PROCTER LLP | ATTN: ALEXANDER J. NICAS, ARTEM SKOROSTENSKY, MEREDITH MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018 | ANICAS@GOODWINLAW.COM<br>ASKOROSTENSKY@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR"), BILL GOSLING OUTSOURCING AND ALLIED INTERNATIONAL CREDIT CORP. | GRAY REED | ATTN: JASON S. BROOKNER, LYDIA R. WEBB, AARON M. KAUFMAN, AMBER M. CARSON<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM<br>LWEBB@GRAYREED.COM<br>AKAUFMAN@GRAYREED.COM<br>ACARSON@GRAYREED.COM | Email |
| COUNSEL TO WIZELINE, INC. | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE, ESQ.<br>1875 CENTURY PARK EAST, SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: PROPERTY TAX DIVISION, SUSAN FUERTES ASSISTANT COUNTY ATTORNEY P.O. BOX 2848 HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR., IAN T. PECK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM IAN.PECK@HAYNESBOONE.COM | Email |
| COUNSEL TO BUNDDLEX LLC D/B/A EQUITY SOLAR | HENDERSHOT COWART P.C. | ATTN: SIMON W. HENDERSHOT, III, KRISTIN K. REIS 1800 BERING DR SUITE 600 HOUSTON TX 77057 | TREY@HCHLAWYERS.COM KREIS@HCHLAWYERS.COM ESERVICE@HCHLAWYERS.COM | Email |
| COUNSEL TO ATLAS SECURITIZED PRODUCTS ADMINISTRATION, L.P. | HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ALEXANDER N. WOOLVERTON, JENNIFER R. SHARRET, ASHLAND J. BERNARD 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 | ALEXANDER.WOOLVERTON@HSFKRAMER.COM JENNIFER.SHARRET@HSFKRAMER.COM ASHLAND.BERNARD@HSFKRAMER.COM | Email |
| COUNSEL TO FREEDOM FOREVER LLC | HOLLAND & HART LLP | ATTN: MATTHEW J OCHS 555 SEVENTEENTH STREET, SUITE 3200 P.O. BOX 8749 DENVER CO 80201-8749 | MJOCHS@HOLLANDHART.COM | Email |
| TOP 30 UNSECURED CREDITORS | HOME DEPOT SOLUTIONS LLC | ATTN: CHARLES LAMAR II, SR. LEGAL SPECIALIST 2455 PACES FERRY ROAD SE, BUILDING C-19 ATLANTA GA 30339-4024 | TED_DECKER@HOMEDEPOT.COM | Email |
| COUNSEL TO TESLA, INC. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY TC Energy Center 700 LOUISIANA ST., SUITE 4545 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO ITRON, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: HEATHER HEATH MCINTYRE, ABDIEL CASTRO-LOPEZ, BEATRICE GREVEL 1201 LOUISIANA 28TH FLOOR HOUSTON TX 77002 | HMCINTYRE@HWA.COM ALOPEZCASTRO@HWA.COM BGREVEL@HWA.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BIG WAVE ROOFING AND SOLAR LLC | HUSCH BLACKWELL LLP | ATTN: TIMOTHY A. MILLION<br>600 TRAVIS ST.<br>SUITE 2350<br>HOUSTON TX 77002 | TIM.MILLION@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITORS | INFINITY ENERGY INC. | ATTN: BRYSON SOLOMON, CHIEF EXECUTIVE OFFICER<br>3825 ATHERTON ROAD<br>ROCKLIN CA 95765 | BSOLOMON@GOINFINITYENERGY.COM | Email |
| TOP 30 UNSECURED CREDITORS | INTEGRATED ENERGY GROUP LLC | ATTN: JOSH TOFTELAND, PARTNER AND CHIEF EXECUTIVE OFFICER<br>3929 E GUASTI<br>SUITE F<br>ONTARIO CA 91761 | JD.TOFTELAND@IECONSTRUCTION.COM | Email |
| TOP 30 UNSECURED CREDITORS | INTEGRATED SOLAR OPERATIONS (ISOGROUP) | ATTN: RALPH DIAZ, PRESIDENT<br>PO BOX 9731<br>SAN JUAN PR 00908 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO ISAKSEN SOLAR | JACKSON WALKER LLP | ATTN: ZACHARY MCKAY<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON TX 77010 | ZMCKAY@JW.COM | Email |
| JUSTIN FLEEMAN | JAMES MARTINEZ LAW | ATTN: JAMES MARTINEZ<br>2340 POWELL STREET<br>#317<br>EMERYVILLE CA 64609 | JM@JAMESMLAW.NET | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| JOSE ROMERO, PRO SE | JOSE ROMERO | ATTN: JOSE ROMERO<br>2416 EAST 21ST STREET<br>OAKLAND CA 94601 | EMILY1317@GMAIL.COM | Email |
| JULIA FELIZ BARRERA, PRO SE | JULIA FELIZ BARRERA | ATTN: JULIA FELIZ BARRERA<br>P.O. BOX 127<br>ARECIBO PR 00613-0127 | JULIAFELIZBARRERA@GMAIL.COM | Email |
| COUNSEL TO EQUINOX SOLAR INC. D/B/A BRILLIANT SOLAR | KESSLER COLLINS, PC | ATTN: ANTHONY J. BARBIERI, DANIEL P. CALLAHAN<br>500 N. AKARD STREET<br>SUITE 3700<br>DALLAS TX 75201 | AJB@KESSLERCOLLINS.COM<br>DPC@KESSLERCOLLINS.COM | Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C.<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM | Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C., CIARA FOSTER,<br>MARGARET REINEY, JOSHUA GREENBLATT, P.C.,<br>GAVIN D. SCHRYVER, MARGARET REINEY, JIMMY<br>RYAN, NATHAN FELTON<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | BRIAN.SCHARTZ@KIRKLAND.COM<br>CIARA.FOSTER@KIRKLAND.COM<br>MARGARET.REINEY@KIRKLAND.COM<br>JOSH.GREENBLATT@KIRKLAND.COM<br>GAVIN.SCHRYVER@KIRKLAND.COM<br>JIMMY.RYAN@KIRKLAND.COM<br>NATHAN.FELTON@KIRKLAND.COM | Email |
| COUNSEL TO BAYWA R.E. SOLAR SYSTEMS, LLC | LAW OFFICE OF CHRISTINE E. BAUR | ATTN: CHRISTINE E. BAUR, ESQ.<br>4653 CARMEL MOUNTAIN ROAD, SUITE 308 #332<br>SAN DIEGO CA 92130 | CHRISTINE@BAURBKLAW.COM | Email |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LGCY INSTALLATION SERVICES LLC | ATTN: DOUG ROBINSON, JARED PARRISH<br>LGCY HOLDINGS LLC<br>3333 DIGITAL DR, STE 600<br>LEHI UT 84043 | DOUGROBINSON@LGCYPOWER.COM<br>JAREDPARRISH@LGCYPOWER.COM | Email |
| TOP 30 UNSECURED CREDITORS | LIEN SOLUTIONS | ATTN: NANCY MCKINSTRY, CHIEF EXECUTIVE<br>OFFICER<br>CT CORPORATION SYSTEM<br>PO BOX 301133<br>DALLAS TX 75303 | NANCY.MCKINSTRY@WOLTERSKLUWER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HAYS CISD, CITY OF THORNTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF EL PASO, REEVES COUNTY, ZAVALA CAD, CRANE COUNTY, CITY OF EAGLE PASS, BREWSTER COUNTY, LA SALLE COUNTY, EAGLE PASS ISD, BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO DALLAS COUNTY, VAN ZANDT CAD, RED RIVER COUNTY, NAVARRO COUNTY, TARRANT COUNTY, FRANKSTON ISD AND SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN K. TURNER<br>3500 MAPLE AVENUE SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO MONTGOMERY COUNTY, FORT BEND COUNTY, HARRIS COUNTY, CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Name on File | Address on File | Email Address on File | Email |
| TOP 30 UNSECURED CREDITORS | LUMIO HX, INC. | ATTN: ANDREW WALTON, CHIEF UNDERWRITING OFFICER<br>1550 W. DIGITAL DR.<br>STE 500<br>LEHI UT 84043 | ANDREW.WALTON@LUMIO.COM | Email |
| PRO SE MARIA DE LOURDES IRAHETA | MARIA DE LOURDES IRAHETA | ATTN: MARIA DE LOURDES IRAHETA<br>236 LOBOS STREET<br>SAN FRANCISCO CA 94112 | MARIADLIRAHETA@GMAIL.COM | Email |
| TOP 30 UNSECURED CREDITORS | MARKEL INSURANCE COMPANY | ATTN: LINDEY JENNINGS, CHIEF UNDERWRITING OFFICER<br>4521 HIGHWOODS PARKWAY<br>GLEN ALLEN VA 23060 | LJENNINGS@MARKEL.COM | Email |
| COUNSEL TO ELLIOTT ELECTRIC SUPPLY, INC. | MATTHEWS, SHIELS, KNOTT, EDEN, DAVIS & BEANLAND L.L.P. | ATTN: MISTI L. BEANLAND, CHRISTEN C. PAQUIN<br>8131 LBJ FREEWAY, SUITE 700<br>DALLAS TX 75251 | CPAQUIN@MSSATTORNEYS.COM<br>BEANLAND@MSSATTORNEYS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUSEL TO AMTRUST NORTH AMERICA, INC ON BEHALF OF WESCO INSURANCE COMPANY | MAURICE WUTSCHER, LLP | ATTN: ALAN C. HOCHHEISER<br>23611 CHAGRIN BLVD., SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO PPR-RELT TRST IV -CLW, WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE OF RELIANT TRUST, SERIES DE IV, FREEDOM MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC | MCCALLA RAYMER LEIBERT PIERCE, LLP | ATTN: BANKRUPTCY DEPARTMENT<br>1544 OLD ALABAMA RD<br>ROSWELL GA 30076 | TONI.TOWNSEND@MCCALLA.COM | Email |
| COUNSEL TO THE COUNTY OF CORYELL, TEXAS, EASTLAND COUNTY APPRAISAL DISTRICT, LAMPASAS CENTRAL APPRAISAL DISTRICT THE COUNTY OF HAYS, TEXAS, AND THE COUNTY OF LIMESTONE, TEXAS, COUNTY OF ANDERSON, TEXAS, THE COUNTY OF BASTROP, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BOSQUE, TEXAS, BURNET CENTRAL APPRAISAL DISTRICT THE COUNTY OF CALLAHAN, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF FREESTONE, TEXAS, GRIMES CENTRAL APPRAISAL DISTRICT, THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HARDIN, TEXAS, HARRISON CENTRAL APPRAISAL DISTRICT, THE COUNTY OF HARRISON, TEXAS, THE COUNTY OF HENDERSON, TEXAS, REEVES COUNTY TAX DISTRICT, CITY OF WACO AND/OR WACO ISD THE COUNTY OF WHARTON, TEXAS, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUSNEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC (THE "TEPH SPECIAL COMMITTEE") | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS<br>2801 NORTH HARWOOD STREET, SUITE 2600<br>DALLAS TX 75201 | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM | Email |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | ATTN: ANDREW M. LEBLANC, ERIN DEXTER, JULIE WOLF<br>1850 K STREET, NW, SUITE 1100<br>WASHINGTON DC 20006 | ALEBLANC@MILBANK.COM<br>EDEXTER@MILBANK.COM<br>JWOLF@MILBANK.COM | Email |
| COUNSEL TO THE KKR TERM LOAN LENDERS, KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | ATTN: DENNIS F. DUNNE, TYSON M. LOMAZOW, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>TLOMAZOW@MILBANK.COM<br>AHARMEYER@MILBANK.COM<br>AHARMAYER@MILBANK.COM | Email |
| COUNSEL TO MITSUBISHI CAPITAL AMERICA, INC | MILLER CANFIELD PADDOCK & STONE, PLC | ATTN: MARC N. SWANSON<br>150 WEST JEFFERSON, SUITE 2500<br>DETROIT MI 48226 | SWANSONM@MILLERCANFIELD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LAKEVIEW LOAN SERVICING, LLC | MILLER, GEORGE & SUGGS, PLLC | ATTN: TRENITA J. STEWART 6080 TENNYSON PARKWAY, SUITE 100 PLANO TX 75024 | TJSTEWART@MGS-LEGAL.COM | Email |
| COUNSEL TO THE OFFICE OF THE ILLINOIS ATTORNEY GENERAL, THE STATE OF KANSAS, EX REL. KRIS KOBACH, THE CONSUMER PROTECTION DIVISION OF THE OFFICE FOR THE ATTORNEY GENERAL OF MARYLAND, THE MICHIGAN ATTORNEY GENERAL, EX REL. THE PEOPLE OF THE STATE OF MICHIGAN, AND THE STATE OF MISSISSIPPI | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: ABIGAIL RUSHING RYAN 1850 M STREET NW, 12TH FLOOR WASHINGTON DC 20036 | ARYAN@NAAG.ORG | Email |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: ERIC DAUCHER, GEREN BROWN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 | ERIC.DAUCHER@NORTONROSEFULBRIGHT.COM GEREN.BROWN@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: JULIE HARRISON 1550 LAMAR, SUITE 2000 HOUSTON TX 77010 | JULIE.HARRISON@NORTONROSEFULBRIGHT.COM | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | OFFICE OF ATTORNEY THE GENERAL BANKRUPTCY DIVISION | ATTN: STEPHEN R. BUTLER P O BOX 20207 NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL TRENTIN, LAURA METZGER 51 WEST 52ND STREET NEW YORK NY 10019-6142 | MTRENTIN@ORRICK.COM LMETZGER@ORRICK.COM | Email |
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN C. WOOTEN 609 MAIN, 40TH FLOOR HOUSTON TX 77002 | RWOOTEN@ORRICK.COM | Email |
| TOP 30 UNSECURED CREDITORS | OUR WORLD ENERGY | ATTN: CALEB ANTONUCCI, CHIEF EXECUTIVE OFFICER 7720 W ENCINAS LN PHOENIX AZ 85043 | CANTONUCCI@OURWORLDENERGY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: HENRY C. KEVANE, ESQ. ONE SANSOME STREET SUITE 3430 SAN FRANCISCO CA 94104 | HKEVANE@PSZJLAW.COM | Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: IRA D. KHARASCH, ESQ. 10100 SANTA MONICA BLVD 13TH FLOOR LOS ANGELES CA 90067 | IKHARASCH@PSZJLAW.COM | Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: THEODORE S. HECKEL, ESQ. 700 LOUISIANA STREET SUITE 4500 HOUSTON TX 77002 | THECKEL@PSZJLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ROBERT A. BRITTON, MICHAEL J. COLAROSSI, ZACHARY SINGER,LINDSAY A. WASSERMAN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM RBRITTON@PAULWEISS.COM MCOLAROSSI@PAULWEISS.COM ZSINGER@PAULWEISS.COM LWASSERMAN@PAULWEISS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF CERTAIN NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE EATON, ANDREW N. ROSENBERG, ROBERT BRITTON, SUN PAK 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 | AEATON@PAULWEISS.COM AROSENBERG@PAULWEISS.COM RBRITTON@PAULWEISS.COM SPAK@PAULWEISS.COM | Email |
| COUNSEL TO MAVERICK COUNTY AND MAVERICK COUNTY HOSPITAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: BENJAMIN TROTTER 613 NW LOOP 410, SUITE 550 SAN ANTONIO TX 78216 | BTROTTER@PBFCM.COM | Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT AND CITY OF HOUSTON | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO FAYETTE COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: SERGIO E. GARCIA 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | SGARCIA@PBFCM.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RICHARDSON ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO KNOX COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MOLLIE LEREW<br>P.O. BOX 8188<br>WICHITA FALLS TX 76307 | WICHITAFALLS@PBFCM.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, MEGAN YOUNG-JOHN, JAMES A. KEEFE, JACK M. EIBAND<br>1000 MAIN STREET<br>36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>JKEEFE@PORTERHEDGES.COM<br>JEIBAND@PORTERHEDGES.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | POWER SOLAR, LLC | ATTN: ENRIQUE GONZALEZ<br>279 CALLE TENIENTE CESAR LUIS GONZALEZ<br>SAN JUAN PR 00918 | ENRIQUE@PSWPR.COM | Email |
| TOP 30 UNSECURED CREDITORS | POWER SOLAR, LLC | ATTN: ENRIQUE GONZALEZ, CHIEF EXECUTIVE OFFICER<br>PO BOX 270384<br>SAN JUAN PR 00928 | | First-Class Mail |
| TOP 30 UNSECURED CREDITORS | POWUR, PBC | ATTN: JONATHAN BUDD, CHIEF EXECUTIVE OFFICER<br>2683 VIA DE LA VALLE<br>#G321<br>DEL MAR CA 92014 | JONATHAN.BUDD@POWUR.COM | Email |
| COUNSEL TO JOHN ADAMS ACADEMIES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. JASON D. ANGELO, ESQ. CAMERON A. CAPP, ESQ.<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON  DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM<br>CCAPP@REEDSMITH.COM | Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ. TRISTAN M. SIERRA, ESQ.<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON TX 77010 | PMOAK@REEDSMITH.COM<br>TSIERRA@REEDSMITH.COM | Email |
| TOP 30 UNSECURED CREDITORS | SALESFORCE INC. | ATTN: MARC BENIOFF, CHIEF EXECUTIVE OFFICER<br>415 MISSION STREET<br>3RD FL<br>SAN FRANCISCO CA 94105 | BADDEBT@SALESFORCE.COM | Email |
| COUNSEL TO THE SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC, AND CO-COUNSEL TO SUNNOVA TEP HOLDINGS, LLC AND ITS WHOLLY-OWNED SUBSIDIARIES | SCHULTE ROTH & ZABEL LLP | ATTN: KRISTINE MANOUKIAN, KELLY (BUCKY) KNIGHT, ROBERT BROWN<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRISTINE.MANOUKIAN@SRZ.COM<br>KELLY.KNIGHT@SRZ.COM<br>ROBERT.BROWN@SRZ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO POWUR, PBC | SHANNON & LEE LLP | ATTN: R. J. SHANNON<br>MIDTOWN CENTRAL SQUARE<br>2100 TRAVIS STREET, SUITE 1525<br>HOUSTON TX 77002 | RSHANNON@SHANNONLEELLP.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ALAN H. MARTIN, ALEXANDRIA LATTNER 650 TOWN CENTER DRIVE 10TH FLOOR COSTA MESA CA 92626-1993 | AMARTIN@SHEPPARDMULLIN.COM ALATTNER@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: DWIGHT M. FRANCIS 2200 ROSS AVENUE 20TH FLOOR DALLAS TX 75201 | DFRANCIS@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO NEWLIGHT PARTNERS LP, NEWLIGHT GP LLC, AND RAVI YADAV | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD H. TILLINGHAST III 30 ROCKEFELLER PLAZA 39TH FLOOR NEW YORK NY 10112 | ETILLINGHAST@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO ISO NEW ENGLAND INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC GOLDSTEIN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM BANKRUPTCY@GOODWIN.COM BANKRUPTCYPARALEGAL@GOODWIN.COM | Email |
| COUNSEL TO MERITAGE HOMES OF CALIFORNIA, MERITAGE HOMES OF NORTHERN CALIFORNIA AND MERITAGE HOMES OF SOUTHERN CALIFORNIA | SNELL & WILMER L.L.P. | ATTN: ZACHARY A. COOPER 2501 NORTH HARWOOD STREET SUITE 1850 DALLAS TX 75201 | ZCOOPER@SWLAW.COM | Email |
| MERITAGE HOMES OF CALIFORNIA A/K/A MERITAGE HOMES OF NORTHERN CALIFORNIA AND A/K/A MERITAGE HOMES OF SOUTHERN CALIFORNIA | SNELL & WILMER LLP | ATTN: ZACHARY A. COOPER 2501 NORTH HARWOOD STREET SUITE 1850 DALLAS TX 75201 | SEMOORE@SWLAW.COM ZCOOPER@SWLAW.COM | Email |
| TOP 30 UNSECURED CREDITORS | SOLAR ENERGY WORLD, LLC | ATTN: PETER BELMAN, CHIEF EXECUTIVE OFFICER 14880 SWEITZER LN SUITE A LAUREL MD 20707 | PBELMAN@SOLARENERGYWORLD.COM | Email |
| COUNSEL TO BEAZER HOMES USA, INC. | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR 12770 COIT ROAD, SUITE 850 DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO EQUINOX SOLAR, INC. D/B/A BRILLIANT SOLAR, LLC | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. 100 AMERICAN METRO BLVD. HAMILTON NJ 08619 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 501 WASHINGTON AVE. P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First-Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1031 W. 4TH AVENUE SUITE 200 ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First-Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1300 "I" STREET SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First-Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 165 CAPITOL AVENUE HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First-Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First-Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First-Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First-Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First-Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | | First-Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First-Class Mail |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: CYNDI MARK, CHIEF<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First-Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First-Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First-Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First-Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First-Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT REMBERT C. DENNIS OFFICE BLDG. P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First-Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 425 5TH AVENUE NORTH NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION P.O. BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE CAPITOL, ROOM 236 SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First-Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First-Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First-Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First-Class Mail |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SUNNYMAC, LLC | ATTN: MATHEW MACFADDEN<br>505 CARR RD.<br>3RD FLOOR<br>WILMINGTON DE 19809 | MATT@SUNNYMACSOLAR.COM | Email |
| TOP 30 UNSECURED CREDITORS | SUNNYMAC, LLC | ATTN: MATT MACFADDEN, CHIEF EXECUTIVE OFFICER<br>413 8TH AVE<br>WILMINGTON DE 19805 | MATT@SUNNYMACSOLAR.COM | Email |
| TOP 30 UNSECURED CREDITORS | TELT VENTURES LLC DBA 1 SOLAR | ATTN: JAKE KILGORE, CHIEF EXECUTIVE OFFICER<br>2391 S 1560 W<br>WOODS CROSS UT 84087 | JAKE@1SOLAR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | TESLA INC. | ATTN: VAIBHAV TANEJA, CHIEF FINANCIAL OFFICER<br>6800 DUMBARTON CIRCLE<br>FREMONT CA 94555 | VTANEJA@TESLA.COM | Email |
| COUSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: DELIA GARZA<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TRINITY SOLAR, LLC | ATTN: TOM POLLOCK, JOHN ENGLISH<br>2211 ALLENWOOD ROAD<br>WALL NJ 07719 | TOM.POLLOCK@TRINITY-SOLAR.COM<br>JOHN.ENGLISH@TRINITY-SOLAR.COM | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | U.S. DEPARTMENT OF JUSTICE | ATTN: ANDREW JIMENEZ, HA NGUYEN<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | ANDREW.JIMENEZ@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |
| TOP 30 UNSECURED CREDITORS | V3 ELECTRIC, INC | ATTN: JOSH COLLETTE, CHIEF EXECUTIVE OFFICER<br>160 BLUE RAVINE RD, STE F<br>FOLSOM CA 95630 | JOSH@V3ELECTRIC.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO LONESTAR SOLAR SERVICES, LLC | WAUSON | KING | ATTN: ANABEL KING<br>52 SUGAR CREEK CENTER BLVD., SUITE 325<br>SUGAR LAND TX 77478 | AKING@W-KLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: AARON COLODNY<br>555 SOUTH FLOWER STREET<br>SUITE 2700<br>LOS ANGELES CA 90071 | AARON.COLODNY@WHITECASE.COM | Email |
| COUNSEL TO ATLAS, AS SLA LENDER AND TEPH LENDER, THE AD HOC GROUP OF WAREHOUSE LENDERS, WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: ANDREA AMULIC<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | ANDREA.AMULIC@WHITECASE.COM | Email |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: JASON N. ZAKIA<br>111 SOUTH WACKER DRIVE<br>SUITE 5100<br>CHICAGO  IL 60606 | JZAKIA@WHITECASE.COM | Email |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: THOMAS E LAURIA<br>200 SOUTH BISCAYNE BOULEVARD<br>SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, DENNIS JENKINS, JAMES H. BURBAGE, BETSY L. FELDMAN<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | BMILLER@WILLKIE.COM<br>DJENKINS@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>BFELDMAN@WILLKIE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY<br>600 TRAVIS STREET<br>HOUSTON TX 77002 | JHARDY2@WILLKIE.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILMINGTON TRUST N.A. | ATTN: JENNIFER J. PROVENZANO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890 | JPROVENZANO@WILMINGTONTRUST.COM | Email |
| TOP 30 UNSECURED CREDITORS | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BARRY D. SOMROCK, VICE PRESIDENT, HALLIE E. FIELD, VICE PRESIDENT<br>SUNNOVA ENERGY NOTES ADMINISTRATOR<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS MN 55402 | JPROVENZANO@WILMINGTONTRUST.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | WINDMAR PV ENERGY, INC | ATTN: VICTOR GONZALEZ, PRESIDENT<br>#206 SAN FRANCISCO STREET<br>SAN JUAN PR 00901 | | First-Class Mail |
| BLALOCK ELECTRIC & SOLAR, INC. D/B/A BLALOCK ELECTRIC SOLAR ("BLALOCK") | WRIGHT CLOSE & BARGER, LLP | ATTN: RANDALL C. OWENS, DANIELA MONDRAGON<br>ONE RIVERWAY<br>SUITE 2200<br>HOUSTON  TX 77056 | OWENS@WRIGHTCLOSEBARGER.COM<br>MONDRAGON@WRIGHTCLOSEBARGER.COM | First-Class Mail and Email |

**Exhibit B**

Exhibit B
Fee Application Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | IRA.HERMAN@BLANKROME.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | JOSEPH.WELCH@BLANKROME.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | MIKE.SCHAEDLE@BLANKROME.COM MATT.KASLOW@BLANKROME.COM |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | BRACEWELL LLP | JASON.COHEN@BRACEWELL.COM JONATHAN.LOZANO@BRACEWELL.COM |
| COUNSEL TO THE AD HOC GROUP OF ABS LENDERS | DAVIS POLK & WARDWELL LLP | DAMIAN.SCHAIBLE@DAVISPOLK.COM JONAH.PEPPIATT@DAVISPOLK.COM ANGELA.LIBBY@DAVISPOLK.COM |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ANUP.SATHY@KIRKLAND.COM |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | BRIAN.SCHARTZ@KIRKLAND.COM CIARA.FOSTER@KIRKLAND.COM MARGARET.REINEY@KIRKLAND.COM JOSH.GREENBLATT@KIRKLAND.COM GAVIN.SCHRYVER@KIRKLAND.COM JIMMY.RYAN@KIRKLAND.COM NATHAN.FELTON@KIRKLAND.COM |
| COUNSEL TO THE KKR TERM LOAN LENDERS, KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | DDUNNE@MILBANK.COM TLOMAZOW@MILBANK.COM AHARMEYER@MILBANK.COM AHARMAYER@MILBANK.COM |

In re: Sunnova Energy International Inc., *et al.,*
Case No. 25-90160 (ARP)

Exhibit B
Fee Application Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ERIC.DAUCHER@NORTONROSEFULBRIGHT.COM<br>GEREN.BROWN@NORTONROSEFULBRIGHT.COM |
| COUNSEL TO THE AD HOC GROUP OF CERTAIN NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | AEATON@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>SPAK@PAULWEISS.COM |
| COUNSEL TO THE SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC, AND CO-COUNSEL TO SUNNOVA TEP HOLDINGS, LLC AND ITS WHOLLY-OWNED SUBSIDIARIES | SCHULTE ROTH & ZABEL LLP | KRISTINE.MANOUKIAN@SRZ.COM<br>KELLY.KNIGHT@SRZ.COM<br>ROBERT.BROWN@SRZ.COM |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | U.S. DEPARTMENT OF JUSTICE | ANDREW.JIMENEZ@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV |
| COUNSEL TO ATLAS, AS SLA LENDER AND TEPH LENDER, THE AD HOC GROUP OF WAREHOUSE LENDERS, WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ANDREA.AMULIC@WHITECASE.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | BMILLER@WILLKIE.COM<br>DJENKINS@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>BFELDMAN@WILLKIE.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | JHARDY2@WILLKIE.COM |