**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| SUNNOVA ENERGY INTERNATIONAL INC., *et al.*,[1] | § | Case No. 25-90160 (ARP) |
| | § | |
| | § | (Jointly Administered) |
| Debtors. | § | |
| | § | |

**AFFIDAVIT OF SERVICE**

I, Sonia Akter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 7, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Filing of Plan Supplement [Docket No. 978] (the "***Plan Supplement***")

On October 8, 2025, at my direction and under my supervision, employees of Kroll caused the Plan Supplement to be served via email on the (1) Claimholders Email Service List attached hereto as **Exhibit B**, (2) Supplement Rejection Email Service List attached hereto as **Exhibit C**, and (3) Supplement Assumption Email Service List attached hereto as **Exhibit D**.

On October 8, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First-Class Mail on the (1) Claimholders First-Class Mail Service List attached hereto as **Exhibit E**, (2) Supplement Rejection First-Class Mail Service List attached hereto as **Exhibit F**, and (3) Supplement Assumption First-Class Mail Service List attached hereto as **Exhibit G**:

- Notice of Filing of Plan Supplement [Pages 1-3 of Docket No. 978]

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova.  The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

On October 8, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Supplement Rejection Service List attached hereto as **Exhibit H**:

- Notice of Executory Contracts and Unexpired Leases to be Rejected by the Debtors Pursuant to the Plan and Related Procedures in Connection Therewith, attached hereto as **Exhibit I**.

On October 8, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Supplement Assumption Service List attached hereto as **Exhibit J**:

- Notice of (A) Executory Contracts and Unexpired Leases to be Assumed by the Debtors Pursuant to the Plan, (B) Cure Amounts, If Any, and (C) Related Procedures in Connection Therewith, attached hereto as **Exhibit K**.

On October 8, 2025, at my direction and under my supervision, employees of Kroll caused the Plan Supplement to be served via overnight mail or next business day service on the banks, brokers, dealers' agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit L**. The Nominees were provided with instructions and sufficient quantities to distribute the document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on October 8, 2025, at my direction and under my supervision, employees of Kroll caused the Plan Supplement to be served via email on the service list attached hereto as **Exhibit M**.

Dated: October 22, 2025

*/s/ Sonia Akter*
Sonia Akter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 22, 2025, by Sonia Akter, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 92310, 92320, 92351

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNT, COLLIN COLLEGE, CITY OF PLANO, CITY OF MCKINNEY, MCKINNEY ISD, CELINA ISD, CITY OF CELINA, CITY OF MURPHY, CITY OF JOSEPHINE, COMMUNITY ISD, COLLIN COUNTY MUD, PARIS JUNIOR COLLEGE, CITY OF PARIS, ROYSE CITY ISD, VAN ALSTYNE ISD, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD.<br>STE. 300<br>MCKINNEY TX 75069 | LBOYD@ABERNATHY-LAW.COM<br>PLOPEZ@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | First-Class Mail and Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT (COLLECTIVELY "ARI") | ADAMS AND REESE LLP | ATTN: RICARDO ("RICHARD") A. AGUILAR, ESQ, MARK J. CHANEY, III, ESQ.<br>701 POYDRAS STREET<br>45TH FLOOR<br>NEW ORLEANS LA 70139 | RICHARD.AGUILAR@ARLAW.COM<br>MARK.CHANEY@ARLAW.COM | First-Class Mail and Email |
| COUNSEL TO AFFORDABLE SOLAR ROOF & AIR, LLC | AFFORDABLE SOLAR ROOF & AIR, LLC | ATTN: KLARIKA J. CAPLANO, ESQ.<br>4914 CREEKSIDE DRIVE<br>CLEARWATER FL 33716 | KLARIKA.CAPLANO@SOLARROOFAIR.COM<br>KLARIKA@KLARIKAJCAPLANO.COM | First-Class Mail and Email |
| COUNSEL TO CAPCO CONSULTING SERVICES LLC | AKERMAN LLP | ATTN: LAURA TAVERAS, ESQ, DAVID W. PARHAM, ESQ<br>2001 ROSS AVENUE, STE. 3600<br>DALLAS TX 75201 | LAURA.TAVERAS@AKERMAN.COM<br>DAVID.PARHAM@AKERMAN.COM | First-Class Mail and Email |
| COUNSEL TO WELLS FARGO BANK, N.A. | ALBERTELLI LAW | ATTN: JEFFREY S. FRASER<br>6565 N. MACARTHUR BLVD.<br>SUITE 470<br>IRVING TX 75039 | JFRASER@ALAW.NET | First-Class Mail and Email |
| COUNSEL TO WELLS FARGO BANK, N.A AND NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING, PHH MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC, FIFTH THIRD BANK, NATIONAL ASSOCIATION | ALDRIDGE PITE, LLP | ATTN: ANTHONY SCHROEDER<br>3333 CAMINO DEL RIO SOUTH<br>SUITE 225<br>SAN DIEGO CA 92108 | ASCHROEDER@ALDRIDGEPITE.COM | First-Class Mail and Email |
| COUNSEL TO SCP 20 GREENWAY, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD, ESQ<br>THREE EMBARCADERO CENTER, 12TH FLOOR<br>SAN FRANCISCO CA 94111-4074 | IGOLD@ALLENMATKINS.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | AON RISK SERVICES SOUTHWEST, INC. | ATTN: TIFFANY HARE<br>200 E. RANDOLPH STREET<br>CHICAGO IL 60601 | TIFFANY.HARE@AON.COM | First-Class Mail and Email |
| COUNSEL TO THE DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: ALAN GLANTZ<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9710 | ALAN.GLANTZ@ARNOLDPORTER.COM | First-Class Mail and Email |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: CHRISTOPHER M. ODELL<br>700 LOUISIANA STREET, SUITE 4000<br>HOUSTON TX 77002-2755 | CHRISTOPHER.ODELL@ARNOLDPORTER.COM | First-Class Mail and Email |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: SARAH GRYLL<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | SARAH.GRYLL@ARNOLDPORTER.COM | First-Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | OFFICE OF ATTORNEY GENERAL<br>ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202 | JMCHALE@OAG.STATE.MD.US | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | BAKER BOTTS LLP | ATTN: PAUL EICHELMAN, CHIEF FINANCIAL OFFICER<br>910 LOUISIANA STREET<br>HOUSTON TX 77002 | PAUL.EICHELMAN@BAKERBOTTS.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SOLAR ENERGY WORLD, LLC | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS MARGARET A. VESPER<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | VESPERM@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM | First-Class Mail and Email |
| COUNSEL TO MIDFIRST BANK | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP | ATTN: JEFF FLEMING<br>4004 BELT LINE RD STE. 100<br>ADDISON TX 75001 | SDECF@BDFGROUP.COM | First-Class Mail and Email |
| COUNSEL TO KRISTOPHER GLENN AND NICOLE GLENN | BELLAMY LAW OFFICE | ATTN: PHIL BELLAMY<br>815 RIDGEWOOD<br>BROWNSVILLE TX 78520 | PHIL@BELLAMYLAWOFFICE.COM | First-Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: IRA L. HERMAN<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | IRA.HERMAN@BLANKROME.COM | First-Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: JOSEPH M. WELCH<br>4 PARK PLAZA<br>SUITE 450<br>IRVINE CA 92614 | JOSEPH.WELCH@BLANKROME.COM | First-Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, MATTHEW E. KASLOW<br>ONE LOGAN SQUARE<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | MIKE.SCHAEDLE@BLANKROME.COM<br>MATT.KASLOW@BLANKROME.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | BLUE SKY SMART SOLUTIONS INC. | ATTN: GREG BENNETT, CHIEF EXECUTIVE OFFICER<br>2116 DELAWARE STREET<br>LAWRENCE KS 66046 | GREG.BENNETT@BLUESKYSMARTSOLUTIONS.COM | First-Class Mail and Email |
| COUNSEL TO CELIA CRESPO-CRUZ, LYMAN AND VIVIAN CURRY, JUDITH HORVATH, RHETT MASON, CHRISTOPHER THEBEAU, JESUS GUTIERREZ, JANINE WIELAND, AND JOHN ROTHARMEL | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: AARON GUERRERO<br>402 HEIGHTS BLVD<br>HOUSTON TX 77007 | AARON.GUERRERO@BONDSELLIS.COM | First-Class Mail and Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | BRACEWELL LLP | ATTN: JASON G. COHEN, JONATHAN L. LOZANO<br>711 LOUISIANA STREET, SUITE 2300<br>HOUSTON TX 77002 | JASON.COHEN@BRACEWELL.COM<br>JONATHAN.LOZANO@BRACEWELL.COM | Email |
| COUNSEL TO SKYVIEW FINANCE COMPANY, LLC AND SKYVIEW VENTURES, LLC | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JARROD B. MARTIN<br>600 TRAVIS<br>SUITE 5600<br>HOUSTON TX 77002 | JBMARTIN@BRADLEY.COM | First-Class Mail and Email |
| COUNSEL TO SANTANDER BANK, N.A. & ROYAL PACIFIC FUNDING CORPORATION & FREEDOM MORTGAGE CORPORATION | BROCK AND SCOTT, PLLC | ATTN: JENNIFER ANNE HOOPER; JOSEPH D. NELSON; TERESA M, HAIR; NEISI I, GARCIA RAMIREZ<br>3825 FORRESTGATE DR<br>WINSTON-SALEM NC 27103 | TXBKR@BROCKANDSCOTT.COM | First-Class Mail and Email |
| COUNSEL TO  LGI HOMES-CALIFORNIA, LLC. | C/O BUSH, RUDNICKI, SHELTON, P.C. | ATTN: JOSEPH M. O'BELL<br>2508 ASHLEY WORTH BLVD, STE 200<br>AUSTIN TX 78738 | JOBELL@BRSTEXAS.COM | First-Class Mail and Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CAPITAL VENTURES INTERNATIONAL | ATTN: JOSH NACEY<br>401 CITY AVENUE<br>SUITE 220<br>BALA CYNWYD PA 19004 | JOSH.NACEY@SIG.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | CITADEL ROOFING AND SOLAR SST | ATTN: DIETER FOLK, PRESIDENT<br>JAJ ROOFING<br>4980 ALLISON PARKWAY<br>VACAVILLE CA 95688 | DFOLK@CITADELRS.COM | First-Class Mail and Email |
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: BRAN MAHONEY<br>900 SEVENTH STREET, NW<br>SUITE 725<br>WASHINGTON DC 20001 | BMAHONEY@COHENSEGLIAS.COM | First-Class Mail and Email |
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER OUELLETTE<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | COUELLETTE@COHENSEGLIAS.COM | First-Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF ABS LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, JONAH A. PEPPIATT, ANGELA M. LIBBY<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>JONAH.PEPPIATT@DAVISPOLK.COM<br>ANGELA.LIBBY@DAVISPOLK.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | DELOITTE TAX LLP | ATTN: JOE UCUZOGLU, CHIEF EXECUTIVE OFFICER<br>4022 SELLS DR<br>HERMITAGE TN 37076 | JUCUZOGLU@DELOITTE.COM | First-Class Mail and Email |
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | ATTN: CASEY S. DOHERTY, JR.<br>1300 POST OAK BOULEVARD<br>SUITE 650<br>HOUSTON TX 77056 | CASEY.DOHERTY@DENTONS.COM | First-Class Mail and Email |
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | ATTN: JOHN A. MOE, II<br>601 SOUTH FIGUEROA STREET<br>SUITE 2500<br>LOS ANGELES CA 90017-5704 | JOHN.MOE@DENTONS.COM | First-Class Mail and Email |
| COUNSEL TO RANDY ZERFOWSKI, JOYCE GONZALES-MEDEIROS, SILAS FLAVIO MEDEIROS | DUNIVAN LAW, PA | ATTN: BRYANT H. DUNIVAN JR., ESQ.<br>5668 FISHHAWK CROSSING BLVD., STE. 333<br>LITHIA FL 33547 | BRYANT@DUNIVANLAW.COM<br>ESERVICE@DUNIVANLAW.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | EXO ENERGY INC. | ATTN: WESLEY CALLAND, OWNER<br>1358 LA MIRADA DR<br>SAN MARCOS CA 92078 | WESLEY@GOEXOENERGY.COM | First-Class Mail and Email |
| COUNSEL TO DYNAMIC SLR INC | FERGUSON BRASWELL FRASER KUBASTA PC | ATTN : MEGAN F. CLONTZ<br>2500 DALLAS PARKWAY<br>SUITE 600<br>PLANO TX 75093 | MCLONTZ@FBFK.LAW | First-Class Mail and Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | FIDELITY MANAGEMENT & RESEARCH COMPANY LLC | ATTN: NATE VANDUZER<br>245 SUMMER STREET<br>BOSTON MA 02210 | NATE.VANDUZER@FMR.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | FREEDOM FOREVER, LLC | ATTN: BRETT BOUCHY, CHIEF EXECUTIVE OFFICER<br>43445 BUSINESS PARK DR.<br>SUITE 110<br>TEMECULA CA 92590 | BBOUCHY@FREEDOMFOREVER.COM | First-Class Mail and Email |
| FREEDOM MORTGAGE CORPORATION | FREEDOM MORTGAGE CORPORATION | ATTN: TANYA TARVER<br>11988 EXIT 5 PKWY<br>BLDG 4<br>FISHER IN 46037 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: REBECCA L. MATTHEWS, ESQ.<br>2101 CEDAR SPRINGS RD.<br>DALLAS TX 75201 | RMATTHEWS@FBTLAW.COM | First-Class Mail and Email |
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | First-Class Mail and Email |
| COUNSEL TO TRENEGY INCORPORATED | G. ORTEGA LAW, PLLC | ATTN: CHRISTINE M. RENNE<br>218 WESTCOTT STREET<br>HOUSTON TX 77007 | CHRIS@12USC.COM | First-Class Mail and Email |
| COUSNEL TO ITRON, INC. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTION DE 19801 | MBUSENKELL@GSBBLAW.COM | First-Class Mail and Email |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR") | GOODWIN PROCTER LLP | ATTN: ALEXANDER J. NICAS, ARTEM SKOROSTENSKY, MEREDITH MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018 | ANICAS@GOODWINLAW.COM<br>ASKOROSTENSKY@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | First-Class Mail and Email |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR"), BILL GOSLING OUTSOURCING AND ALLIED INTERNATIONAL CREDIT CORP. | GRAY REED | ATTN: JASON S. BROOKNER, LYDIA R. WEBB, AARON M. KAUFMAN, AMBER M. CARSON<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM<br>LWEBB@GRAYREED.COM<br>AKAUFMAN@GRAYREED.COM<br>ACARSON@GRAYREED.COM | First-Class Mail and Email |
| COUNSEL TO WIZELINE, INC. | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE, ESQ.<br>1875 CENTURY PARK EAST, SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | First-Class Mail and Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | First-Class Mail and Email |
| COUNSEL FOR HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: PROPERTY TAX DIVISION, SUSAN FUERTES<br>ASSISTANT COUNTY ATTORNEY<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | First-Class Mail and Email |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR., IAN T. PECK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>IAN.PECK@HAYNESBOONE.COM | First-Class Mail and Email |
| COUNSEL TO BUNDDLEX LLC D/B/A EQUITY SOLAR | HENDERSHOT COWART P.C. | ATTN: SIMON W. HENDERSHOT, III, KRISTIN K. REIS<br>1800 BERING DR<br>SUITE 600<br>HOUSTON TX 77057 | TREY@HCHLAWYERS.COM<br>KREIS@HCHLAWYERS.COM<br>ESERVICE@HCHLAWYERS.COM | First-Class Mail and Email |
| COUNSEL TO ATLAS SECURITIZED PRODUCTS ADMINISTRATION, L.P. | HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ALEXANDER N. WOOLVERTON, JENNIFER R. SHARRET, ASHLAND J. BERNARD<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | ALEXANDER.WOOLVERTON@HSFKRAMER.COM<br>JENNIFER.SHARRET@HSFKRAMER.COM<br>ASHLAND.BERNARD@HSFKRAMER.COM | First-Class Mail and Email |
| COUNSEL TO FREEDOM FOREVER LLC | HOLLAND & HART LLP | ATTN: MATTHEW J OCHS<br>555 SEVENTEENTH STREET, SUITE 3200<br>P.O. BOX 8749<br>DENVER CO 80201-8749 | MJOCHS@HOLLANDHART.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | HOME DEPOT SOLUTIONS LLC | ATTN: CHARLES LAMAR II, SR. LEGAL SPECIALIST<br>2455 PACES FERRY ROAD SE, BUILDING C-19<br>ATLANTA GA 30339-4024 | TED_DECKER@HOMEDEPOT.COM | First-Class Mail and Email |
| COUNSEL TO TESLA, INC. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY<br>TC Energy Center<br>700 LOUISIANA ST., SUITE 4545<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | First-Class Mail and Email |
| COUNSEL TO ITRON, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: HEATHER HEATH MCINTYRE, ABDIEL CASTRO-LOPEZ, BEATRICE GREVEL<br>1201 LOUISIANA<br>28TH FLOOR<br>HOUSTON TX 77002 | HMCINTYRE@HWA.COM<br>ALOPEZCASTRO@HWA.COM<br>BGREVEL@HWA.COM | First-Class Mail and Email |
| COUNSEL TO BIG WAVE ROOFING AND SOLAR LLC | HUSCH BLACKWELL LLP | ATTN: TIMOTHY A. MILLION<br>600 TRAVIS ST.<br>SUITE 2350<br>HOUSTON TX 77002 | TIM.MILLION@HUSCHBLACKWELL.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | INFINITY ENERGY INC. | ATTN: BRYSON SOLOMON, CHIEF EXECUTIVE OFFICER<br>3825 ATHERTON ROAD<br>ROCKLIN CA 95765 | BSOLOMON@GOINFINITYENERGY.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | INTEGRATED ENERGY GROUP LLC | ATTN: JOSH TOFTELAND, PARTNER AND CHIEF EXECUTIVE OFFICER<br>3929 E GUASTI<br>SUITE F<br>ONTARIO CA 91761 | JD.TOFTELAND@IECONSTRUCTION.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | INTEGRATED SOLAR OPERATIONS (ISOGROUP) | ATTN: RALPH DIAZ, PRESIDENT<br>PO BOX 9731<br>SAN JUAN PR 00908 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO ISAKSEN SOLAR | JACKSON WALKER LLP | ATTN: ZACHARY MCKAY<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON TX 77010 | ZMCKAY@JW.COM | First-Class Mail and Email |
| JUSTIN FLEEMAN | JAMES MARTINEZ LAW | ATTN: JAMES MARTINEZ<br>2340 POWELL STREET<br>#317<br>EMERYVILLE CA 64609 | JM@JAMESMLAW.NET | First-Class Mail and Email |
| JOSE ROMERO, PRO SE | JOSE ROMERO | ATTN: JOSE ROMERO<br>2416 EAST 21ST STREET<br>OAKLAND CA 94601 | EMILY1317@GMAIL.COM | First-Class Mail and Email |
| COUNSEL TO EQUINOX SOLAR INC. D/B/A BRILLIANT SOLAR | KESSLER COLLINS, PC | ATTN: ANTHONY J. BARBIERI, DANIEL P. CALLAHAN<br>500 N. AKARD STREET<br>SUITE 3700<br>DALLAS TX 75201 | AJB@KESSLERCOLLINS.COM<br>DPC@KESSLERCOLLINS.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C.<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM | Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C., CIARA FOSTER, MARGARET REINEY, JOSHUA GREENBLATT, P.C., GAVIN D. SCHRYVER, MARGARET REINEY, JIMMY RYAN, NATHAN FELTON<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | BRIAN.SCHARTZ@KIRKLAND.COM<br>CIARA.FOSTER@KIRKLAND.COM<br>MARGARET.REINEY@KIRKLAND.COM<br>JOSH.GREENBLATT@KIRKLAND.COM<br>GAVIN.SCHRYVER@KIRKLAND.COM<br>JIMMY.RYAN@KIRKLAND.COM<br>NATHAN.FELTON@KIRKLAND.COM | Email |
| COUNSEL TO BAYWA R.E. SOLAR SYSTEMS, LLC | LAW OFFICE OF CHRISTINE E. BAUR | ATTN: CHRISTINE E. BAUR, ESQ.<br>4653 CARMEL MOUNTAIN ROAD, SUITE 308 #332<br>SAN DIEGO CA 92130 | CHRISTINE@BAURBKLAW.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LGCY INSTALLATION SERVICES LLC | ATTN: DOUG ROBINSON, JARED PARRISH<br>LGCY HOLDINGS LLC<br>3333 DIGITAL DR, STE 600<br>LEHI UT 84043 | DOUGROBINSON@LGCYPOWER.COM<br>JAREDPARRISH@LGCYPOWER.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | LIEN SOLUTIONS | ATTN: NANCY MCKINSTRY, CHIEF EXECUTIVE OFFICER<br>CT CORPORATION SYSTEM<br>PO BOX 301133<br>DALLAS TX 75303 | NANCY.MCKINSTRY@WOLTERSKLUWER.COM | First-Class Mail and Email |
| COUNSEL TO HAYS CISD, CITY OF THORNTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | First-Class Mail and Email |
| COUNSEL TO CITY OF EL PASO, REEVES COUNTY, ZAVALA CAD, CRANE COUNTY, CITY OF EAGLE PASS, BREWSTER COUNTY, LA SALLE COUNTY, EAGLE PASS ISD, BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | First-Class Mail and Email |
| COUNSEL TO DALLAS COUNTY, VAN ZANDT CAD, RED RIVER COUNTY, NAVARRO COUNTY, TARRANT COUNTY, FRANKSTON ISD AND SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN K. TURNER<br>3500 MAPLE AVENUE SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | First-Class Mail and Email |
| COUNSEL TO MONTGOMERY COUNTY, FORT BEND COUNTY, HARRIS COUNTY, CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | First-Class Mail and Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | NAME ON FILE | ADDRESS ON FILE | EMAIL ADDRESS ON FILE | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | LUMIO HX, INC. | ATTN: ANDREW WALTON, CHIEF UNDERWRITING OFFICER<br>1550 W. DIGITAL DR.<br>STE 500<br>LEHI UT 84043 | ANDREW.WALTON@LUMIO.COM | First-Class Mail and Email |
| PRO SE MARIA DE LOURDES IRAHETA | MARIA DE LOURDES IRAHETA | ATTN: MARIA DE LOURDES IRAHETA<br>236 LOBOS STREET<br>SAN FRANCISCO CA 94112 | MARIADLIRAHETA@GMAIL.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | MARKEL INSURANCE COMPANY | ATTN: LINDEY JENNINGS, CHIEF UNDERWRITING OFFICER<br>4521 HIGHWOODS PARKWAY<br>GLEN ALLEN VA 23060 | LJENNINGS@MARKEL.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ELLIOTT ELECTRIC SUPPLY, INC. | MATTHEWS, SHIELS, KNOTT, EDEN, DAVIS & BEANLAND L.L.P. | ATTN: MISTI L. BEANLAND, CHRISTEN C. PAQUIN<br>8131 LBJ FREEWAY, SUITE 700<br>DALLAS TX 75251 | CPAQUIN@MSSATTORNEYS.COM<br>BEANLAND@MSSATTORNEYS.COM | First-Class Mail and Email |
| COUSEL TO AMTRUST NORTH AMERICA, INC ON BEHALF OF WESCO INSURANCE COMPANY | MAURICE WUTSCHER, LLP | ATTN: ALAN C. HOCHHEISER<br>23611 CHAGRIN BLVD., SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | First-Class Mail and Email |
| COUNSEL TO PPR-RELT TRST IV -CLW, WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE OF RELIANT TRUST, SERIES DE IV, FREEDOM MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC | MCCALLA RAYMER LEIBERT PIERCE, LLP | ATTN: BANKRUPTCY DEPARTMENT<br>1544 OLD ALABAMA RD<br>ROSWELL GA 30076 | TONI.TOWNSEND@MCCALLA.COM | First-Class Mail and Email |
| COUNSEL TO THE COUNTY OF CORYELL, TEXAS, EASTLAND COUNTY APPRAISAL DISTRICT, LAMPASAS CENTRAL APPRAISAL DISTRICT THE COUNTY OF HAYS, TEXAS, AND THE COUNTY OF LIMESTONE, TEXAS, COUNTY OF ANDERSON, TEXAS, THE COUNTY OF BASTROP, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BOSQUE, TEXAS, BURNET CENTRAL APPRAISAL DISTRICT THE COUNTY OF CALLAHAN, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF FREESTONE, TEXAS, GRIMES CENTRAL APPRAISAL DISTRICT, THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HARDIN, TEXAS, HARRISON CENTRAL APPRAISAL DISTRICT, THE COUNTY OF HARRISON, TEXAS, THE COUNTY OF HENDERSON, TEXAS, REEVES COUNTY TAX DISTRICT, CITY OF WACO AND/OR WACO ISD THE COUNTY OF WHARTON, TEXAS, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | First-Class Mail and Email |
| COUSNEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC (THE "TEPH SPECIAL COMMITTEE") | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS<br>2801 NORTH HARWOOD STREET, SUITE 2600<br>DALLAS TX 75201 | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM | First-Class Mail and Email |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | ATTN: ANDREW M. LEBLANC, ERIN DEXTER, JULIE WOLF<br>1850 K STREET, NW, SUITE 1100<br>WASHINGTON DC 20006 | ALEBLANC@MILBANK.COM<br>EDEXTER@MILBANK.COM<br>JWOLF@MILBANK.COM | First-Class Mail and Email |
| COUNSEL TO THE KKR TERM LOAN LENDERS, KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | ATTN: DENNIS F. DUNNE, TYSON M. LOMAZOW, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>TLOMAZOW@MILBANK.COM<br>AHARMEYER@MILBANK.COM<br>AHARMAYER@MILBANK.COM | First-Class Mail and Email |
| COUNSEL TO MITSUBISHI CAPITAL AMERICA, INC | MILLER CANFIELD PADDOCK & STONE, PLC | ATTN: MARC N. SWANSON<br>150 WEST JEFFERSON, SUITE 2500<br>DETROIT MI 48226 | SWANSONM@MILLERCANFIELD.COM | First-Class Mail and Email |
| COUNSEL TO LAKEVIEW LOAN SERVICING, LLC | MILLER, GEORGE & SUGGS, PLLC | ATTN: TRENITA J. STEWART<br>6080 TENNYSON PARKWAY, SUITE 100<br>PLANO TX 75024 | TJSTEWART@MGS-LEGAL.COM | First-Class Mail and Email |
| COUNSEL TO THE OFFICE OF THE ILLINOIS ATTORNEY GENERAL, THE STATE OF KANSAS, EX REL. KRIS KOBACH, THE CONSUMER PROTECTION DIVISION OF THE OFFICE FOR THE ATTORNEY GENERAL OF MARYLAND, THE MICHIGAN ATTORNEY GENERAL, EX REL. THE PEOPLE OF THE STATE OF MICHIGAN, AND THE STATE OF MISSISSIPPI | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: ABIGAIL RUSHING RYAN<br>1850 M STREET NW, 12TH FLOOR<br>WASHINGTON DC 20036 | ARYAN@NAAG.ORG | First-Class Mail and Email |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: ERIC DAUCHER, GEREN BROWN<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | ERIC.DAUCHER@NORTONROSEFULBRIGHT.COM<br>GEREN.BROWN@NORTONROSEFULBRIGHT.COM | First-Class Mail and Email |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: JULIE HARRISON<br>1550 LAMAR, SUITE 2000<br>HOUSTON TX 77010 | JULIE.HARRISON@NORTONROSEFULBRIGHT.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TENNESSEE ATTORNEY GENERAL | OFFICE OF ATTORNEY THE GENERAL BANKRUPTCY DIVISION | ATTN: STEPHEN R. BUTLER<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First-Class Mail and Email |
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL TRENTIN, LAURA METZGER<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6142 | MTRENTIN@ORRICK.COM<br>LMETZGER@ORRICK.COM | First-Class Mail and Email |
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN C. WOOTEN<br>609 MAIN, 40TH FLOOR<br>HOUSTON TX 77002 | RWOOTEN@ORRICK.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | OUR WORLD ENERGY | ATTN: CALEB ANTONUCCI, CHIEF EXECUTIVE OFFICER<br>7720 W ENCINAS LN<br>PHOENIX AZ 85043 | CANTONUCCI@OURWORLDENERGY.COM | First-Class Mail and Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: HENRY C. KEVANE, ESQ.<br>ONE SANSOME STREET<br>SUITE 3430<br>SAN FRANCISCO CA 94104 | HKEVANE@PSZJLAW.COM | First-Class Mail and Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: IRA D. KHARASCH, ESQ.<br>10100 SANTA MONICA BLVD<br>13TH FLOOR<br>LOS ANGELES CA 90067 | IKHARASCH@PSZJLAW.COM | First-Class Mail and Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: THEODORE S. HECKEL, ESQ.<br>700 LOUISIANA STREET<br>SUITE 4500<br>HOUSTON TX 77002 | THECKEL@PSZJLAW.COM | First-Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ROBERT A. BRITTON, MICHAEL J. COLAROSSI, ZACHARY SINGER,LINDSAY A. WASSERMAN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>MCOLAROSSI@PAULWEISS.COM<br>ZSINGER@PAULWEISS.COM<br>LWASSERMAN@PAULWEISS.COM | First-Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF CERTAIN NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE EATON, ANDREW N. ROSENBERG, ROBERT BRITTON, SUN PAK<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | AEATON@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>SPAK@PAULWEISS.COM | First-Class Mail and Email |
| COUNSEL TO MAVERICK COUNTY AND MAVERICK COUNTY HOSPITAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: BENJAMIN TROTTER<br>613 NW LOOP 410, SUITE 550<br>SAN ANTONIO TX 78216 | BTROTTER@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT AND CITY OF HOUSTON | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO FAYETTE COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: SERGIO E. GARCIA<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | SGARCIA@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO RICHARDSON ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KNOX COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MOLLIE LEREW<br>P.O. BOX 8188<br>WICHITA FALLS TX 76307 | WICHITAFALLS@PBFCM.COM | First-Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, MEGAN YOUNG-JOHN, JAMES A. KEEFE, JACK M. EIBAND<br>1000 MAIN STREET<br>36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>JKEEFE@PORTERHEDGES.COM<br>JEIBAND@PORTERHEDGES.COM | First-Class Mail and Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | POWER SOLAR, LLC | ATTN: ENRIQUE GONZALEZ<br>279 CALLE TENIENTE CESAR LUIS GONZALEZ<br>SAN JUAN PR 00918 | ENRIQUE@PSWPR.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | POWER SOLAR, LLC | ATTN: ENRIQUE GONZALEZ, CHIEF EXECUTIVE OFFICER<br>PO BOX 270384<br>SAN JUAN PR 00928 | | First-Class Mail |
| TOP 30 UNSECURED CREDITORS | POWUR, PBC | ATTN: JONATHAN BUDD, CHIEF EXECUTIVE OFFICER<br>2683 VIA DE LA VALLE<br>#G321<br>DEL MAR CA 92014 | JONATHAN.BUDD@POWUR.COM | First-Class Mail and Email |
| COUNSEL TO JOHN ADAMS ACADEMIES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | First-Class Mail and Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First-Class Mail |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. JASON D. ANGELO, ESQ. CAMERON A. CAPP, ESQ.<br>1201 NORTH MARKET STREET<br>SUITE 1500<br>WILMINGTON  DE 19801 | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM<br>CCAPP@REEDSMITH.COM | First-Class Mail and Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ. TRISTAN M. SIERRA, ESQ.<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON TX 77010 | PMOAK@REEDSMITH.COM<br>TSIERRA@REEDSMITH.COM | First-Class Mail and Email |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | ATTN: PETER F. NERONHA<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903 | | First-Class Mail |
| TOP 30 UNSECURED CREDITORS | SALESFORCE INC. | ATTN: MARC BENIOFF, CHIEF EXECUTIVE OFFICER<br>415 MISSION STREET<br>3RD FL<br>SAN FRANCISCO CA 94105 | BADDEBT@SALESFORCE.COM | First-Class Mail and Email |
| COUNSEL TO THE SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC, AND CO-COUNSEL TO SUNNOVA TEP HOLDINGS, LLC AND ITS WHOLLY-OWNED SUBSIDIARIES | SCHULTE ROTH & ZABEL LLP | ATTN: KRISTINE MANOUKIAN, KELLY (BUCKY) KNIGHT, ROBERT BROWN<br>919 THIRD AVENUE<br>NEW YORK NY 10022 | KRISTINE.MANOUKIAN@SRZ.COM<br>KELLY.KNIGHT@SRZ.COM<br>ROBERT.BROWN@SRZ.COM | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First-Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First-Class Mail and Email |
| COUNSEL TO POWUR, PBC | SHANNON & LEE LLP | ATTN: R. J. SHANNON<br>MIDTOWN CENTRAL SQUARE<br>2100 TRAVIS STREET, SUITE 1525<br>HOUSTON TX 77002 | RSHANNON@SHANNONLEELLP.COM | First-Class Mail and Email |
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ALAN H. MARTIN, ALEXANDRIA LATTNER<br>650 TOWN CENTER DRIVE<br>10TH FLOOR<br>COSTA MESA CA 92626-1993 | AMARTIN@SHEPPARDMULLIN.COM<br>ALATTNER@SHEPPARDMULLIN.COM | First-Class Mail and Email |
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: DWIGHT M. FRANCIS<br>2200 ROSS AVENUE<br>20TH FLOOR<br>DALLAS TX 75201 | DFRANCIS@SHEPPARDMULLIN.COM | First-Class Mail and Email |
| COUNSEL TO NEWLIGHT PARTNERS LP, NEWLIGHT GP LLC, AND RAVI YADAV | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD H. TILLINGHAST III<br>30 ROCKEFELLER PLAZA<br>39TH FLOOR<br>NEW YORK NY 10112 | ETILLINGHAST@SHEPPARDMULLIN.COM | First-Class Mail and Email |
| COUNSEL TO ISO NEW ENGLAND INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC GOLDSTEIN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM<br>BANKRUPTCY@GOODWIN.COM<br>BANKRUPTCYPARALEGAL@GOODWIN.COM | First-Class Mail and Email |
| COUNSEL TO MERITAGE HOMES OF CALIFORNIA, MERITAGE HOMES OF NORTHERN CALIFORNIA AND MERITAGE HOMES OF SOUTHERN CALIFORNIA | SNELL & WILMER L.L.P. | ATTN: ZACHARY A. COOPER<br>2501 NORTH HARWOOD STREET<br>SUITE 1850<br>DALLAS TX 75201 | ZCOOPER@SWLAW.COM | First-Class Mail and Email |
| MERITAGE HOMES OF CALIFORNIA A/K/A MERITAGE HOMES OF NORTHERN CALIFORNIA AND A/K/A MERITAGE HOMES OF SOUTHERN CALIFORNIA | SNELL & WILMER LLP | ATTN: ZACHARY A. COOPER<br>2501 NORTH HARWOOD STREET<br>SUITE 1850<br>DALLAS TX 75201 | SEMOORE@SWLAW.COM<br>ZCOOPER@SWLAW.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SOLAR ENERGY WORLD, LLC | ATTN: PETER BELMAN, CHIEF EXECUTIVE OFFICER<br>14880 SWEITZER LN<br>SUITE A<br>LAUREL MD 20707 | PBELMAN@SOLARENERGYWORLD.COM | First-Class Mail and Email |
| COUNSEL TO BEAZER HOMES USA, INC. | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR<br>12770 COIT ROAD, SUITE 850<br>DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | First-Class Mail and Email |
| COUNSEL TO EQUINOX SOLAR, INC. D/B/A BRILLIANT SOLAR, LLC | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ.<br>100 AMERICAN METRO BLVD.<br>HAMILTON NJ 08619 | JLEMKIN@STARK-STARK.COM | First-Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>501 WASHINGTON AVE.<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | First-Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First-Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First-Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | First-Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First-Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First-Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First-Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First-Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First-Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First-Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First-Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First-Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First-Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First-Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | | First-Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First-Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | First-Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First-Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First-Class Mail |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: CYNDI MARK, CHIEF<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First-Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First-Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First-Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First-Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | First-Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First-Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | First-Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First-Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First-Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First-Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First-Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First-Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First-Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>REMBERT C. DENNIS OFFICE BLDG.<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First-Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First-Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 5TH AVENUE NORTH<br>NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | First-Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>P.O. BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First-Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL, ROOM 236<br>SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | First-Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | | First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>202 NORTH NINTH STREET<br>RICHMOND VA 23219 | | First-Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First-Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>1900 KANAWHA BLVD., E.<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First-Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First-Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First-Class Mail |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SUNNYMAC, LLC | ATTN: MATHEW MACFADDEN<br>505 CARR RD.<br>3RD FLOOR<br>WILMINGTON DE 19809 | MATT@SUNNYMACSOLAR.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | SUNNYMAC, LLC | ATTN: MATT MACFADDEN, CHIEF EXECUTIVE OFFICER<br>413 8TH AVE<br>WILMINGTON DE 19805 | MATT@SUNNYMACSOLAR.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | TELT VENTURES LLC DBA 1 SOLAR | ATTN: JAKE KILGORE, CHIEF EXECUTIVE OFFICER<br>2391 S 1560 W<br>WOODS CROSS UT 84087 | JAKE@1SOLAR.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | TESLA INC. | ATTN: VAIBHAV TANEJA, CHIEF FINANCIAL OFFICER<br>6800 DUMBARTON CIRCLE<br>FREMONT CA 94555 | VTANEJA@TESLA.COM | First-Class Mail and Email |
| COUSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: DELIA GARZA<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TRINITY SOLAR, LLC | ATTN: TOM POLLOCK, JOHN ENGLISH<br>2211 ALLENWOOD ROAD<br>WALL NJ 07719 | TOM.POLLOCK@TRINITY-SOLAR.COM<br>JOHN.ENGLISH@TRINITY-SOLAR.COM | First-Class Mail and Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | U.S. DEPARTMENT OF JUSTICE | ATTN: ANDREW JIMENEZ, HA NGUYEN<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | ANDREW.JIMENEZ@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV | First-Class Mail and Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |
| TOP 30 UNSECURED CREDITORS | V3 ELECTRIC, INC | ATTN: JOSH COLLETTE, CHIEF EXECUTIVE OFFICER<br>160 BLUE RAVINE RD, STE F<br>FOLSOM CA 95630 | JOSH@V3ELECTRIC.COM | First-Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | First-Class Mail and Email |
| COUNSEL TO LONESTAR SOLAR SERVICES, LLC | WAUSON | KING | ATTN: ANABEL KING<br>52 SUGAR CREEK CENTER BLVD., SUITE 325<br>SUGAR LAND TX 77478 | AKING@W-KLAW.COM | First-Class Mail and Email |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: AARON COLODNY<br>555 SOUTH FLOWER STREET<br>SUITE 2700<br>LOS ANGELES CA 90071 | AARON.COLODNY@WHITECASE.COM | First-Class Mail and Email |
| COUNSEL TO ATLAS, AS SLA LENDER AND TEPH LENDER, THE AD HOC GROUP OF WAREHOUSE LENDERS, WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: ANDREA AMULIC<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | ANDREA.AMULIC@WHITECASE.COM | First-Class Mail and Email |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: JASON N. ZAKIA<br>111 SOUTH WACKER DRIVE<br>SUITE 5100<br>CHICAGO IL 60606 | JZAKIA@WHITECASE.COM | First-Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: THOMAS E LAURIA<br>200 SOUTH BISCAYNE BOULEVARD<br>SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM | First-Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, DENNIS JENKINS, JAMES H. BURBAGE, BETSY L. FELDMAN<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | BMILLER@WILLKIE.COM<br>DJENKINS@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>BFELDMAN@WILLKIE.COM | First-Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY<br>600 TRAVIS STREET<br>HOUSTON TX 77002 | JHARDY2@WILLKIE.COM | First-Class Mail and Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILMINGTON TRUST N.A. | ATTN: JENNIFER J. PROVENZANO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890 | JPROVENZANO@WILMINGTONTRUST.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BARRY D. SOMROCK, VICE PRESIDENT, HALLIE E. FIELD, VICE PRESIDENT<br>SUNNOVA ENERGY NOTES ADMINISTRATOR<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS MN 55402 | JPROVENZANO@WILMINGTONTRUST.COM | First-Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | WINDMAR PV ENERGY, INC | ATTN: VICTOR GONZALEZ, PRESIDENT<br>#206 SAN FRANCISCO STREET<br>SAN JUAN PR 00901 | | First-Class Mail |
| BLALOCK ELECTRIC & SOLAR, INC. D/B/A BLALOCK ELECTRIC SOLAR ("BLALOCK") | WRIGHT CLOSE & BARGER, LLP | ATTN: RANDALL C. OWENS, DANIELA MONDRAGON<br>ONE RIVERWAY<br>SUITE 2200<br>HOUSTON  TX 77056 | OWENS@WRIGHTCLOSEBARGER.COM<br>MONDRAGON@WRIGHTCLOSEBARGER.COM | First-Class Mail and Email |

**Exhibit B**

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30516154 | 20 Greenway Plaza LLC | McConnell.kay@principal.com |
| 30512219 | 20 Greenway Plaza LLC | warner.barbara@principal.com<br>miller.casey@principal.com |
| 30028189 | 2012 KONA INTERNATIONAL LP | ADRIANAC@EGPMINC.COM |
| 30511486 | 2211 Michelson Drive Tenant LLC (d/b/a WeWork) | benjamin.wolfert@wework.com |
| 30511474 | 2222 Ponce De Leon Blvd Tenant LLC (d/b/a WeWork") | benjamin.wolfert@wework.com |
| 30028199 | 7SKYLINE LLC | ROB@7SKYLINE.COM |
| 30295976 | Name on File | Email Address on File |
| 30298842 | Name on File | Email Address on File |
| 30299693 | Name on File | Email Address on File |
| 30294586 | Name on File | Email Address on File |
| 30298028 | Name on File | Email Address on File |
| 30300742 | Name on File | Email Address on File |
| 30297554 | Name on File | Email Address on File |
| 30298376 | Name on File | Email Address on File |
| 30300624 | Name on File | Email Address on File |
| 30299853 | Name on File | Email Address on File |
| 30298196 | Name on File | Email Address on File |
| 30298669 | Name on File | Email Address on File |
| 30297189 | Name on File | Email Address on File |
| 30300344 | Name on File | Email Address on File |
| 30295616 | Name on File | Email Address on File |
| 30294927 | Name on File | Email Address on File |
| 30298918 | Name on File | Email Address on File |
| 30503291 | Name on File | Email Address on File |
| 30298438 | Name on File | Email Address on File |
| 30175748 | Name on File | Email Address on File |
| 30295363 | Name on File | Email Address on File |
| 30026856 | ACCOLADE 2NDMD LLC | VOCTORIA.FOANIO@ACCOLADE.COM |
| 30512730 | Name on File | Email Address on File |
| 30512731 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30085232 | Actalent Inc | mlalumendre@actalentservices.com |
| 30085231 | Actalent Inc | tadeyemo@actalentservices.com |
| 30298945 | Name on File | Email Address on File |
| 30299724 | Name on File | Email Address on File |
| 30300598 | Name on File | Email Address on File |
| 30295549 | Name on File | Email Address on File |
| 30299106 | Name on File | Email Address on File |
| 30295937 | Name on File | Email Address on File |
| 30295685 | Name on File | Email Address on File |
| 30294883 | Name on File | Email Address on File |
| 30294430 | Name on File | Email Address on File |
| 30295690 | Name on File | Email Address on File |
| 30297942 | Name on File | Email Address on File |
| 30518911 | Name on File | Email Address on File |
| 30298807 | Name on File | Email Address on File |
| 30296353 | Name on File | Email Address on File |
| 30296616 | Name on File | Email Address on File |
| 30496279 | Name on File | Email Address on File |
| 30017986 | Name on File | Email Address on File |
| 30300474 | Name on File | Email Address on File |
| 30294775 | Name on File | Email Address on File |
| 30295390 | Name on File | Email Address on File |
| 30294607 | Name on File | Email Address on File |
| 30300267 | Name on File | Email Address on File |
| 30301066 | Name on File | Email Address on File |
| 30295645 | Name on File | Email Address on File |
| 30300271 | Name on File | Email Address on File |
| 30297745 | Name on File | Email Address on File |
| 30295246 | Name on File | Email Address on File |
| 30297661 | Name on File | Email Address on File |
| 30300940 | Name on File | Email Address on File |
| 30294325 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300969 | Name on File | Email Address on File |
| 30300628 | Name on File | Email Address on File |
| 30049293 | ADVANCED RENEWABLE CONCEPTS LLC | legal@joinarc.io<br>josh@joinarc.io |
| 30530403 | Advantage Capital Solar Partners VI, LLC | mnesburn@orrick.com<br>egrillo@orrick.com |
| 30518847 | Advantage Capital Solar Partners VI, LLC | solar@advantagecap.com<br>tbitting@advantagecap.com<br>egrillo@orrick.com |
| 30275560 | Aerocompact Inc | accounting.us@aerocompact.com |
| 30026959 | AFFORDABLE SOLAR ROOF & AIR LLC | RINI@SOLARROOFAIR.COM |
| 30299128 | Name on File | Email Address on File |
| 30294576 | Name on File | Email Address on File |
| 30300956 | Name on File | Email Address on File |
| 30301200 | Name on File | Email Address on File |
| 30503511 | Name on File | Email Address on File |
| 30294273 | Name on File | Email Address on File |
| 30299376 | Name on File | Email Address on File |
| 30299153 | Name on File | Email Address on File |
| 30301068 | Name on File | Email Address on File |
| 30294420 | Name on File | Email Address on File |
| 30299820 | Name on File | Email Address on File |
| 30296706 | Name on File | Email Address on File |
| 30297885 | Name on File | Email Address on File |
| 30027193 | AHZ CONSULTING ENGINEERS INC | A.HASHEMI@AHZENGINEERS.COM |
| 30297753 | Name on File | Email Address on File |
| 30295474 | Name on File | Email Address on File |
| 30295195 | Name on File | Email Address on File |
| 30294621 | Name on File | Email Address on File |
| 30294684 | Name on File | Email Address on File |
| 30296241 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299547 | Name on File | Email Address on File |
| 30295087 | Name on File | Email Address on File |
| 30270097 | Name on File | Email Address on File |
| 30295213 | Name on File | Email Address on File |
| 30294736 | Name on File | Email Address on File |
| 30297017 | Name on File | Email Address on File |
| 30296034 | Name on File | Email Address on File |
| 30300932 | Name on File | Email Address on File |
| 30296057 | Name on File | Email Address on File |
| 30299136 | Name on File | Email Address on File |
| 30299549 | Name on File | Email Address on File |
| 30298508 | Name on File | Email Address on File |
| 30297529 | Name on File | Email Address on File |
| 30299151 | Name on File | Email Address on File |
| 30295826 | Name on File | Email Address on File |
| 30300796 | Name on File | Email Address on File |
| 30018029 | ALBA ENERGY, LLC | GRAY@ALBAENERGY.COM |
| 30300391 | Name on File | Email Address on File |
| 30300249 | Name on File | Email Address on File |
| 30330837 | Name on File | Email Address on File |
| 30295296 | Name on File | Email Address on File |
| 30295459 | Name on File | Email Address on File |
| 30299003 | Name on File | Email Address on File |
| 30298960 | Name on File | Email Address on File |
| 30299051 | Name on File | Email Address on File |
| 30746370 | Name on File | Email Address on File |
| 30300841 | Name on File | Email Address on File |
| 30299346 | Name on File | Email Address on File |
| 30297732 | Name on File | Email Address on File |
| 30298833 | Name on File | Email Address on File |
| 30299545 | Name on File | Email Address on File |
| 30300014 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295430 | Name on File | Email Address on File |
| 30300819 | Name on File | Email Address on File |
| 30296146 | Name on File | Email Address on File |
| 30299925 | Name on File | Email Address on File |
| 30297509 | Name on File | Email Address on File |
| 30297218 | Name on File | Email Address on File |
| 30298599 | Name on File | Email Address on File |
| 30300210 | Name on File | Email Address on File |
| 30296526 | Name on File | Email Address on File |
| 30298875 | Name on File | Email Address on File |
| 30298633 | Name on File | Email Address on File |
| 30300313 | Name on File | Email Address on File |
| 30299727 | Name on File | Email Address on File |
| 30299983 | Name on File | Email Address on File |
| 30298367 | Name on File | Email Address on File |
| 30296601 | Name on File | Email Address on File |
| 30295065 | Name on File | Email Address on File |
| 30295499 | Name on File | Email Address on File |
| 30298816 | Name on File | Email Address on File |
| 30503533 | Name on File | Email Address on File |
| 30295633 | Name on File | Email Address on File |
| 30300415 | Name on File | Email Address on File |
| 30300907 | Name on File | Email Address on File |
| 30299317 | Name on File | Email Address on File |
| 30300765 | Name on File | Email Address on File |
| 30298853 | Name on File | Email Address on File |
| 30297201 | Name on File | Email Address on File |
| 30295416 | Name on File | Email Address on File |
| 30298468 | Name on File | Email Address on File |
| 30297318 | Name on File | Email Address on File |
| 30300367 | Name on File | Email Address on File |
| 30300548 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298406 | Name on File | Email Address on File |
| 30294792 | Name on File | Email Address on File |
| 30503559 | Name on File | Email Address on File |
| 30295768 | Name on File | Email Address on File |
| 30297305 | Name on File | Email Address on File |
| 30296062 | Name on File | Email Address on File |
| 30294513 | Name on File | Email Address on File |
| 30295800 | Name on File | Email Address on File |
| 30297904 | Name on File | Email Address on File |
| 30297996 | Name on File | Email Address on File |
| 30297019 | Name on File | Email Address on File |
| 30299288 | Name on File | Email Address on File |
| 30299430 | Name on File | Email Address on File |
| 30296953 | Name on File | Email Address on File |
| 30299879 | Name on File | Email Address on File |
| 30297670 | Name on File | Email Address on File |
| 30298635 | Name on File | Email Address on File |
| 30297247 | Name on File | Email Address on File |
| 30300667 | Name on File | Email Address on File |
| 30296106 | Name on File | Email Address on File |
| 30298572 | Name on File | Email Address on File |
| 30297882 | Name on File | Email Address on File |
| 30299374 | Name on File | Email Address on File |
| 30294539 | Name on File | Email Address on File |
| 30295972 | Name on File | Email Address on File |
| 30295695 | Name on File | Email Address on File |
| 30301169 | Name on File | Email Address on File |
| 30298990 | Name on File | Email Address on File |
| 30297050 | Name on File | Email Address on File |
| 30296574 | Name on File | Email Address on File |
| 30296438 | Name on File | Email Address on File |
| 30300095 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30299687 | Name on File | Email Address on File |
| 30294514 | Name on File | Email Address on File |
| 30512405 | Allen Overy Shearman Sterling US LLP | RemittanceUS@AOShearman.com<br>sami.mir@aoshearman.com<br>joseph.badtke-berkow@aoshearman.com |
| 30503261 | Allied International Credit Corp., (US) | acarson@grayreed.com<br>vsalazar@grayreed.com |
| 30685811 | Allied International Credit Corp., (US) | legal@billgosling.com |
| 30503262 | Allied International Credit Corp., (US) | stephen.mcsherry@billgosling.com<br>kenny.johnston@billgosling.com |
| 30300355 | Name on File | Email Address on File |
| 30301105 | Name on File | Email Address on File |
| 30294903 | Name on File | Email Address on File |
| 30297037 | Name on File | Email Address on File |
| 30297755 | Name on File | Email Address on File |
| 30301097 | Name on File | Email Address on File |
| 30502844 | Name on File | Email Address on File |
| 30296040 | Name on File | Email Address on File |
| 30018070 | ALOHAT LLC DBA MELIN | ADIAZ@ARCH-COS.COM |
| 30298082 | Name on File | Email Address on File |
| 30297336 | Name on File | Email Address on File |
| 30018072 | ALPHA & OMEGA ENERGY SERVICES LLC DBA SUNVOLT | EMIL@SOLATERA.COM<br>POWERSERG0115@GMAIL.COM |
| 30294511 | Name on File | Email Address on File |
| 30295773 | Name on File | Email Address on File |
| 30296004 | Name on File | Email Address on File |
| 30297044 | Name on File | Email Address on File |
| 30299734 | Name on File | Email Address on File |
| 30300420 | Name on File | Email Address on File |
| 30515413 | Name on File | Email Address on File |
| 30296782 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296545 | Name on File | Email Address on File |
| 30299766 | Name on File | Email Address on File |
| 30297895 | Name on File | Email Address on File |
| 30295471 | Name on File | Email Address on File |
| 30298961 | Name on File | Email Address on File |
| 30028230 | ALWAYS IN SEASON DECORATING SERVICES, INC. | VANDERSON@ALWAYSINSEASON.COM |
| 30296420 | Name on File | Email Address on File |
| 30297242 | Name on File | Email Address on File |
| 30300136 | Name on File | Email Address on File |
| 30296048 | Name on File | Email Address on File |
| 30299244 | Name on File | Email Address on File |
| 30298352 | Name on File | Email Address on File |
| 30294294 | Name on File | Email Address on File |
| 30298013 | Name on File | Email Address on File |
| 30297085 | Name on File | Email Address on File |
| 30298649 | Name on File | Email Address on File |
| 30296310 | Name on File | Email Address on File |
| 30298271 | Name on File | Email Address on File |
| 30294911 | Name on File | Email Address on File |
| 30297297 | Name on File | Email Address on File |
| 30081012 | Ambrose Construction Inc DBA Ambrose Solar | accounting@ambrosesolar.com |
| 30018098 | AMBROSE CONSTRUCTION INC. DBA AMBROSE SOLAR | PAMELA@AMBROSESOLAR.COM |
| 30518667 | Name on File | Email Address on File |
| 30486633 | Name on File | Email Address on File |
| 30295861 | Name on File | Email Address on File |
| 30297175 | Name on File | Email Address on File |
| 30301237 | Name on File | Email Address on File |
| 30323326 | American Arbitration Association | leesa@adr.org |
| 30531923 | AMERICAN ARRAY SOLAR | marge@americanarray.energy |
| 30027639 | AMERICAN ARRAY SOLAR | MARY@AMERICANARRAY.ENERGY1 GINA@AMERICANARRAY.ENERGY |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30303546 | AMERICAN ARRAY SOLAR, INC | MARIAM80RAOUFI@GMAIL.COM |
| 30027647 | AMERICAN SAFETY COUNCIL INC | RYAN.LAWHON@AMERSC.COM |
| 30301186 | Name on File | Email Address on File |
| 30518985 | AMP Holdings 1 LLC | ccortright@aresmgmt.com |
| 30518984 | AMP Holdings 1 LLC | josephrovira@hunton.com |
| 30518983 | AMP Holdings 1 LLC | josephrovira@hunton.com<br>bbell@hunton.com |
| 30300130 | Name on File | Email Address on File |
| 30300937 | Name on File | Email Address on File |
| 30297160 | Name on File | Email Address on File |
| 30296667 | Name on File | Email Address on File |
| 30300546 | Name on File | Email Address on File |
| 30296836 | Name on File | Email Address on File |
| 30300224 | Name on File | Email Address on File |
| 30299061 | Name on File | Email Address on File |
| 30295152 | Name on File | Email Address on File |
| 30295115 | Name on File | Email Address on File |
| 30298264 | Name on File | Email Address on File |
| 30295423 | Name on File | Email Address on File |
| 30297039 | Name on File | Email Address on File |
| 30298913 | Name on File | Email Address on File |
| 30300721 | Name on File | Email Address on File |
| 30299872 | Name on File | Email Address on File |
| 30294258 | Name on File | Email Address on File |
| 30296741 | Name on File | Email Address on File |
| 30295659 | Name on File | Email Address on File |
| 30294874 | Name on File | Email Address on File |
| 30300478 | Name on File | Email Address on File |
| 30301208 | Name on File | Email Address on File |
| 30297100 | Name on File | Email Address on File |
| 30294251 | Name on File | Email Address on File |
| 30298679 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297526 | Name on File | Email Address on File |
| 30299973 | Name on File | Email Address on File |
| 30298114 | Name on File | Email Address on File |
| 30300807 | Name on File | Email Address on File |
| 30518958 | Name on File | Email Address on File |
| 30518957 | Name on File | Email Address on File |
| 30294748 | Name on File | Email Address on File |
| 30300713 | Name on File | Email Address on File |
| 30296174 | Name on File | Email Address on File |
| 30294229 | Name on File | Email Address on File |
| 30296541 | Name on File | Email Address on File |
| 30297086 | Name on File | Email Address on File |
| 30296103 | Name on File | Email Address on File |
| 30296240 | Name on File | Email Address on File |
| 30297820 | Name on File | Email Address on File |
| 30297959 | Name on File | Email Address on File |
| 30297723 | Name on File | Email Address on File |
| 30299245 | Name on File | Email Address on File |
| 30294631 | Name on File | Email Address on File |
| 30294467 | Name on File | Email Address on File |
| 30299855 | Name on File | Email Address on File |
| 30296852 | Name on File | Email Address on File |
| 30294574 | Name on File | Email Address on File |
| 30297388 | Name on File | Email Address on File |
| 30295720 | Name on File | Email Address on File |
| 30299589 | Name on File | Email Address on File |
| 30295713 | Name on File | Email Address on File |
| 30298362 | Name on File | Email Address on File |
| 30298245 | Name on File | Email Address on File |
| 30297474 | Name on File | Email Address on File |
| 30299773 | Name on File | Email Address on File |
| 30301229 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294554 | Name on File | Email Address on File |
| 30295802 | Name on File | Email Address on File |
| 30299011 | Name on File | Email Address on File |
| 30300797 | Name on File | Email Address on File |
| 30298363 | Name on File | Email Address on File |
| 30298749 | Name on File | Email Address on File |
| 30294866 | Name on File | Email Address on File |
| 30296701 | Name on File | Email Address on File |
| 30298430 | Name on File | Email Address on File |
| 30300597 | Name on File | Email Address on File |
| 30297326 | Name on File | Email Address on File |
| 30301203 | Name on File | Email Address on File |
| 30294270 | Name on File | Email Address on File |
| 30297217 | Name on File | Email Address on File |
| 30297791 | Name on File | Email Address on File |
| 30503259 | Name on File | Email Address on File |
| 30295214 | Name on File | Email Address on File |
| 30295062 | Name on File | Email Address on File |
| 30296915 | Name on File | Email Address on File |
| 30297137 | Name on File | Email Address on File |
| 30299640 | Name on File | Email Address on File |
| 30297663 | Name on File | Email Address on File |
| 30301060 | Name on File | Email Address on File |
| 30294969 | Name on File | Email Address on File |
| 30301089 | Name on File | Email Address on File |
| 30299573 | Name on File | Email Address on File |
| 30295929 | Name on File | Email Address on File |
| 30298444 | Name on File | Email Address on File |
| 30294635 | Name on File | Email Address on File |
| 30295100 | Name on File | Email Address on File |
| 30295605 | Name on File | Email Address on File |
| 30300052 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298536 | Name on File | Email Address on File |
| 30298243 | Name on File | Email Address on File |
| 30300058 | Name on File | Email Address on File |
| 30300463 | Name on File | Email Address on File |
| 30299041 | Name on File | Email Address on File |
| 30179424 | Name on File | Email Address on File |
| 30519029 | Name on File | Email Address on File |
| 30298921 | Name on File | Email Address on File |
| 30300230 | Name on File | Email Address on File |
| 30301092 | Name on File | Email Address on File |
| 30296117 | Name on File | Email Address on File |
| 30299218 | Name on File | Email Address on File |
| 30299663 | Name on File | Email Address on File |
| 30300988 | Name on File | Email Address on File |
| 30298306 | Name on File | Email Address on File |
| 30298121 | Name on File | Email Address on File |
| 30301039 | Name on File | Email Address on File |
| 30296578 | Name on File | Email Address on File |
| 30294739 | Name on File | Email Address on File |
| 30299784 | Name on File | Email Address on File |
| 30298872 | Name on File | Email Address on File |
| 30301091 | Name on File | Email Address on File |
| 30297578 | Name on File | Email Address on File |
| 30301084 | Name on File | Email Address on File |
| 30300572 | Name on File | Email Address on File |
| 30300066 | Name on File | Email Address on File |
| 30300247 | Name on File | Email Address on File |
| 30294926 | Name on File | Email Address on File |
| 30301020 | Name on File | Email Address on File |
| 30298429 | Name on File | Email Address on File |
| 30297195 | Name on File | Email Address on File |
| 30296779 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299278 | Name on File | Email Address on File |
| 30297808 | Name on File | Email Address on File |
| 30295434 | Name on File | Email Address on File |
| 30299628 | Name on File | Email Address on File |
| 30295476 | Name on File | Email Address on File |
| 30299411 | Name on File | Email Address on File |
| 30296517 | Name on File | Email Address on File |
| 30296564 | Name on File | Email Address on File |
| 30294560 | Name on File | Email Address on File |
| 30297870 | Name on File | Email Address on File |
| 30297380 | Name on File | Email Address on File |
| 30297790 | Name on File | Email Address on File |
| 30299083 | Name on File | Email Address on File |
| 30299054 | Name on File | Email Address on File |
| 30296629 | Name on File | Email Address on File |
| 30299834 | Name on File | Email Address on File |
| 30299228 | Name on File | Email Address on File |
| 30294459 | Name on File | Email Address on File |
| 30295285 | Name on File | Email Address on File |
| 30298692 | Name on File | Email Address on File |
| 30296079 | Name on File | Email Address on File |
| 30295831 | Name on File | Email Address on File |
| 30296843 | Name on File | Email Address on File |
| 30300561 | Name on File | Email Address on File |
| 30294335 | Name on File | Email Address on File |
| 30299579 | Name on File | Email Address on File |
| 30297960 | Name on File | Email Address on File |
| 30294779 | Name on File | Email Address on File |
| 30294505 | Name on File | Email Address on File |
| 30294939 | Name on File | Email Address on File |
| 30299883 | Name on File | Email Address on File |
| 30300958 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297349 | Name on File | Email Address on File |
| 30296770 | Name on File | Email Address on File |
| 30296559 | Name on File | Email Address on File |
| 30298327 | Name on File | Email Address on File |
| 30296014 | Name on File | Email Address on File |
| 30301143 | Name on File | Email Address on File |
| 30296679 | Name on File | Email Address on File |
| 30295093 | Name on File | Email Address on File |
| 30298696 | Name on File | Email Address on File |
| 30295411 | Name on File | Email Address on File |
| 30298172 | Name on File | Email Address on File |
| 30296730 | Name on File | Email Address on File |
| 30296684 | Name on File | Email Address on File |
| 30296626 | Name on File | Email Address on File |
| 30294226 | Name on File | Email Address on File |
| 30297608 | Name on File | Email Address on File |
| 30300660 | Name on File | Email Address on File |
| 30300137 | Name on File | Email Address on File |
| 30298177 | Name on File | Email Address on File |
| 30028140 | AON RISK SERVICES SOUTHWEST INC | tiffany.hare@aon.com |
| 30251306 | Name on File | Email Address on File |
| 30685673 | Apex Contracting & Restoration | eric@apex411.com |
| 30048875 | Apex Contracting & Restoration | tweb@apex411.com |
| 30028144 | APEX CONTRACTING AND RESTORATION INC | TWEBB@APEX411.COM |
| 30294579 | Name on File | Email Address on File |
| 30028150 | APOLLO ENERGY LLC | JOHN@HARNESSOURSUN.COM ALEX@HARNESSOURSUN.COM |
| 30296676 | Name on File | Email Address on File |
| 30505320 | Name on File | Email Address on File |
| 30297033 | Name on File | Email Address on File |
| 30297920 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296089 | Name on File | Email Address on File |
| 30299315 | Name on File | Email Address on File |
| 30300377 | Name on File | Email Address on File |
| 30294711 | Name on File | Email Address on File |
| 30294545 | Name on File | Email Address on File |
| 30297092 | Name on File | Email Address on File |
| 30507244 | Aramark Refreshment Services, LLC | dbray@halweytroxell.com |
| 30493775 | Arcadia Power, Inc. | legal@arcadia.com<br>curtis.snyder@arcadia.com |
| 30018179 | ARCADIA SOLAR NV LLC | BMARTINEZ@ARCADIASOLAR.COM |
| 30268345 | ArcBest, Inc. | dlott@arcb.com |
| 30298844 | Name on File | Email Address on File |
| 30294836 | Name on File | Email Address on File |
| 30454878 | Name on File | Email Address on File |
| 30296909 | Name on File | Email Address on File |
| 30295467 | Name on File | Email Address on File |
| 30028282 | ARKANSAS ADVANCED ENERGY ASSOCIATION INC | LWALDRIP@ARKANSASADVANCEDENERGY.COM |
| 30300754 | Name on File | Email Address on File |
| 30296134 | Name on File | Email Address on File |
| 30298345 | Name on File | Email Address on File |
| 30297518 | Name on File | Email Address on File |
| 30296823 | Name on File | Email Address on File |
| 30299033 | Name on File | Email Address on File |
| 30298670 | Name on File | Email Address on File |
| 30300473 | Name on File | Email Address on File |
| 30296849 | Name on File | Email Address on File |
| 30296081 | Name on File | Email Address on File |
| 30294917 | Name on File | Email Address on File |
| 30297390 | Name on File | Email Address on File |
| 30299261 | Name on File | Email Address on File |
| 30300116 | Name on File | Email Address on File |
| 30298498 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294537 | Name on File | Email Address on File |
| 30518961 | Name on File | Email Address on File |
| 30503143 | Name on File | Email Address on File |
| 30299884 | Name on File | Email Address on File |
| 30300011 | Name on File | Email Address on File |
| 30301172 | Name on File | Email Address on File |
| 30297811 | Name on File | Email Address on File |
| 30297327 | Name on File | Email Address on File |
| 30294873 | Name on File | Email Address on File |
| 30297647 | Name on File | Email Address on File |
| 30298839 | Name on File | Email Address on File |
| 30299876 | Name on File | Email Address on File |
| 30294523 | Name on File | Email Address on File |
| 30296381 | Name on File | Email Address on File |
| 30295054 | Name on File | Email Address on File |
| 30295599 | Name on File | Email Address on File |
| 30295353 | Name on File | Email Address on File |
| 30296756 | Name on File | Email Address on File |
| 30296403 | Name on File | Email Address on File |
| 30298979 | Name on File | Email Address on File |
| 30294780 | Name on File | Email Address on File |
| 30297253 | Name on File | Email Address on File |
| 30295305 | Name on File | Email Address on File |
| 30297660 | Name on File | Email Address on File |
| 30298952 | Name on File | Email Address on File |
| 30298252 | Name on File | Email Address on File |
| 30299774 | Name on File | Email Address on File |
| 30296637 | Name on File | Email Address on File |
| 30299903 | Name on File | Email Address on File |
| 30300132 | Name on File | Email Address on File |
| 30294546 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295360 | Name on File | Email Address on File |
| 30298128 | Name on File | Email Address on File |
| 30294314 | Name on File | Email Address on File |
| 30296388 | Name on File | Email Address on File |
| 30295562 | Name on File | Email Address on File |
| 30295806 | Name on File | Email Address on File |
| 30300343 | Name on File | Email Address on File |
| 30296251 | Name on File | Email Address on File |
| 30295034 | Name on File | Email Address on File |
| 30298591 | Name on File | Email Address on File |
| 30512388 | Aspen Specialty Insurance Company | erika.douglas@aspen-insurance.com tim.lynch@aspen-insurance.com |
| 30518874 | Name on File | Email Address on File |
| 30294703 | Name on File | Email Address on File |
| 30521740 | Atlas Securitized Products Administration, L.P. | acolodny@whitecase.com |
| 30521587 | Atlas Securitized Products Administration, L.P. | daniel.michaelson@hsfkramer.com |
| 30518802 | Atlas Securitized Products Administration, L.P. | patrick.duggan@atlas-sp.com avenes@whitecase.com |
| 30521644 | Atlas Securitized Products Administration, L.P. | ryan.beil@whitecase.com andrea.amulic@whitecase.com |
| 30545262 | Atlas SP Securities, A Division of Apollo Global Securities, LLC | acolodny@whitecase.com |
| 30545271 | Atlas SP Securities, A Division of Apollo Global Securities, LLC | andrea.amulic@whitecase.com ryan.beil@whitecase.com |
| 30518948 | Atlas SP Securities, A Division of Apollo Global Securities, LLC | avenes@whitecase.com |
| 30491922 | Name on File | Email Address on File |
| 30298701 | Name on File | Email Address on File |
| 30299169 | Name on File | Email Address on File |
| 30297998 | Name on File | Email Address on File |
| 30296321 | Name on File | Email Address on File |
| 30297293 | Name on File | Email Address on File |
| 30300175 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299164 | Name on File | Email Address on File |
| 30300731 | Name on File | Email Address on File |
| 30299652 | Name on File | Email Address on File |
| 30299263 | Name on File | Email Address on File |
| 30181243 | Aurora Solar Inc. | ar@aurorasolar.com |
| 30181242 | Aurora Solar Inc. | ar@aurorasolar.com<br>jpesce@aurorasolar.com |
| 30181244 | Aurora Solar Inc. | legal@aurorasolar.com |
| 30299796 | Name on File | Email Address on File |
| 30518653 | Name on File | Email Address on File |
| 30544751 | Automotive Rentals, Inc. on its behalf and as servicer for ARI Fleet, LT | jim.terruso@holman.com |
| 30515263 | Automotive Rentals, Inc. on its behalf and as servicer for ARI Fleet, LT | richard.aguilar@arlaw.com |
| 30300200 | Name on File | Email Address on File |
| 30503242 | Name on File | Email Address on File |
| 30295094 | Name on File | Email Address on File |
| 30298612 | Name on File | Email Address on File |
| 30297148 | Name on File | Email Address on File |
| 30297284 | Name on File | Email Address on File |
| 30300027 | Name on File | Email Address on File |
| 30512736 | Baker Botts L.L.P. | ARHouston@bakerbotts.com |
| 30512788 | Baker Botts L.L.P. | danny.david@bakerbotts.com<br>shayne.newell@bakerbotts.com<br>ARHouston@bakerbotts.com<br>micheline.deeik@bakerbotts.com |
| 30512735 | Baker Botts L.L.P. | danny.david@bakerbotts.com<br>shayne.newell@bakerbotts.com<br>micheline.deeik@bakerbotts.com |
| 30515128 | Baker Botts L.L.P. | scott.bowling@bakerbotts.com |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30028318 | BAKER TILLY US LLP | paul.margala@bakertilly.com |
| 30519034 | Name on File | Email Address on File |
| 30519942 | Name on File | Email Address on File |
| 30295281 | Name on File | Email Address on File |
| 30502846 | Name on File | Email Address on File |
| 30295519 | Name on File | Email Address on File |
| 30295028 | Name on File | Email Address on File |
| 30299301 | Name on File | Email Address on File |
| 30493118 | Name on File | Email Address on File |
| 30493120 | Name on File | Email Address on File |
| 30300814 | Name on File | Email Address on File |
| 30298436 | Name on File | Email Address on File |
| 30294573 | Name on File | Email Address on File |
| 30296222 | Name on File | Email Address on File |
| 30300959 | Name on File | Email Address on File |
| 30299453 | Name on File | Email Address on File |
| 30300941 | Name on File | Email Address on File |
| 30299510 | Name on File | Email Address on File |
| 30296804 | Name on File | Email Address on File |
| 30300304 | Name on File | Email Address on File |
| 30299984 | Name on File | Email Address on File |
| 30298322 | Name on File | Email Address on File |
| 30517841 | Name on File | Email Address on File |
| 30295941 | Name on File | Email Address on File |
| 30028329 | Name on File | Email Address on File |
| 30482918 | Name on File | Email Address on File |
| 30295135 | Name on File | Email Address on File |
| 30296102 | Name on File | Email Address on File |
| 30299850 | Name on File | Email Address on File |
| 30512324 | Name on File | Email Address on File |
| 30503483 | Name on File | Email Address on File |
| 30296713 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30018328 | BASEMENTS LOVE US INC | BASEMENTSLOVEUS@GMAIL.COM |
| 30296761 | Name on File | Email Address on File |
| 30018330 | BASIC NRG LLC | SCOTT@GOBASICENERGY.COM<br>SCOTTJPICKERING@GMAIL.COM |
| 30505530 | Name on File | Email Address on File |
| 30297393 | Name on File | Email Address on File |
| 30520892 | Name on File | Email Address on File |
| 30503283 | Name on File | Email Address on File |
| 30018348 | BAY AREA SOLAR SOLUTIONS LLC | CJACKSON@BAYAREASOLARS.COM |
| 30506869 | Name on File | Email Address on File |
| 30503567 | Name on File | Email Address on File |
| 30518451 | BayWa r.e. Solar Systems, LLC | christine@baurbklaw.com |
| 30518452 | BayWa r.e. Solar Systems, LLC | ussy.ar@baywa-re.com |
| 30299747 | Name on File | Email Address on File |
| 30511093 | Name on File | Email Address on File |
| 30295844 | Name on File | Email Address on File |
| 30518661 | Name on File | Email Address on File |
| 30296331 | Name on File | Email Address on File |
| 30294925 | Name on File | Email Address on File |
| 30298724 | Name on File | Email Address on File |
| 30300526 | Name on File | Email Address on File |
| 30299140 | Name on File | Email Address on File |
| 30295063 | Name on File | Email Address on File |
| 30299021 | Name on File | Email Address on File |
| 30297577 | Name on File | Email Address on File |
| 30295153 | Name on File | Email Address on File |
| 30296389 | Name on File | Email Address on File |
| 30506042 | Name on File | Email Address on File |
| 30300065 | Name on File | Email Address on File |
| 30296457 | Name on File | Email Address on File |
| 30503529 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298275 | Name on File | Email Address on File |
| 30506730 | Name on File | Email Address on File |
| 30498175 | Name on File | Email Address on File |
| 30498177 | Name on File | Email Address on File |
| 30507531 | Name on File | Email Address on File |
| 30518311 | Berman & Rabin, P.A. | bhutnick@bermanrabin.com |
| 30482544 | Name on File | Email Address on File |
| 30295957 | Name on File | Email Address on File |
| 30295947 | Name on File | Email Address on File |
| 30298629 | Name on File | Email Address on File |
| 30297651 | Name on File | Email Address on File |
| 30296801 | Name on File | Email Address on File |
| 30300205 | Name on File | Email Address on File |
| 30297313 | Name on File | Email Address on File |
| 30300115 | Name on File | Email Address on File |
| 30298643 | Name on File | Email Address on File |
| 30294995 | Name on File | Email Address on File |
| 30299384 | Name on File | Email Address on File |
| 30299587 | Name on File | Email Address on File |
| 30299518 | Name on File | Email Address on File |
| 30181117 | Bespin Global US Inc | admin.us@bespinglobal.com |
| 30018402 | BESTMARK OPERATIONS COMPANY INC | ASORENSON@BESTMARK.COM |
| 30296579 | Name on File | Email Address on File |
| 30297024 | Name on File | Email Address on File |
| 30300305 | Name on File | Email Address on File |
| 30296054 | Name on File | Email Address on File |
| 30296627 | Name on File | Email Address on File |
| 30296668 | Name on File | Email Address on File |
| 30297961 | Name on File | Email Address on File |
| 30296672 | Name on File | Email Address on File |
| 30300847 | Name on File | Email Address on File |
| 30018420 | BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | FRANCES.WU@GFIGROUP.COM |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30512437 | Name on File | Email Address on File |
| 30297730 | Name on File | Email Address on File |
| 30296828 | Name on File | Email Address on File |
| 30299059 | Name on File | Email Address on File |
| 30296033 | Name on File | Email Address on File |
| 30112942 | Name on File | Email Address on File |
| 30294831 | Name on File | Email Address on File |
| 30028359 | BIG DOG RENEWABLE ENERGY LLC DBA BIG DOG SOLAR | KENNY.PFANNENSTIEL@BIGDOGSOLAR.COM |
| 30507494 | Big Wave Roofing and Solar LLC | robert.springman@bigwavesolar.com |
| 30507495 | Big Wave Roofing and Solar LLC | tim.million@huschblackwell.com |
| 30300867 | Name on File | Email Address on File |
| 30298166 | Name on File | Email Address on File |
| 30294796 | Name on File | Email Address on File |
| 30297365 | Name on File | Email Address on File |
| 30298207 | Name on File | Email Address on File |
| 30297117 | Name on File | Email Address on File |
| 30294619 | Name on File | Email Address on File |
| 30294817 | Name on File | Email Address on File |
| 30297432 | Name on File | Email Address on File |
| 30508112 | Name on File | Email Address on File |
| 30299522 | Name on File | Email Address on File |
| 30300559 | Name on File | Email Address on File |
| 30295116 | Name on File | Email Address on File |
| 30299256 | Name on File | Email Address on File |
| 30507637 | Name on File | Email Address on File |
| 30512915 | Blalock Electric & Solar, Inc. d/b/a Blalock Electric Solar | mekenzi@blalock-electric.com |
| 30512914 | Blalock Electric & Solar, Inc. d/b/a Blalock Electric Solar | owens@wrightclosebarger.com |
| 30297604 | Name on File | Email Address on File |
| 30294435 | Name on File | Email Address on File |
| 30299255 | Name on File | Email Address on File |
| 30299293 | Name on File | Email Address on File |
| 30519043 | Blue Sky Smart Solutions, Inc. | dave@aveyo.com |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30018458 | BLUEWATER BATTERY LOGISTICS LLC | ARODEO@BLUEWATERBATTERY.COM |
| 30492493 | Name on File | Email Address on File |
| 30300285 | Name on File | Email Address on File |
| 30297346 | Name on File | Email Address on File |
| 30627287 | Name on File | Email Address on File |
| 30294377 | Name on File | Email Address on File |
| 30299243 | Name on File | Email Address on File |
| 30294355 | Name on File | Email Address on File |
| 30294615 | Name on File | Email Address on File |
| 30298122 | Name on File | Email Address on File |
| 30481070 | Name on File | Email Address on File |
| 30519840 | Name on File | Email Address on File |
| 30018481 | Name on File | Email Address on File |
| 30296137 | Name on File | Email Address on File |
| 30503625 | Name on File | Email Address on File |
| 30297027 | Name on File | Email Address on File |
| 30514655 | Name on File | Email Address on File |
| 30503525 | Name on File | Email Address on File |
| 30300631 | Name on File | Email Address on File |
| 30503487 | Name on File | Email Address on File |
| 30521642 | Name on File | Email Address on File |
| 30018555 | BRACKET UT LLC | RYAN@BRACKETSOLAR.COM |
| 30299515 | Name on File | Email Address on File |
| 30296917 | Name on File | Email Address on File |
| 30298586 | Name on File | Email Address on File |
| 30503388 | Name on File | Email Address on File |
| 30301201 | Name on File | Email Address on File |
| 30297941 | Name on File | Email Address on File |
| 30512479 | Brandito LLC dba Inkwell Global Marketing | staceyr@inkwellusa.com |
| 30294760 | Name on File | Email Address on File |
| 30298997 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296935 | Name on File | Email Address on File |
| 30299159 | Name on File | Email Address on File |
| 30295589 | Name on File | Email Address on File |
| 30297877 | Name on File | Email Address on File |
| 30300186 | Name on File | Email Address on File |
| 30297922 | Name on File | Email Address on File |
| 30518923 | Name on File | Email Address on File |
| 30512396 | Name on File | Email Address on File |
| 30298377 | Name on File | Email Address on File |
| 30298218 | Name on File | Email Address on File |
| 30296399 | Name on File | Email Address on File |
| 30301069 | Name on File | Email Address on File |
| 30297171 | Name on File | Email Address on File |
| 30300398 | Name on File | Email Address on File |
| 30296110 | Name on File | Email Address on File |
| 30295898 | Name on File | Email Address on File |
| 30295910 | Name on File | Email Address on File |
| 30299225 | Name on File | Email Address on File |
| 30300107 | Name on File | Email Address on File |
| 30295900 | Name on File | Email Address on File |
| 30295004 | Name on File | Email Address on File |
| 30299702 | Name on File | Email Address on File |
| 30297880 | Name on File | Email Address on File |
| 30298312 | Name on File | Email Address on File |
| 30298228 | Name on File | Email Address on File |
| 30297623 | Name on File | Email Address on File |
| 30299427 | Name on File | Email Address on File |
| 30297182 | Name on File | Email Address on File |
| 30294509 | Name on File | Email Address on File |
| 30295191 | Name on File | Email Address on File |
| 30296212 | Name on File | Email Address on File |
| 30300219 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295538 | Name on File | Email Address on File |
| 30297101 | Name on File | Email Address on File |
| 30296366 | Name on File | Email Address on File |
| 30300949 | Name on File | Email Address on File |
| 30294763 | Name on File | Email Address on File |
| 30297553 | Name on File | Email Address on File |
| 30300522 | Name on File | Email Address on File |
| 30297080 | Name on File | Email Address on File |
| 30295905 | Name on File | Email Address on File |
| 30298413 | Name on File | Email Address on File |
| 30298023 | Name on File | Email Address on File |
| 30299149 | Name on File | Email Address on File |
| 30299006 | Name on File | Email Address on File |
| 30298685 | Name on File | Email Address on File |
| 30299718 | Name on File | Email Address on File |
| 30297323 | Name on File | Email Address on File |
| 30296293 | Name on File | Email Address on File |
| 30018589 | BRIGHT HOME ENERGY LLC | NATE@BRIGHTHOMEENERGY.COM MATT@BRIGHTHOMEENERGY.COM |
| 30300160 | Name on File | Email Address on File |
| 30298490 | Name on File | Email Address on File |
| 30518137 | Name on File | Email Address on File |
| 30300310 | Name on File | Email Address on File |
| 30018593 | BRILLIANT INSTALLATIONS INC | MPIOMPINO@MYBRILLIANTSOLAR.COM |
| 30297149 | Name on File | Email Address on File |
| 30017911 | BRISKMINDS SOFTWARE SOLUTIONS PRIVATE LIMITED | ANKIT@BRISKMINDS.COM |
| 30298018 | Name on File | Email Address on File |
| 30519139 | Broad Street Credit Holdings LLC | Jonathan.x.Coleman@gs.com |
| 30519095 | Broad Street Credit Holdings LLC | vikas.agrawal@gs.com eneuman@velaw.com |
| 30054857 | Broadridge Financial Solutions | Creditadministration@broadridge.com |
| 30297133 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300854 | Name on File | Email Address on File |
| 30297478 | Name on File | Email Address on File |
| 30517062 | Name on File | Email Address on File |
| 30503229 | Name on File | Email Address on File |
| 30516808 | Name on File | Email Address on File |
| 30298432 | Name on File | Email Address on File |
| 30294197 | Name on File | Email Address on File |
| 30297610 | Name on File | Email Address on File |
| 30296249 | Name on File | Email Address on File |
| 30301061 | Name on File | Email Address on File |
| 30300922 | Name on File | Email Address on File |
| 30297997 | Name on File | Email Address on File |
| 30297952 | Name on File | Email Address on File |
| 30295797 | Name on File | Email Address on File |
| 30299584 | Name on File | Email Address on File |
| 30295217 | Name on File | Email Address on File |
| 30296184 | Name on File | Email Address on File |
| 30295614 | Name on File | Email Address on File |
| 30299334 | Name on File | Email Address on File |
| 30296987 | Name on File | Email Address on File |
| 30521471 | Bunddlex LLC d/b/a Equity Solar | trey@hchlawyers.com |
| 30514657 | Bunddlex LLC d/b/a Equity Solar | trey@hchlawyers.com<br>kreis@hchlawyers.com |
| 30503565 | Name on File | Email Address on File |
| 30028390 | Name on File | Email Address on File |
| 30294884 | Name on File | Email Address on File |
| 30173758 | Business Wire Inc | judith.maldonado@businesswire.com |
| 30173757 | Business Wire Inc | judith.maldonado@businesswire.com<br>credit-collections@businesswire.com |
| 30028395 | BUSINESS WIRE, INC. | JOHN.WHITE@BUSINESSWIRE.COM |
| 30299907 | Name on File | Email Address on File |
| 30296063 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30330613 | Name on File | Email Address on File |
| 30330612 | Name on File | Email Address on File |
| 30170714 | Caballero's Electric LLC | carolync@caballeroselectric.com |
| 30294520 | Name on File | Email Address on File |
| 30188354 | CAC Services | bemerson@go2cacs.co |
| 30507673 | Name on File | Email Address on File |
| 30299598 | Name on File | Email Address on File |
| 30492462 | Name on File | Email Address on File |
| 30325885 | Name on File | Email Address on File |
| 30506084 | Name on File | Email Address on File |
| 30300084 | Name on File | Email Address on File |
| 30300507 | Name on File | Email Address on File |
| 30503627 | Name on File | Email Address on File |
| 30300163 | Name on File | Email Address on File |
| 30018672 | CALIFORNIA PREMIER SOLAR CONSTRUCTION | ALLIE@CALPREM.COM |
| 30018674 | CALIFORNIA SOLAR ENERGY INDUSTRIES ASSOCIATION DBA CALSSA | ELISE@CALSSA.ORG |
| 30518775 | California Solar Pro Inc. | jgaitan@downeybrand.com |
| 30518807 | California West Construction, Inc. | aleitch@srchlaw.com |
| 30518806 | California West Construction, Inc. | lalbanez@calwestliving.com |
| 30295591 | Name on File | Email Address on File |
| 30298650 | Name on File | Email Address on File |
| 30298590 | Name on File | Email Address on File |
| 30027959 | CALVO JACOB & PANGELINAN LLP | JGOGO@CALVOFISHER.COM |
| 30519143 | Name on File | Email Address on File |
| 30188979 | Name on File | Email Address on File |
| 30298800 | Name on File | Email Address on File |
| 30298660 | Name on File | Email Address on File |
| 30295493 | Name on File | Email Address on File |
| 30297181 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298878 | Name on File | Email Address on File |
| 30519014 | Campbell Litigation, PC | stacey@campbell-litigation.com |
| 30503523 | Name on File | Email Address on File |
| 30503519 | Name on File | Email Address on File |
| 30299914 | Name on File | Email Address on File |
| 30298353 | Name on File | Email Address on File |
| 30294945 | Name on File | Email Address on File |
| 30506210 | Name on File | Email Address on File |
| 30518140 | Capco Consulting Services LLC | angela.cheng@capco.com |
| 30518141 | Capco Consulting Services LLC | john.janssen@capco.com |
| 30518139 | Capco Consulting Services LLC | laura.taveras@akerman.com reyko.delpino@akerman.com |
| 30298437 | Name on File | Email Address on File |
| 30257157 | Carbon Reduction Capital, LLC d/b/a CRC-IB | conor.mckenna@crc-ib.com |
| 30257156 | Carbon Reduction Capital, LLC d/b/a CRC-IB | lee.hart@nelsonmullins.com |
| 30486087 | Name on File | Email Address on File |
| 30519005 | Name on File | Email Address on File |
| 30111665 | Name on File | Email Address on File |
| 30111666 | Name on File | Email Address on File |
| 30300681 | Name on File | Email Address on File |
| 30295090 | Name on File | Email Address on File |
| 30295825 | Name on File | Email Address on File |
| 30301187 | Name on File | Email Address on File |
| 30299012 | Name on File | Email Address on File |
| 30297159 | Name on File | Email Address on File |
| 30298706 | Name on File | Email Address on File |
| 30297439 | Name on File | Email Address on File |
| 30298826 | Name on File | Email Address on File |
| 30299806 | Name on File | Email Address on File |
| 30298788 | Name on File | Email Address on File |
| 30297485 | Name on File | Email Address on File |
| 30294867 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301189 | Name on File | Email Address on File |
| 30297486 | Name on File | Email Address on File |
| 30297544 | Name on File | Email Address on File |
| 30298936 | Name on File | Email Address on File |
| 30301057 | Name on File | Email Address on File |
| 30300822 | Name on File | Email Address on File |
| 30295500 | Name on File | Email Address on File |
| 30298109 | Name on File | Email Address on File |
| 30298697 | Name on File | Email Address on File |
| 30298270 | Name on File | Email Address on File |
| 30299566 | Name on File | Email Address on File |
| 30296703 | Name on File | Email Address on File |
| 30299873 | Name on File | Email Address on File |
| 30300614 | Name on File | Email Address on File |
| 30298402 | Name on File | Email Address on File |
| 30299340 | Name on File | Email Address on File |
| 30297059 | Name on File | Email Address on File |
| 30297272 | Name on File | Email Address on File |
| 30298881 | Name on File | Email Address on File |
| 30298632 | Name on File | Email Address on File |
| 30298733 | Name on File | Email Address on File |
| 30300315 | Name on File | Email Address on File |
| 30297252 | Name on File | Email Address on File |
| 30297381 | Name on File | Email Address on File |
| 30295609 | Name on File | Email Address on File |
| 30295821 | Name on File | Email Address on File |
| 30297597 | Name on File | Email Address on File |
| 30298835 | Name on File | Email Address on File |
| 30296778 | Name on File | Email Address on File |
| 30297619 | Name on File | Email Address on File |
| 30297264 | Name on File | Email Address on File |
| 30299450 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295583 | Name on File | Email Address on File |
| 30299526 | Name on File | Email Address on File |
| 30296115 | Name on File | Email Address on File |
| 30294413 | Name on File | Email Address on File |
| 30298824 | Name on File | Email Address on File |
| 30297906 | Name on File | Email Address on File |
| 30295573 | Name on File | Email Address on File |
| 30295196 | Name on File | Email Address on File |
| 30295176 | Name on File | Email Address on File |
| 30297825 | Name on File | Email Address on File |
| 30298707 | Name on File | Email Address on File |
| 30297918 | Name on File | Email Address on File |
| 30301141 | Name on File | Email Address on File |
| 30299632 | Name on File | Email Address on File |
| 30296227 | Name on File | Email Address on File |
| 30294672 | Name on File | Email Address on File |
| 30295126 | Name on File | Email Address on File |
| 30296380 | Name on File | Email Address on File |
| 30301079 | Name on File | Email Address on File |
| 30299610 | Name on File | Email Address on File |
| 30300204 | Name on File | Email Address on File |
| 30300244 | Name on File | Email Address on File |
| 30328175 | Name on File | Email Address on File |
| 30295787 | Name on File | Email Address on File |
| 30295874 | Name on File | Email Address on File |
| 30295828 | Name on File | Email Address on File |
| 30509125 | Name on File | Email Address on File |
| 30299133 | Name on File | Email Address on File |
| 30296351 | Name on File | Email Address on File |
| 30294719 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| | | ALLISON@CASCADESE.COM |
| 30018744 | CASCADE SOLAR & ELECTRIC | ALLISON@CASCADESE.COM |
| 30506790 | Cascade Solar USA, LLC | BRYAN@CASCADESE.COM |
| 30299794 | Name on File | Email Address on File |
| 30300529 | Name on File | Email Address on File |
| 30296513 | Name on File | Email Address on File |
| 30517839 | Name on File | Email Address on File |
| 30294571 | Name on File | Email Address on File |
| 30296082 | Name on File | Email Address on File |
| 30296064 | Name on File | Email Address on File |
| | | NATHAN@CASTAWAYENERGY.COM |
| 30018754 | CASTAWAYS ENERGY LLC | NATHAN@CASTAWAYSENERGY.COM |
| 30447490 | Name on File | Email Address on File |
| 30503217 | Name on File | Email Address on File |
| 30499458 | Name on File | Email Address on File |
| 30180644 | Name on File | Email Address on File |
| 30518791 | Name on File | Email Address on File |
| 30112482 | Name on File | Email Address on File |
| 30112483 | Name on File | Email Address on File |
| 30296859 | Name on File | Email Address on File |
| 30294953 | Name on File | Email Address on File |
| 30297937 | Name on File | Email Address on File |
| 30018761 | CATALYST ENERGY GROUP DBA LEMONDROP SOLAR | LOGAN@LEMONDROPSOLAR.COM |
| 30296400 | Name on File | Email Address on File |
| 30299683 | Name on File | Email Address on File |
| 30295873 | Name on File | Email Address on File |
| 30299199 | Name on File | Email Address on File |
| 30300126 | Name on File | Email Address on File |
| 30295927 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30252615 | Name on File | Email Address on File |
| 30300281 | Name on File | Email Address on File |
| 30294394 | Name on File | Email Address on File |
| 30112912 | Name on File | Email Address on File |
| 30466076 | CDW Direct, LLC | Vida.krug@cdw.com |
| 30297288 | Name on File | Email Address on File |
| 30295701 | Name on File | Email Address on File |
| 30296752 | Name on File | Email Address on File |
| 30299530 | Name on File | Email Address on File |
| 30299221 | Name on File | Email Address on File |
| 30299404 | Name on File | Email Address on File |
| 30294864 | Name on File | Email Address on File |
| 30294602 | Name on File | Email Address on File |
| 30028415 | Name on File | Email Address on File |
| 30294800 | Name on File | Email Address on File |
| 30330546 | Name on File | Email Address on File |
| 30297496 | Name on File | Email Address on File |
| 30300495 | Name on File | Email Address on File |
| 30300688 | Name on File | Email Address on File |
| 30298302 | Name on File | Email Address on File |
| 30294205 | Name on File | Email Address on File |
| 30298485 | Name on File | Email Address on File |
| 30297911 | Name on File | Email Address on File |
| 30294532 | Name on File | Email Address on File |
| 30295963 | Name on File | Email Address on File |
| 30299064 | Name on File | Email Address on File |
| 30188195 | Name on File | Email Address on File |
| 30294771 | Name on File | Email Address on File |
| 30518995 | Name on File | Email Address on File |
| 30295974 | Name on File | Email Address on File |
| 30298756 | Name on File | Email Address on File |
| 30295724 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299055 | Name on File | Email Address on File |
| 30298607 | Name on File | Email Address on File |
| 30301236 | Name on File | Email Address on File |
| 30299818 | Name on File | Email Address on File |
| 30298708 | Name on File | Email Address on File |
| 30299194 | Name on File | Email Address on File |
| 30299217 | Name on File | Email Address on File |
| 30299616 | Name on File | Email Address on File |
| 30300241 | Name on File | Email Address on File |
| 30299056 | Name on File | Email Address on File |
| 30294829 | Name on File | Email Address on File |
| 30301191 | Name on File | Email Address on File |
| 30300951 | Name on File | Email Address on File |
| 30300991 | Name on File | Email Address on File |
| 30300265 | Name on File | Email Address on File |
| 30298662 | Name on File | Email Address on File |
| 30296217 | Name on File | Email Address on File |
| 30299099 | Name on File | Email Address on File |
| 30300141 | Name on File | Email Address on File |
| 30300048 | Name on File | Email Address on File |
| 30295000 | Name on File | Email Address on File |
| 30296282 | Name on File | Email Address on File |
| 30298814 | Name on File | Email Address on File |
| 30298576 | Name on File | Email Address on File |
| 30297569 | Name on File | Email Address on File |
| 30296297 | Name on File | Email Address on File |
| 30299481 | Name on File | Email Address on File |
| 30295202 | Name on File | Email Address on File |
| 30518595 | Name on File | Email Address on File |
| 30294907 | Name on File | Email Address on File |
| 30299319 | Name on File | Email Address on File |
| 30492782 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30514876 | Name on File | Email Address on File |
| 30295792 | Name on File | Email Address on File |
| 30299465 | Name on File | Email Address on File |
| 30297269 | Name on File | Email Address on File |
| 30296580 | Name on File | Email Address on File |
| 30300173 | Name on File | Email Address on File |
| 30295762 | Name on File | Email Address on File |
| 30299464 | Name on File | Email Address on File |
| 30170770 | Name on File | Email Address on File |
| 30509195 | Name on File | Email Address on File |
| 30509196 | Name on File | Email Address on File |
| 30298537 | Name on File | Email Address on File |
| 30297838 | Name on File | Email Address on File |
| 30300636 | Name on File | Email Address on File |
| 30299170 | Name on File | Email Address on File |
| 30300362 | Name on File | Email Address on File |
| 30294584 | Name on File | Email Address on File |
| 30298938 | Name on File | Email Address on File |
| 30298617 | Name on File | Email Address on File |
| 30295649 | Name on File | Email Address on File |
| 30301038 | Name on File | Email Address on File |
| 30299596 | Name on File | Email Address on File |
| 30300616 | Name on File | Email Address on File |
| 30018845 | Name on File | Email Address on File |
| 30298695 | Name on File | Email Address on File |
| 30298841 | Name on File | Email Address on File |
| 30485818 | Name on File | Email Address on File |
| 30515248 | Name on File | Email Address on File |
| 30018857 | Name on File | Email Address on File |
| 30298255 | Name on File | Email Address on File |
| 30481706 | Name on File | Email Address on File |
| 30299982 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30454291 | Name on File | Email Address on File |
| 30299076 | Name on File | Email Address on File |
| 30300927 | Name on File | Email Address on File |
| 30296181 | Name on File | Email Address on File |
| 30295812 | Name on File | Email Address on File |
| 30295118 | Name on File | Email Address on File |
| 30300720 | Name on File | Email Address on File |
| 30296071 | Name on File | Email Address on File |
| 30300573 | Name on File | Email Address on File |
| 30296060 | Name on File | Email Address on File |
| 30300540 | Name on File | Email Address on File |
| 30298996 | Name on File | Email Address on File |
| 30295610 | Name on File | Email Address on File |
| 30295255 | Name on File | Email Address on File |
| 30300427 | Name on File | Email Address on File |
| 30294207 | Name on File | Email Address on File |
| 30294657 | Name on File | Email Address on File |
| 30298799 | Name on File | Email Address on File |
| 30299407 | Name on File | Email Address on File |
| 30299754 | Name on File | Email Address on File |
| 30295803 | Name on File | Email Address on File |
| 30294481 | Name on File | Email Address on File |
| 30298991 | Name on File | Email Address on File |
| 30298168 | Name on File | Email Address on File |
| 30295675 | Name on File | Email Address on File |
| 30299414 | Name on File | Email Address on File |
| 30300590 | Name on File | Email Address on File |
| 30296246 | Name on File | Email Address on File |
| 30296261 | Name on File | Email Address on File |
| 30294825 | Name on File | Email Address on File |
| 30297298 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300966 | Name on File | Email Address on File |
| 30294351 | Name on File | Email Address on File |
| 30298293 | Name on File | Email Address on File |
| 30297705 | Name on File | Email Address on File |
| 30294354 | Name on File | Email Address on File |
| 30299981 | Name on File | Email Address on File |
| 30300566 | Name on File | Email Address on File |
| 30298230 | Name on File | Email Address on File |
| 30298340 | Name on File | Email Address on File |
| 30297177 | Name on File | Email Address on File |
| 30299233 | Name on File | Email Address on File |
| 30296523 | Name on File | Email Address on File |
| 30296796 | Name on File | Email Address on File |
| 30297779 | Name on File | Email Address on File |
| 30295325 | Name on File | Email Address on File |
| 30300356 | Name on File | Email Address on File |
| 30299342 | Name on File | Email Address on File |
| 30299531 | Name on File | Email Address on File |
| 30297210 | Name on File | Email Address on File |
| 30300905 | Name on File | Email Address on File |
| 30295883 | Name on File | Email Address on File |
| 30298378 | Name on File | Email Address on File |
| 30297278 | Name on File | Email Address on File |
| 30297984 | Name on File | Email Address on File |
| 30298874 | Name on File | Email Address on File |
| 30298404 | Name on File | Email Address on File |
| 30294892 | Name on File | Email Address on File |
| 30299601 | Name on File | Email Address on File |
| 30298096 | Name on File | Email Address on File |
| 30300650 | Name on File | Email Address on File |
| 30297978 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299740 | Name on File | Email Address on File |
| 30298592 | Name on File | Email Address on File |
| 30301012 | Name on File | Email Address on File |
| 30018896 | CIM VIEW CONSULTING LLC | SREEDY@CIMVIEW.COM |
| 30299287 | Name on File | Email Address on File |
| 30294811 | Name on File | Email Address on File |
| 30299280 | Name on File | Email Address on File |
| 30300921 | Name on File | Email Address on File |
| 30300952 | Name on File | Email Address on File |
| 30454042 | Name on File | Email Address on File |
| 30318418 | Citibank, N.A. | DOEcitiagent@citi.com |
| 30018908 | CITRIN COOPERMAN ADVISORS LLC | RMAULDIN@CITRINCOOPERMAN.COM |
| 30172226 | City of Harrisburg, Tax & Enforcement Office | mhughes@harrisburgpa.gov |
| 30457743 | Name on File | Email Address on File |
| 30295520 | Name on File | Email Address on File |
| 30300802 | Name on File | Email Address on File |
| 30297860 | Name on File | Email Address on File |
| 30295950 | Name on File | Email Address on File |
| 30298024 | Name on File | Email Address on File |
| 30299203 | Name on File | Email Address on File |
| 30295839 | Name on File | Email Address on File |
| 30301234 | Name on File | Email Address on File |
| 30297403 | Name on File | Email Address on File |
| 30323857 | Name on File | Email Address on File |
| 30297839 | Name on File | Email Address on File |
| 30295013 | Name on File | Email Address on File |
| 30294689 | Name on File | Email Address on File |
| 30298834 | Name on File | Email Address on File |
| 30295420 | Name on File | Email Address on File |
| 30300180 | Name on File | Email Address on File |
| 30298081 | Name on File | Email Address on File |
| 30297756 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301173 | Name on File | Email Address on File |
| 30298057 | Name on File | Email Address on File |
| 30300916 | Name on File | Email Address on File |
| 30298876 | Name on File | Email Address on File |
| 30295413 | Name on File | Email Address on File |
| 30295032 | Name on File | Email Address on File |
| 30295124 | Name on File | Email Address on File |
| 30295546 | Name on File | Email Address on File |
| 30297444 | Name on File | Email Address on File |
| 30296151 | Name on File | Email Address on File |
| 30511751 | Name on File | Email Address on File |
| 30028579 | COHN COMMUNICATING LLC | LISA@CLEANENERGYWRITERS.COM |
| 30298130 | Name on File | Email Address on File |
| 30294237 | Name on File | Email Address on File |
| 30294389 | Name on File | Email Address on File |
| 30298283 | Name on File | Email Address on File |
| 30295632 | Name on File | Email Address on File |
| 30506243 | Name on File | Email Address on File |
| 30019580 | COLORADO SOLAR & STORAGE ASSOCIATION | JHENDERSON@COSSA.CO |
| 30340376 | Commerce Bank | Bankruptcy@commercebank.com |
| 30019594 | COMMON DESK | CAMILLE@THECOMMONDESK.COM |
| 30168252 | Commonwealth of Virginia Department of Taxation | va_tax_bk@harriscollect.com |
| 30269961 | Concur Technologies, Inc | sap_bankruptcy_matters@sap.com |
| 30301345 | CONFLUENCE STRATEGIES INC | KNAUSS@CONFLUENCE-STRATEGIES.COM |
| 30298862 | Name on File | Email Address on File |
| 30297354 | Name on File | Email Address on File |
| 30299260 | Name on File | Email Address on File |
| 30296630 | Name on File | Email Address on File |
| 30299069 | Name on File | Email Address on File |
| 30296362 | Name on File | Email Address on File |
| 30297333 | Name on File | Email Address on File |
| 30300385 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30019614 | CONSUMERXPRESS LLC DBA CAC SERVICES LLC | HEMERSON@GO2CACS.COM |
| 30296254 | Name on File | Email Address on File |
| 30517103 | Name on File | Email Address on File |
| 30085966 | Name on File | Email Address on File |
| 30486708 | Name on File | Email Address on File |
| 30293046 | COOPER ROOFING & SOLAR, INC. | CONTRACTS@COOPERSOLAR.COM |
| 30019623 | COOPER ROOFING AND SOLAR INC | BRANDY@COOPERSOLAR.COM<br>BRANDY@COOPERSOLAR.COM |
| 30294478 | Name on File | Email Address on File |
| 30366806 | Name on File | Email Address on File |
| 30295703 | Name on File | Email Address on File |
| 30296340 | Name on File | Email Address on File |
| 30746355 | CORNELL SMITH MIERL BRUTOCAO BURTON LLP | SBRUTOCAO@CORNELLSMITH.COM |
| 30486444 | Name on File | Email Address on File |
| 30300901 | Name on File | Email Address on File |
| 30028625 | Name on File | Email Address on File |
| 30447159 | Corvus Pro Solar | basberry@nnlaw.com |
| 30295103 | Name on File | Email Address on File |
| 30490449 | Name on File | Email Address on File |
| 30300395 | Name on File | Email Address on File |
| 30299542 | Name on File | Email Address on File |
| 30296243 | Name on File | Email Address on File |
| 30187059 | Name on File | Email Address on File |
| 30187060 | Name on File | Email Address on File |
| 30297534 | Name on File | Email Address on File |
| 30347741 | Name on File | Email Address on File |
| 30301445 | CR SOLAR LLC | CODY@CRSOLARENERGY.COM |
| 30180524 | CR Solar LLC dba eEquals | compliance@eequals.com<br>sheena@eequals.com |
| 30298424 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298571 | Name on File | Email Address on File |
| 30299122 | Name on File | Email Address on File |
| 30296091 | Name on File | Email Address on File |
| 30298503 | Name on File | Email Address on File |
| 30299892 | Name on File | Email Address on File |
| 30299102 | Name on File | Email Address on File |
| 30485720 | Name on File | Email Address on File |
| 30297888 | Name on File | Email Address on File |
| 30163594 | Name on File | Email Address on File |
| 30518485 | Name on File | Email Address on File |
| 30518420 | Name on File | Email Address on File |
| 30518486 | Name on File | Email Address on File |
| 30298149 | Name on File | Email Address on File |
| 30296039 | Name on File | Email Address on File |
| 30296869 | Name on File | Email Address on File |
| 30298486 | Name on File | Email Address on File |
| 30295396 | Name on File | Email Address on File |
| 30296762 | Name on File | Email Address on File |
| 30298240 | Name on File | Email Address on File |
| 30503629 | Name on File | Email Address on File |
| 30257093 | Name on File | Email Address on File |
| 30019748 | Name on File | Email Address on File |
| 30111301 | Crowe LLP | John.Youens@crowe.com |
| 30080874 | Name on File | Email Address on File |
| 30481301 | Crowther Roofing & Sheet Metal of Florida, Inc. | jhyatt@hahnlaw.com cmbeitel@hahnlaw.com |
| 30481302 | Crowther Roofing & Sheet Metal of Florida, Inc. | lewp@crowther.net |
| 30295088 | Name on File | Email Address on File |
| 30299090 | Name on File | Email Address on File |
| 30297893 | Name on File | Email Address on File |
| 30511273 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30511272 | Name on File | Email Address on File |
| 30295535 | Name on File | Email Address on File |
| 30295304 | Name on File | Email Address on File |
| 30297947 | Name on File | Email Address on File |
| 30295367 | Name on File | Email Address on File |
| 30299764 | Name on File | Email Address on File |
| 30295637 | Name on File | Email Address on File |
| 30495134 | CT Corporation | FSS-Bankruptcy@wolterskluwer.com |
| 30019775 | CUBESMART LP | MWELSH@CUBESMART.COM |
| 30326701 | Name on File | Email Address on File |
| 30297205 | Name on File | Email Address on File |
| 30295529 | Name on File | Email Address on File |
| 30518454 | Name on File | Email Address on File |
| 30518437 | Name on File | Email Address on File |
| 30518455 | Name on File | Email Address on File |
| 30294495 | Name on File | Email Address on File |
| 30295322 | Name on File | Email Address on File |
| 30295643 | Name on File | Email Address on File |
| 30297056 | Name on File | Email Address on File |
| 30019806 | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | ALLIE@CALPREM.COM ALLIE@CALPREM.COM |
| 30299022 | Name on File | Email Address on File |
| 30298690 | Name on File | Email Address on File |
| 30299025 | Name on File | Email Address on File |
| 30295315 | Name on File | Email Address on File |
| 30300309 | Name on File | Email Address on File |
| 30300418 | Name on File | Email Address on File |
| 30297448 | Name on File | Email Address on File |
| 30296319 | Name on File | Email Address on File |
| 30297866 | Name on File | Email Address on File |
| 30518190 | D&L Roofing, LLC | jkelsey@dandlroofing.com |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30512658 | D.R. Horton BAY, Inc. | mdriscoll@sheppardmullin.com |
| 30512657 | D.R. Horton BAY, Inc. | mfarris@drhorton.com<br>bogilbert@sheppardmullin.com |
| 30512610 | D.R. Horton CA2 | mdriscoll@sheppardmullin.com |
| 30512609 | D.R. Horton CA2 | mfarris@drhorton.com<br>bogilbert@sheppardmullin.com |
| 30512489 | D.R. Horton Los Angeles Holding Company, Inc. | jmpentecost@drhorton.com<br>bogilbert@sheppardmullin.com |
| 30512490 | D.R. Horton Los Angeles Holding Company, Inc. | mdriscoll@sheppardmullin.com |
| 30512510 | D.R. Horton VEN, Inc. | jmpentecost@drhorton.com<br>bogilbert@sheppardmullin.com |
| 30512511 | D.R. Horton VEN, Inc. | mdriscoll@sheppardmullin.com |
| 30296707 | Name on File | Email Address on File |
| 30301122 | Name on File | Email Address on File |
| 30298242 | Name on File | Email Address on File |
| 30299653 | Name on File | Email Address on File |
| 30300005 | Name on File | Email Address on File |
| 30294581 | Name on File | Email Address on File |
| 30297413 | Name on File | Email Address on File |
| 30295307 | Name on File | Email Address on File |
| 30296726 | Name on File | Email Address on File |
| 30297643 | Name on File | Email Address on File |
| 30294962 | Name on File | Email Address on File |
| 30297789 | Name on File | Email Address on File |
| 30296786 | Name on File | Email Address on File |
| 30511384 | Name on File | Email Address on File |
| 30294916 | Name on File | Email Address on File |
| 30295371 | Name on File | Email Address on File |
| 30300108 | Name on File | Email Address on File |
| 30300883 | Name on File | Email Address on File |
| 30294841 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299328 | Name on File | Email Address on File |
| 30295183 | Name on File | Email Address on File |
| 30296072 | Name on File | Email Address on File |
| 30300062 | Name on File | Email Address on File |
| 30296253 | Name on File | Email Address on File |
| 30299858 | Name on File | Email Address on File |
| 30299390 | Name on File | Email Address on File |
| 30296784 | Name on File | Email Address on File |
| 30299738 | Name on File | Email Address on File |
| 30294847 | Name on File | Email Address on File |
| 30300468 | Name on File | Email Address on File |
| 30298117 | Name on File | Email Address on File |
| 30300766 | Name on File | Email Address on File |
| 30299162 | Name on File | Email Address on File |
| 30295734 | Name on File | Email Address on File |
| 30300296 | Name on File | Email Address on File |
| 30299832 | Name on File | Email Address on File |
| 30298894 | Name on File | Email Address on File |
| 30298160 | Name on File | Email Address on File |
| 30297532 | Name on File | Email Address on File |
| 30298513 | Name on File | Email Address on File |
| 30295854 | Name on File | Email Address on File |
| 30294310 | Name on File | Email Address on File |
| 30296162 | Name on File | Email Address on File |
| 30296244 | Name on File | Email Address on File |
| 30294813 | Name on File | Email Address on File |
| 30298065 | Name on File | Email Address on File |
| 30296978 | Name on File | Email Address on File |
| 30298861 | Name on File | Email Address on File |
| 30300748 | Name on File | Email Address on File |
| 30299321 | Name on File | Email Address on File |
| 30297514 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299234 | Name on File | Email Address on File |
| 30299990 | Name on File | Email Address on File |
| 30298623 | Name on File | Email Address on File |
| 30300074 | Name on File | Email Address on File |
| 30300924 | Name on File | Email Address on File |
| 30298457 | Name on File | Email Address on File |
| 30297793 | Name on File | Email Address on File |
| 30300069 | Name on File | Email Address on File |
| 30300971 | Name on File | Email Address on File |
| 30299621 | Name on File | Email Address on File |
| 30299870 | Name on File | Email Address on File |
| 30300607 | Name on File | Email Address on File |
| 30298682 | Name on File | Email Address on File |
| 30296108 | Name on File | Email Address on File |
| 30297955 | Name on File | Email Address on File |
| 30300602 | Name on File | Email Address on File |
| 30297487 | Name on File | Email Address on File |
| 30298845 | Name on File | Email Address on File |
| 30297103 | Name on File | Email Address on File |
| 30297165 | Name on File | Email Address on File |
| 30295340 | Name on File | Email Address on File |
| 30296586 | Name on File | Email Address on File |
| 30300337 | Name on File | Email Address on File |
| 30301107 | Name on File | Email Address on File |
| 30294470 | Name on File | Email Address on File |
| 30300619 | Name on File | Email Address on File |
| 30296417 | Name on File | Email Address on File |
| 30301165 | Name on File | Email Address on File |
| 30299550 | Name on File | Email Address on File |
| 30295527 | Name on File | Email Address on File |
| 30299222 | Name on File | Email Address on File |
| 30295194 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30497357 | Name on File | Email Address on File |
| 30298942 | Name on File | Email Address on File |
| 30296585 | Name on File | Email Address on File |
| 30299571 | Name on File | Email Address on File |
| 30298583 | Name on File | Email Address on File |
| 30295324 | Name on File | Email Address on File |
| 30300986 | Name on File | Email Address on File |
| 30295151 | Name on File | Email Address on File |
| 30300280 | Name on File | Email Address on File |
| 30299387 | Name on File | Email Address on File |
| 30297142 | Name on File | Email Address on File |
| 30110485 | Datasite LLC | leif.simpson@datasite.com |
| 30110484 | Datasite LLC | leif.simpson@datasite.com peggy.warren2@datasite.com |
| 30296147 | Name on File | Email Address on File |
| 30295060 | Name on File | Email Address on File |
| 30299737 | Name on File | Email Address on File |
| 30296604 | Name on File | Email Address on File |
| 30300466 | Name on File | Email Address on File |
| 30297535 | Name on File | Email Address on File |
| 30295811 | Name on File | Email Address on File |
| 30294324 | Name on File | Email Address on File |
| 30296354 | Name on File | Email Address on File |
| 30300678 | Name on File | Email Address on File |
| 30297031 | Name on File | Email Address on File |
| 30295938 | Name on File | Email Address on File |
| 30298983 | Name on File | Email Address on File |
| 30300408 | Name on File | Email Address on File |
| 30297639 | Name on File | Email Address on File |
| 30294810 | Name on File | Email Address on File |
| 30294894 | Name on File | Email Address on File |
| 30299801 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295786 | Name on File | Email Address on File |
| 30299118 | Name on File | Email Address on File |
| 30296520 | Name on File | Email Address on File |
| 30299080 | Name on File | Email Address on File |
| 30295071 | Name on File | Email Address on File |
| 30296017 | Name on File | Email Address on File |
| 30294522 | Name on File | Email Address on File |
| 30296175 | Name on File | Email Address on File |
| 30298939 | Name on File | Email Address on File |
| 30297994 | Name on File | Email Address on File |
| 30296606 | Name on File | Email Address on File |
| 30300259 | Name on File | Email Address on File |
| 30299479 | Name on File | Email Address on File |
| 30298634 | Name on File | Email Address on File |
| 30296912 | Name on File | Email Address on File |
| 30300207 | Name on File | Email Address on File |
| 30299359 | Name on File | Email Address on File |
| 30299046 | Name on File | Email Address on File |
| 30300882 | Name on File | Email Address on File |
| 30295750 | Name on File | Email Address on File |
| 30300813 | Name on File | Email Address on File |
| 30297589 | Name on File | Email Address on File |
| 30297397 | Name on File | Email Address on File |
| 30300985 | Name on File | Email Address on File |
| 30299452 | Name on File | Email Address on File |
| 30294596 | Name on File | Email Address on File |
| 30297525 | Name on File | Email Address on File |
| 30300596 | Name on File | Email Address on File |
| 30298759 | Name on File | Email Address on File |
| 30294658 | Name on File | Email Address on File |
| 30300399 | Name on File | Email Address on File |
| 30295597 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299841 | Name on File | Email Address on File |
| 30298470 | Name on File | Email Address on File |
| 30296273 | Name on File | Email Address on File |
| 30300829 | Name on File | Email Address on File |
| 30296661 | Name on File | Email Address on File |
| 30295894 | Name on File | Email Address on File |
| 30297260 | Name on File | Email Address on File |
| 30298153 | Name on File | Email Address on File |
| 30297312 | Name on File | Email Address on File |
| 30300113 | Name on File | Email Address on File |
| 30296302 | Name on File | Email Address on File |
| 30300698 | Name on File | Email Address on File |
| 30297804 | Name on File | Email Address on File |
| 30299537 | Name on File | Email Address on File |
| 30294253 | Name on File | Email Address on File |
| 30300843 | Name on File | Email Address on File |
| 30300401 | Name on File | Email Address on File |
| 30294750 | Name on File | Email Address on File |
| 30300565 | Name on File | Email Address on File |
| 30300370 | Name on File | Email Address on File |
| 30298549 | Name on File | Email Address on File |
| 30294304 | Name on File | Email Address on File |
| 30295955 | Name on File | Email Address on File |
| 30298966 | Name on File | Email Address on File |
| 30299681 | Name on File | Email Address on File |
| 30299725 | Name on File | Email Address on File |
| 30300648 | Name on File | Email Address on File |
| 30297640 | Name on File | Email Address on File |
| 30295674 | Name on File | Email Address on File |
| 30298971 | Name on File | Email Address on File |
| 30297664 | Name on File | Email Address on File |
| 30298970 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295948 | Name on File | Email Address on File |
| 30297926 | Name on File | Email Address on File |
| 30297011 | Name on File | Email Address on File |
| 30296364 | Name on File | Email Address on File |
| 30297744 | Name on File | Email Address on File |
| 30297778 | Name on File | Email Address on File |
| 30299544 | Name on File | Email Address on File |
| 30299698 | Name on File | Email Address on File |
| 30295011 | Name on File | Email Address on File |
| 30300100 | Name on File | Email Address on File |
| 30186651 | Name on File | Email Address on File |
| 30186652 | Name on File | Email Address on File |
| 30019887 | DE GEMMILL INC | CHRISTINE@DEGEMMILL.COM |
| 30512418 | Name on File | Email Address on File |
| 30512419 | Name on File | Email Address on File |
| 30299347 | Name on File | Email Address on File |
| 30079751 | Dealigence Inc. dba Ideals Solutions Group | accounts.receivable@idealscorp.com |
| 30301238 | Name on File | Email Address on File |
| 30300727 | Name on File | Email Address on File |
| 30295260 | Name on File | Email Address on File |
| 30297255 | Name on File | Email Address on File |
| 30295897 | Name on File | Email Address on File |
| 30508739 | Name on File | Email Address on File |
| 30296534 | Name on File | Email Address on File |
| 30297867 | Name on File | Email Address on File |
| 30295868 | Name on File | Email Address on File |
| 30297411 | Name on File | Email Address on File |
| 30294372 | Name on File | Email Address on File |
| 30294373 | Name on File | Email Address on File |
| 30297125 | Name on File | Email Address on File |
| 30295425 | Name on File | Email Address on File |
| 30294801 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298063 | Name on File | Email Address on File |
| 30298202 | Name on File | Email Address on File |
| 30295119 | Name on File | Email Address on File |
| 30300493 | Name on File | Email Address on File |
| 30296472 | Name on File | Email Address on File |
| 30297447 | Name on File | Email Address on File |
| 30295362 | Name on File | Email Address on File |
| 30294553 | Name on File | Email Address on File |
| 30300156 | Name on File | Email Address on File |
| 30298687 | Name on File | Email Address on File |
| 30295271 | Name on File | Email Address on File |
| 30300603 | Name on File | Email Address on File |
| 30295444 | Name on File | Email Address on File |
| 30299516 | Name on File | Email Address on File |
| 30314605 | Name on File | Email Address on File |
| 30080932 | Dekra-Lite Industries Inc. | russ@sdstreetbanners.com |
| 30467946 | Name on File | Email Address on File |
| 30300409 | Name on File | Email Address on File |
| 30511322 | Name on File | Email Address on File |
| 30296186 | Name on File | Email Address on File |
| 30299716 | Name on File | Email Address on File |
| 30296764 | Name on File | Email Address on File |
| 30295801 | Name on File | Email Address on File |
| 30445851 | Deloitte FAS LLP | usgpsaccountsreceivableinvoices@deloitte.com  alfzarate@deloitte.com |
| 30182246 | Name on File | Email Address on File |
| 30503497 | Name on File | Email Address on File |
| 30298167 | Name on File | Email Address on File |
| 30298661 | Name on File | Email Address on File |
| 30484702 | Name on File | Email Address on File |
| 30296533 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297629 | Name on File | Email Address on File |
| 30301052 | Name on File | Email Address on File |
| 30297690 | Name on File | Email Address on File |
| 30299043 | Name on File | Email Address on File |
| 30300684 | Name on File | Email Address on File |
| 30300421 | Name on File | Email Address on File |
| 30297625 | Name on File | Email Address on File |
| 30299927 | Name on File | Email Address on File |
| 30295846 | Name on File | Email Address on File |
| 30299091 | Name on File | Email Address on File |
| 30298229 | Name on File | Email Address on File |
| 30298440 | Name on File | Email Address on File |
| 30295908 | Name on File | Email Address on File |
| 30298360 | Name on File | Email Address on File |
| 30299732 | Name on File | Email Address on File |
| 30300511 | Name on File | Email Address on File |
| 30295365 | Name on File | Email Address on File |
| 30294208 | Name on File | Email Address on File |
| 30294705 | Name on File | Email Address on File |
| 30299000 | Name on File | Email Address on File |
| 30294471 | Name on File | Email Address on File |
| 30294322 | Name on File | Email Address on File |
| 30299748 | Name on File | Email Address on File |
| 30578939 | Department of Treasury - Internal Revenue Service | chastina.r.mcmillion@irs.gov |
| 30299327 | Name on File | Email Address on File |
| 30298095 | Name on File | Email Address on File |
| 30300430 | Name on File | Email Address on File |
| 30294830 | Name on File | Email Address on File |
| 30019946 | DESERT VIEW REMODELERS LLC DBA UNIVERSAL SOLAR DIRECT | TMOEBIUS11@GMAIL.COM  REALDEALER50@GMAIL.COM |
| 30296669 | Name on File | Email Address on File |
| 30296529 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30274829 | Name on File | Email Address on File |
| 30296312 | Name on File | Email Address on File |
| 30506058 | Name on File | Email Address on File |
| 30299291 | Name on File | Email Address on File |
| 30298321 | Name on File | Email Address on File |
| 30300433 | Name on File | Email Address on File |
| 30295816 | Name on File | Email Address on File |
| 30295484 | Name on File | Email Address on File |
| 30300625 | Name on File | Email Address on File |
| 30297635 | Name on File | Email Address on File |
| 30298694 | Name on File | Email Address on File |
| 30299303 | Name on File | Email Address on File |
| 30296194 | Name on File | Email Address on File |
| 30298094 | Name on File | Email Address on File |
| 30298049 | Name on File | Email Address on File |
| 30295029 | Name on File | Email Address on File |
| 30297594 | Name on File | Email Address on File |
| 30295341 | Name on File | Email Address on File |
| 30294693 | Name on File | Email Address on File |
| 30298046 | Name on File | Email Address on File |
| 30294803 | Name on File | Email Address on File |
| 30298037 | Name on File | Email Address on File |
| 30295840 | Name on File | Email Address on File |
| 30300626 | Name on File | Email Address on File |
| 30296042 | Name on File | Email Address on File |
| 30298476 | Name on File | Email Address on File |
| 30295959 | Name on File | Email Address on File |
| 30297245 | Name on File | Email Address on File |
| 30299750 | Name on File | Email Address on File |
| 30496808 | Name on File | Email Address on File |
| 30507342 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298469 | Name on File | Email Address on File |
| 30300579 | Name on File | Email Address on File |
| 30300316 | Name on File | Email Address on File |
| 30295086 | Name on File | Email Address on File |
| 30295225 | Name on File | Email Address on File |
| 30297473 | Name on File | Email Address on File |
| 30297204 | Name on File | Email Address on File |
| 30296129 | Name on File | Email Address on File |
| 30296572 | Name on File | Email Address on File |
| 30300649 | Name on File | Email Address on File |
| 30518175 | Name on File | Email Address on File |
| 30518173 | Name on File | Email Address on File |
| 30485802 | Name on File | Email Address on File |
| 30518978 | Name on File | Email Address on File |
| 30296763 | Name on File | Email Address on File |
| 30020003 | DM SQUARED HOMES INC | MICHAEL@DM2HOMES.COM |
| 30298369 | Name on File | Email Address on File |
| 30297588 | Name on File | Email Address on File |
| 30506903 | Dnow L.P. | casey.doherty@dentons.com |
| 30506904 | Dnow L.P. | viola.so@dnow.com |
| 30318934 | DNV Energy USA Inc. | legal.na@dnv.com |
| 30297902 | Name on File | Email Address on File |
| 30299251 | Name on File | Email Address on File |
| 30294951 | Name on File | Email Address on File |
| 30506672 | Domb & Rauchwerger LLP | ak@dundon.com |
| 30506671 | Domb & Rauchwerger LLP | devin@dombrauchwerger.com |
| 30301028 | Name on File | Email Address on File |
| 30300008 | Name on File | Email Address on File |
| 30298342 | Name on File | Email Address on File |
| 30298751 | Name on File | Email Address on File |
| 30298089 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295952 | Name on File | Email Address on File |
| 30298165 | Name on File | Email Address on File |
| 30299648 | Name on File | Email Address on File |
| 30176513 | Dominguez Holdings LLC DBA Better Choice Cleaning Services | info@betterchoicecleaning.com |
| 30296914 | Name on File | Email Address on File |
| 30300489 | Name on File | Email Address on File |
| 30295980 | Name on File | Email Address on File |
| 30296809 | Name on File | Email Address on File |
| 30294787 | Name on File | Email Address on File |
| 30294392 | Name on File | Email Address on File |
| 30294487 | Name on File | Email Address on File |
| 30295671 | Name on File | Email Address on File |
| 30298092 | Name on File | Email Address on File |
| 30296569 | Name on File | Email Address on File |
| 30299350 | Name on File | Email Address on File |
| 30300289 | Name on File | Email Address on File |
| 30298334 | Name on File | Email Address on File |
| 30298564 | Name on File | Email Address on File |
| 30294427 | Name on File | Email Address on File |
| 30297222 | Name on File | Email Address on File |
| 30297976 | Name on File | Email Address on File |
| 30295650 | Name on File | Email Address on File |
| 30296837 | Name on File | Email Address on File |
| 30296788 | Name on File | Email Address on File |
| 30299241 | Name on File | Email Address on File |
| 30020032 | DONALD P. DICK AIR CONDITIONING INC. | SOLAR@MRCOOL4AC.COM |
| 30297835 | Name on File | Email Address on File |
| 30297263 | Name on File | Email Address on File |
| 30297402 | Name on File | Email Address on File |
| 30294610 | Name on File | Email Address on File |
| 30174541 | Name on File | Email Address on File |
| 30296642 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299603 | Name on File | Email Address on File |
| 30299124 | Name on File | Email Address on File |
| 30295198 | Name on File | Email Address on File |
| 30296861 | Name on File | Email Address on File |
| 30298581 | Name on File | Email Address on File |
| 30296995 | Name on File | Email Address on File |
| 30295154 | Name on File | Email Address on File |
| 30300645 | Name on File | Email Address on File |
| 30294937 | Name on File | Email Address on File |
| 30299577 | Name on File | Email Address on File |
| 30300827 | Name on File | Email Address on File |
| 30295005 | Name on File | Email Address on File |
| 30299739 | Name on File | Email Address on File |
| 30296480 | Name on File | Email Address on File |
| 30300322 | Name on File | Email Address on File |
| 30298794 | Name on File | Email Address on File |
| 30439329 | Name on File | Email Address on File |
| 30296758 | Name on File | Email Address on File |
| 30294416 | Name on File | Email Address on File |
| 30296890 | Name on File | Email Address on File |
| 30294282 | Name on File | Email Address on File |
| 30298181 | Name on File | Email Address on File |
| 30300771 | Name on File | Email Address on File |
| 30298959 | Name on File | Email Address on File |
| 30295218 | Name on File | Email Address on File |
| 30296224 | Name on File | Email Address on File |
| 30299246 | Name on File | Email Address on File |
| 30297126 | Name on File | Email Address on File |
| 30295036 | Name on File | Email Address on File |
| 30295395 | Name on File | Email Address on File |
| 30295907 | Name on File | Email Address on File |
| 30295992 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295889 | Name on File | Email Address on File |
| 30518441 | Name on File | Email Address on File |
| 30294311 | Name on File | Email Address on File |
| 30502960 | Name on File | Email Address on File |
| 30296203 | Name on File | Email Address on File |
| 30020060 | DR HORTON INC | NRSTAFFORD@DRHORTON.COM |
| 30295757 | Name on File | Email Address on File |
| 30297047 | Name on File | Email Address on File |
| 30300145 | Name on File | Email Address on File |
| 30020079 | DUDLEY NEWMAN FEUERZEIG, LLP | CSORN@DNFVI.COM |
| 30112765 | Name on File | Email Address on File |
| 30512050 | Name on File | Email Address on File |
| 30299680 | Name on File | Email Address on File |
| 30297678 | Name on File | Email Address on File |
| 30462397 | Name on File | Email Address on File |
| 30295400 | Name on File | Email Address on File |
| 30294895 | Name on File | Email Address on File |
| 30300034 | Name on File | Email Address on File |
| 30294215 | Name on File | Email Address on File |
| 30296275 | Name on File | Email Address on File |
| 30521459 | Dynamic SLR Inc. | mclontz@fbfk.law |
| 30519007 | Dynamic SLR Inc. | mlee@dynamicslr.com |
| 30020106 | DYNAMIC SOLAR AND ELECTRICAL LLC | GARRETT@DYNAMICSOLARAZ.COM |
| 30507575 | Name on File | Email Address on File |
| 30294738 | Name on File | Email Address on File |
| 30296125 | Name on File | Email Address on File |
| 30181226 | Earth Smart Solar LLC | Jason.z@earthsmartsolar.com |
| 30020119 | EAST COAST RESTORATION TECHNICIANS LLC | IAN@ECRESTORATIONSERVICES.COM |
| 30449039 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30020129 | ECO MANAGEMENT SYSTEMS | AMY@ECOMANAGEMENTSYSTEMS.COM<br>ROBI@ECOMANAGEMENTSYSTEMS.COM |
| 30020130 | ECOART INCORPORATED | KIMBERLEY.PETERSON@ATOS.NET |
| 30020133 | ECOLOOP CONSTRUCTION LLP | ANDRE@ECOLOOP.US<br>AK@ECOLOOP.US |
| 30300195 | Name on File | Email Address on File |
| 30299673 | Name on File | Email Address on File |
| 30296164 | Name on File | Email Address on File |
| 30294758 | Name on File | Email Address on File |
| 30298593 | Name on File | Email Address on File |
| 30300188 | Name on File | Email Address on File |
| 30295866 | Name on File | Email Address on File |
| 30297091 | Name on File | Email Address on File |
| 30296687 | Name on File | Email Address on File |
| 30296628 | Name on File | Email Address on File |
| 30297008 | Name on File | Email Address on File |
| 30296433 | Name on File | Email Address on File |
| 30295200 | Name on File | Email Address on File |
| 30296958 | Name on File | Email Address on File |
| 30299785 | Name on File | Email Address on File |
| 30297087 | Name on File | Email Address on File |
| 30295335 | Name on File | Email Address on File |
| 30294642 | Name on File | Email Address on File |
| 30296283 | Name on File | Email Address on File |
| 30296970 | Name on File | Email Address on File |
| 30300190 | Name on File | Email Address on File |
| 30297110 | Name on File | Email Address on File |
| 30300499 | Name on File | Email Address on File |
| 30295439 | Name on File | Email Address on File |
| 30297689 | Name on File | Email Address on File |
| 30296309 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296140 | Name on File | Email Address on File |
| 30301083 | Name on File | Email Address on File |
| 30296597 | Name on File | Email Address on File |
| 30296554 | Name on File | Email Address on File |
| 30299865 | Name on File | Email Address on File |
| 30298414 | Name on File | Email Address on File |
| 30294221 | Name on File | Email Address on File |
| 30296615 | Name on File | Email Address on File |
| 30297055 | Name on File | Email Address on File |
| 30296977 | Name on File | Email Address on File |
| 30299885 | Name on File | Email Address on File |
| 30295415 | Name on File | Email Address on File |
| 30296341 | Name on File | Email Address on File |
| 30298250 | Name on File | Email Address on File |
| 30298518 | Name on File | Email Address on File |
| 30076237 | Name on File | Email Address on File |
| 30492569 | Name on File | Email Address on File |
| 30294974 | Name on File | Email Address on File |
| 30300798 | Name on File | Email Address on File |
| 30297051 | Name on File | Email Address on File |
| 30294669 | Name on File | Email Address on File |
| 30295161 | Name on File | Email Address on File |
| 30296997 | Name on File | Email Address on File |
| 30299165 | Name on File | Email Address on File |
| 30028671 | EFFICIENT HOME SERVICES OF FLORIDA, LLC | SHAWN@GOEHS.COM |
| 30299711 | Name on File | Email Address on File |
| 30297674 | Name on File | Email Address on File |
| 30300336 | Name on File | Email Address on File |
| 30296700 | Name on File | Email Address on File |
| 30295647 | Name on File | Email Address on File |
| 30298265 | Name on File | Email Address on File |
| 30298823 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30455194 | Name on File | Email Address on File |
| 30300405 | Name on File | Email Address on File |
| 30518930 | Name on File | Email Address on File |
| 30518931 | Name on File | Email Address on File |
| 30297306 | Name on File | Email Address on File |
| 30298409 | Name on File | Email Address on File |
| 30299826 | Name on File | Email Address on File |
| 30295002 | Name on File | Email Address on File |
| 30300056 | Name on File | Email Address on File |
| 30295718 | Name on File | Email Address on File |
| 30295551 | Name on File | Email Address on File |
| 30301164 | Name on File | Email Address on File |
| 30298267 | Name on File | Email Address on File |
| 30300167 | Name on File | Email Address on File |
| 30298752 | Name on File | Email Address on File |
| 30020159 | ELECTRIC ADVISORS CONSULTING | MEGHAN@EACPOWER.COM |
| 30298113 | Name on File | Email Address on File |
| 30296237 | Name on File | Email Address on File |
| 30298397 | Name on File | Email Address on File |
| 30294376 | Name on File | Email Address on File |
| 30503878 | Name on File | Email Address on File |
| 30503879 | Name on File | Email Address on File |
| 30020160 | ELEVATION SOLAR LLC | JWARD@POWERDBYELEATION.COM |
| 30294622 | Name on File | Email Address on File |
| 30296842 | Name on File | Email Address on File |
| 30300442 | Name on File | Email Address on File |
| 30298031 | Name on File | Email Address on File |
| 30297358 | Name on File | Email Address on File |
| 30296974 | Name on File | Email Address on File |
| 30296771 | Name on File | Email Address on File |
| 30296026 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299305 | Name on File | Email Address on File |
| 30301088 | Name on File | Email Address on File |
| 30298050 | Name on File | Email Address on File |
| 30299930 | Name on File | Email Address on File |
| 30295743 | Name on File | Email Address on File |
| 30295835 | Name on File | Email Address on File |
| 30020164 | ELITE ENERGY CONSULTING LLC DBA ELITE ENERGY CONSULTING | JOSH@ELITESOLARPROS.COM |
| 30298358 | Name on File | Email Address on File |
| 30297767 | Name on File | Email Address on File |
| 30297330 | Name on File | Email Address on File |
| 30295864 | Name on File | Email Address on File |
| 30296680 | Name on File | Email Address on File |
| 30296608 | Name on File | Email Address on File |
| 30296570 | Name on File | Email Address on File |
| 30298958 | Name on File | Email Address on File |
| 30298405 | Name on File | Email Address on File |
| 30294616 | Name on File | Email Address on File |
| 30299039 | Name on File | Email Address on File |
| 30295449 | Name on File | Email Address on File |
| 30295741 | Name on File | Email Address on File |
| 30294327 | Name on File | Email Address on File |
| 30299525 | Name on File | Email Address on File |
| 30295595 | Name on File | Email Address on File |
| 30298020 | Name on File | Email Address on File |
| 30517827 | Name on File | Email Address on File |
| 30295276 | Name on File | Email Address on File |
| 30298689 | Name on File | Email Address on File |
| 30296755 | Name on File | Email Address on File |
| 30330654 | Elliott Electric Supply, Inc | beanland@mssattorneys.com |
| 30300434 | Name on File | Email Address on File |
| 30297235 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300733 | Name on File | Email Address on File |
| 30301177 | Name on File | Email Address on File |
| 30503148 | Name on File | Email Address on File |
| 30294393 | Name on File | Email Address on File |
| 30297408 | Name on File | Email Address on File |
| 30297958 | Name on File | Email Address on File |
| 30298215 | Name on File | Email Address on File |
| 30294782 | Name on File | Email Address on File |
| 30295594 | Name on File | Email Address on File |
| 30295865 | Name on File | Email Address on File |
| 30297672 | Name on File | Email Address on File |
| 30298618 | Name on File | Email Address on File |
| 30299553 | Name on File | Email Address on File |
| 30298403 | Name on File | Email Address on File |
| 30300292 | Name on File | Email Address on File |
| 30298026 | Name on File | Email Address on File |
| 30298688 | Name on File | Email Address on File |
| 30298112 | Name on File | Email Address on File |
| 30296218 | Name on File | Email Address on File |
| 30294500 | Name on File | Email Address on File |
| 30300168 | Name on File | Email Address on File |
| 30300342 | Name on File | Email Address on File |
| 30297649 | Name on File | Email Address on File |
| 30020183 | EMPOWER ENERGY SOLUTIONS INC. | MICHELLE.A@EMPOWERENERGY.CO |
| 30301534 | EMPOWER SOLAR INC. DBA EMPOWER ELECTRIC SOLAR | TAMMY@MPWRSOLAR.COM  BMORRIS@MPWRSOLAR.COM |
| 30518726 | Name on File | Email Address on File |
| 30020196 | ENABLE ENERGY INC. | PJETT@ENABLE-ENERGY.COM |
| 30295559 | Name on File | Email Address on File |
| 30297883 | Name on File | Email Address on File |
| 30020221 | ENLIGHT ENERGY LLC | JHERNANDEZ@ENLIGHT.ENERGY |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30077161 | EnLight.Energy LLC | lbarua@enlight.energy<br>jhernandez@enlight.energy |
| 30020222 | ENPHASE ENERGY INC | RBELUR@ENPHASEENERGY.COM |
| 30512432 | Enphase Energy, Inc. | legal@enphaseenergy.com |
| 30512431 | Enphase Energy, Inc. | reisenbach@cooley.com |
| 30295355 | Name on File | Email Address on File |
| 30298141 | Name on File | Email Address on File |
| 30299073 | Name on File | Email Address on File |
| 30296558 | Name on File | Email Address on File |
| 30297993 | Name on File | Email Address on File |
| 30299231 | Name on File | Email Address on File |
| 30512745 | Enterprise Bank & Trust | legaltracking@enterprisebank.com |
| 30512702 | Enterprise Bank & Trust | legaltracking@enterprisebank.com<br>mbossi@thompsoncoburn.com |
| 30512746 | Enterprise Bank & Trust | mbossi@thompsoncoburn.com |
| 30027829 | ENTERPRISE EXPLANATION SERVICES LLC | CHRIS@WALKRUNNERS.COM |
| 30027831 | ENTERPRISE HOLDINGS INC | THOMAS.M.VASQUEZ@EM.COM |
| 30503687 | Name on File | Email Address on File |
| 30296729 | Name on File | Email Address on File |
| 30297814 | Name on File | Email Address on File |
| 30504954 | Equinox Solar, Inc. | jlemkin@stark-stark.com |
| 30294450 | Name on File | Email Address on File |
| 30297014 | Name on File | Email Address on File |
| 30300757 | Name on File | Email Address on File |
| 30296077 | Name on File | Email Address on File |
| 30298135 | Name on File | Email Address on File |
| 30299189 | Name on File | Email Address on File |
| 30294476 | Name on File | Email Address on File |
| 30298545 | Name on File | Email Address on File |
| 30300131 | Name on File | Email Address on File |
| 30300770 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298923 | Name on File | Email Address on File |
| 30298785 | Name on File | Email Address on File |
| 30301078 | Name on File | Email Address on File |
| 30294980 | Name on File | Email Address on File |
| 30301206 | Name on File | Email Address on File |
| 30297864 | Name on File | Email Address on File |
| 30296311 | Name on File | Email Address on File |
| 30294868 | Name on File | Email Address on File |
| 30297621 | Name on File | Email Address on File |
| 30296566 | Name on File | Email Address on File |
| 30299281 | Name on File | Email Address on File |
| 30299070 | Name on File | Email Address on File |
| 30298157 | Name on File | Email Address on File |
| 30299902 | Name on File | Email Address on File |
| 30295541 | Name on File | Email Address on File |
| 30297276 | Name on File | Email Address on File |
| 30295334 | Name on File | Email Address on File |
| 30296178 | Name on File | Email Address on File |
| 30295259 | Name on File | Email Address on File |
| 30298745 | Name on File | Email Address on File |
| 30297520 | Name on File | Email Address on File |
| 30294652 | Name on File | Email Address on File |
| 30294307 | Name on File | Email Address on File |
| 30296211 | Name on File | Email Address on File |
| 30298278 | Name on File | Email Address on File |
| 30296398 | Name on File | Email Address on File |
| 30299343 | Name on File | Email Address on File |
| 30296505 | Name on File | Email Address on File |
| 30300032 | Name on File | Email Address on File |
| 30300389 | Name on File | Email Address on File |
| 30300441 | Name on File | Email Address on File |
| 30294991 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30295131 | Name on File | Email Address on File |
| 30298857 | Name on File | Email Address on File |
| 30297699 | Name on File | Email Address on File |
| 30298477 | Name on File | Email Address on File |
| 30511590 | Name on File | Email Address on File |
| 30511591 | Name on File | Email Address on File |
| 30300954 | Name on File | Email Address on File |
| 30296476 | Name on File | Email Address on File |
| 30294248 | Name on File | Email Address on File |
| 30296864 | Name on File | Email Address on File |
| 30295238 | Name on File | Email Address on File |
| 30299647 | Name on File | Email Address on File |
| 30294519 | Name on File | Email Address on File |
| 30294636 | Name on File | Email Address on File |
| 30300870 | Name on File | Email Address on File |
| 30300059 | Name on File | Email Address on File |
| 30298033 | Name on File | Email Address on File |
| 30294618 | Name on File | Email Address on File |
| 30301153 | Name on File | Email Address on File |
| 30298370 | Name on File | Email Address on File |
| 30512723 | Name on File | Email Address on File |
| 30512724 | Name on File | Email Address on File |
| 30519072 | Estrella LLC | cinfante@estrellallc.com |
| 30020277 | ESTRELLA LLC | JMARTINEZ@ESTRELLALLC.COM |
| 30294214 | Name on File | Email Address on File |
| 30296705 | Name on File | Email Address on File |
| 30294799 | Name on File | Email Address on File |
| 30518475 | Name on File | Email Address on File |
| 30518476 | Name on File | Email Address on File |
| 30297881 | Name on File | Email Address on File |
| 30301170 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294611 | Name on File | Email Address on File |
| 30294242 | Name on File | Email Address on File |
| 30301086 | Name on File | Email Address on File |
| 30300037 | Name on File | Email Address on File |
| 30300046 | Name on File | Email Address on File |
| 30294984 | Name on File | Email Address on File |
| 30299434 | Name on File | Email Address on File |
| 30294439 | Name on File | Email Address on File |
| 30294823 | Name on File | Email Address on File |
| 30296618 | Name on File | Email Address on File |
| 30294216 | Name on File | Email Address on File |
| 30295017 | Name on File | Email Address on File |
| 30296832 | Name on File | Email Address on File |
| 30294906 | Name on File | Email Address on File |
| 30300477 | Name on File | Email Address on File |
| 30299803 | Name on File | Email Address on File |
| 30296446 | Name on File | Email Address on File |
| 30298527 | Name on File | Email Address on File |
| 30299517 | Name on File | Email Address on File |
| 30299980 | Name on File | Email Address on File |
| 30295448 | Name on File | Email Address on File |
| 30298415 | Name on File | Email Address on File |
| 30300266 | Name on File | Email Address on File |
| 30298385 | Name on File | Email Address on File |
| 30298237 | Name on File | Email Address on File |
| 30298529 | Name on File | Email Address on File |
| 30295678 | Name on File | Email Address on File |
| 30296322 | Name on File | Email Address on File |
| 30296598 | Name on File | Email Address on File |
| 30300542 | Name on File | Email Address on File |
| 30297414 | Name on File | Email Address on File |
| 30296791 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30020294 | EXO ENERGY INC. | WESLEY@GOEXO.ENERGY |
| 30163995 | Exon, Susan Nauss | susan@susanexon.com |
| 30020300 | EXPERT INC. DBA EXPERT SOLAR | LETICIA@EXPERTSOLARFL.COM TATIANA@EXPERTSOLARFL.COM |
| 30301003 | Name on File | Email Address on File |
| 30295604 | Name on File | Email Address on File |
| 30299887 | Name on File | Email Address on File |
| 30300723 | Name on File | Email Address on File |
| 30300877 | Name on File | Email Address on File |
| 30299496 | Name on File | Email Address on File |
| 30505972 | Farm Bureau Financial Services | cris.folkestad@fbfs.com |
| 30512742 | Name on File | Email Address on File |
| 30301087 | Name on File | Email Address on File |
| 30296449 | Name on File | Email Address on File |
| 30301029 | Name on File | Email Address on File |
| 30298851 | Name on File | Email Address on File |
| 30020318 | FB ALARMS INC DBA FB INTEGRATED SOLUTIONS | RAY@FBIS360.COM |
| 30296781 | Name on File | Email Address on File |
| 30502956 | Name on File | Email Address on File |
| 30295696 | Name on File | Email Address on File |
| 30020335 | FELDESMAN LEIFER LLP | JBENTON@FELDESMAN.COM |
| 30297273 | Name on File | Email Address on File |
| 30300938 | Name on File | Email Address on File |
| 30294458 | Name on File | Email Address on File |
| 30294794 | Name on File | Email Address on File |
| 30295072 | Name on File | Email Address on File |
| 30294529 | Name on File | Email Address on File |
| 30299529 | Name on File | Email Address on File |
| 30298716 | Name on File | Email Address on File |
| 30299700 | Name on File | Email Address on File |
| 30296795 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30294852 | Name on File | Email Address on File |
| 30301022 | Name on File | Email Address on File |
| 30294663 | Name on File | Email Address on File |
| 30299979 | Name on File | Email Address on File |
| 30503621 | Name on File | Email Address on File |
| 30503862 | Name on File | Email Address on File |
| 30503204 | Name on File | Email Address on File |
| 30297858 | Name on File | Email Address on File |
| 30294606 | Name on File | Email Address on File |
| 30296743 | Name on File | Email Address on File |
| 30298317 | Name on File | Email Address on File |
| 30296799 | Name on File | Email Address on File |
| 30297364 | Name on File | Email Address on File |
| 30297861 | Name on File | Email Address on File |
| 30519141 | Name on File | Email Address on File |
| 30518903 | Name on File | Email Address on File |
| 30462803 | Name on File | Email Address on File |
| 30300177 | Name on File | Email Address on File |
| 30299715 | Name on File | Email Address on File |
| 30300000 | Name on File | Email Address on File |
| 30298434 | Name on File | Email Address on File |
| 30519844 | Name on File | Email Address on File |
| 30519845 | Name on File | Email Address on File |
| 30297353 | Name on File | Email Address on File |
| 30518442 | Name on File | Email Address on File |
| 30020371 | FINTURF LLC | CHRISSY.R@FINTURF.COM |
| 30518993 | Finturf, LLC | amy.h@dot818.com<br>amy.h@finturf.com |
| 30020372 | FIRE RESEARCH & TECHNOLOGY, LLC. | CLAUDIA@FRTINVESTIGATION.COM |
| 30299277 | Name on File | Email Address on File |
| 30519049 | Firstar Development, LLC | vmilione@nixonpeabody.com |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30506572 | Fisher & Phillips LLP | abasil@fisherphillips.com |
| 30505215 | Fishkin Lucks LLP | slucks@fishkinlucks.com |
| 30027065 | FITCH RATINGS INC | JOHNSON.FLORENCIANI@FITCHRATINGS.COM |
| 30518675 | Fitch Ratings, Inc. | kyle.cronauer@fitchratings.com jeremy.siegfried@thefitchgroup.com |
| 30519149 | Name on File | Email Address on File |
| 30518764 | Name on File | Email Address on File |
| 30518773 | Name on File | Email Address on File |
| 30518765 | Name on File | Email Address on File |
| 30020389 | FLETCHER YODER PC | LAMP@FYIPLAW.COM |
| 30020392 | FLEX ENERGY ELECTRIC LLC | BRANDON.FISH@FLEXENERGYSOLAR.COM |
| 30298247 | Name on File | Email Address on File |
| 30299179 | Name on File | Email Address on File |
| 30300057 | Name on File | Email Address on File |
| 30297714 | Name on File | Email Address on File |
| 30497881 | Name on File | Email Address on File |
| 30182365 | Name on File | Email Address on File |
| 30182364 | Name on File | Email Address on File |
| 30514584 | Name on File | Email Address on File |
| 30518469 | Name on File | Email Address on File |
| 30518470 | Name on File | Email Address on File |
| 30028727 | FLORIDA POWER MANAGEMENT | STEVE@FPMSOLAR.COM |
| 30020411 | FLORIDA SOLAR ENERGY INDUSTRIES ASSOCIATION | WENDY@FLASEIA.ORG |
| 30298085 | Name on File | Email Address on File |
| 30492535 | Name on File | Email Address on File |
| 30251125 | Name on File | Email Address on File |
| 30251126 | Name on File | Email Address on File |
| 30299184 | Name on File | Email Address on File |
| 30512383 | Ford Motor Company DBA Ford Fleet Care | ffcadmin@ford.com |
| 30493564 | Name on File | Email Address on File |
| 30347275 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30518986 | Name on File | Email Address on File |
| 30503689 | Name on File | Email Address on File |
| 30297062 | Name on File | Email Address on File |
| 30297818 | Name on File | Email Address on File |
| 30296708 | Name on File | Email Address on File |
| 30300461 | Name on File | Email Address on File |
| 30299406 | Name on File | Email Address on File |
| 30296919 | Name on File | Email Address on File |
| 30297602 | Name on File | Email Address on File |
| 30301018 | Name on File | Email Address on File |
| 30295261 | Name on File | Email Address on File |
| 30301220 | Name on File | Email Address on File |
| 30299361 | Name on File | Email Address on File |
| 30297057 | Name on File | Email Address on File |
| 30295548 | Name on File | Email Address on File |
| 30297200 | Name on File | Email Address on File |
| 30297656 | Name on File | Email Address on File |
| 30300593 | Name on File | Email Address on File |
| 30299156 | Name on File | Email Address on File |
| 30299507 | Name on File | Email Address on File |
| 30297716 | Name on File | Email Address on File |
| 30298038 | Name on File | Email Address on File |
| 30294646 | Name on File | Email Address on File |
| 30298234 | Name on File | Email Address on File |
| 30298093 | Name on File | Email Address on File |
| 30297351 | Name on File | Email Address on File |
| 30297151 | Name on File | Email Address on File |
| 30294977 | Name on File | Email Address on File |
| 30296070 | Name on File | Email Address on File |
| 30297470 | Name on File | Email Address on File |
| 30298604 | Name on File | Email Address on File |
| 30299042 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294591 | Name on File | Email Address on File |
| 30297153 | Name on File | Email Address on File |
| 30295989 | Name on File | Email Address on File |
| 30299005 | Name on File | Email Address on File |
| 30296657 | Name on File | Email Address on File |
| 30300001 | Name on File | Email Address on File |
| 30300890 | Name on File | Email Address on File |
| 30294195 | Name on File | Email Address on File |
| 30295433 | Name on File | Email Address on File |
| 30298883 | Name on File | Email Address on File |
| 30516573 | Name on File | Email Address on File |
| 30296228 | Name on File | Email Address on File |
| 30300816 | Name on File | Email Address on File |
| 30020453 | Name on File | Email Address on File |
| 30296846 | Name on File | Email Address on File |
| 30299814 | Name on File | Email Address on File |
| 30297295 | Name on File | Email Address on File |
| 30296361 | Name on File | Email Address on File |
| 30298044 | Name on File | Email Address on File |
| 30300253 | Name on File | Email Address on File |
| 30296702 | Name on File | Email Address on File |
| 30294233 | Name on File | Email Address on File |
| 30299730 | Name on File | Email Address on File |
| 30297147 | Name on File | Email Address on File |
| 30518449 | Name on File | Email Address on File |
| 30298474 | Name on File | Email Address on File |
| 30298787 | Name on File | Email Address on File |
| 30295487 | Name on File | Email Address on File |
| 30299670 | Name on File | Email Address on File |
| 30518703 | Freedom Forever LLC | ejtejeda@hollandhart.com |
| 30518702 | Freedom Forever LLC | jessicamae@freedomforever.com hvalentine@munsch.com |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30518704 | Freedom Forever LLC | mjochs@hollandhart.com |
| 30020465 | FREEDOM SOLAR LLC | CHAD.PREECE@FREEDOMSOLARPOWER.COM |
| 30492732 | Freeus, LLC | monitoring.phs@becklar.com |
| 30460277 | Name on File | Email Address on File |
| 30518553 | Name on File | Email Address on File |
| 30503854 | Name on File | Email Address on File |
| 30514779 | Name on File | Email Address on File |
| 30020504 | FUSION SOLAR ENERGY LLC | YASEL.CORPORAN@FUSIONSOLARENERGY.COM |
| 30296166 | Name on File | Email Address on File |
| 30296179 | Name on File | Email Address on File |
| 30300412 | Name on File | Email Address on File |
| 30294735 | Name on File | Email Address on File |
| 30294865 | Name on File | Email Address on File |
| 30298238 | Name on File | Email Address on File |
| 30297552 | Name on File | Email Address on File |
| 30298083 | Name on File | Email Address on File |
| 30298544 | Name on File | Email Address on File |
| 30297829 | Name on File | Email Address on File |
| 30295168 | Name on File | Email Address on File |
| 30296357 | Name on File | Email Address on File |
| 30483057 | Name on File | Email Address on File |
| 30299760 | Name on File | Email Address on File |
| 30299736 | Name on File | Email Address on File |
| 30300680 | Name on File | Email Address on File |
| 30297167 | Name on File | Email Address on File |
| 30297735 | Name on File | Email Address on File |
| 30297837 | Name on File | Email Address on File |
| 30496796 | Name on File | Email Address on File |
| 30445641 | Name on File | Email Address on File |
| 30312902 | Name on File | Email Address on File |
| 30297462 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300712 | Name on File | Email Address on File |
| 30512399 | Name on File | Email Address on File |
| 30327731 | Name on File | Email Address on File |
| 30299324 | Name on File | Email Address on File |
| 30294973 | Name on File | Email Address on File |
| 30512425 | Name on File | Email Address on File |
| 30505426 | Gartner, Inc. | egoldstein@goodwin.com kheidel@goodwin.com |
| 30505427 | Gartner, Inc. | robert.steagall@gartner.com |
| 30296029 | Name on File | Email Address on File |
| 30301117 | Name on File | Email Address on File |
| 30296792 | Name on File | Email Address on File |
| 30298320 | Name on File | Email Address on File |
| 30296288 | Name on File | Email Address on File |
| 30294489 | Name on File | Email Address on File |
| 30295265 | Name on File | Email Address on File |
| 30300411 | Name on File | Email Address on File |
| 30297758 | Name on File | Email Address on File |
| 30299955 | Name on File | Email Address on File |
| 30299894 | Name on File | Email Address on File |
| 30297606 | Name on File | Email Address on File |
| 30658113 | Name on File | Email Address on File |
| 30299044 | Name on File | Email Address on File |
| 30297740 | Name on File | Email Address on File |
| 30295052 | Name on File | Email Address on File |
| 30299790 | Name on File | Email Address on File |
| 30296712 | Name on File | Email Address on File |
| 30518677 | Name on File | Email Address on File |
| 30506369 | Name on File | Email Address on File |
| 30506368 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297840 | Name on File | Email Address on File |
| 30513413 | GCEF TEP 8-F, LLC | joshua.dorchak@morganlewis.com |
| 30513412 | GCEF TEP 8-F, LLC | projects@greenprintcapital.com |
| 30513459 | GCEF TEP 8-G, LLC | joshua.dorchak@morganlewis.com |
| 30513458 | GCEF TEP 8-G, LLC | projects@greenprintcapital.com |
| 30295157 | Name on File | Email Address on File |
| 30295823 | Name on File | Email Address on File |
| 30271225 | Name on File | Email Address on File |
| 30164253 | Name on File | Email Address on File |
| 30300885 | Name on File | Email Address on File |
| 30518321 | Generation Renewable, Inc. | sskepnek@berkowitzoliver.com |
| 30299461 | Name on File | Email Address on File |
| 30301071 | Name on File | Email Address on File |
| 30296655 | Name on File | Email Address on File |
| 30298778 | Name on File | Email Address on File |
| 30295402 | Name on File | Email Address on File |
| 30296112 | Name on File | Email Address on File |
| 30297186 | Name on File | Email Address on File |
| 30298760 | Name on File | Email Address on File |
| 30301219 | Name on File | Email Address on File |
| 30300443 | Name on File | Email Address on File |
| 30301199 | Name on File | Email Address on File |
| 30294250 | Name on File | Email Address on File |
| 30300462 | Name on File | Email Address on File |
| 30298640 | Name on File | Email Address on File |
| 30300446 | Name on File | Email Address on File |
| 30299780 | Name on File | Email Address on File |
| 30300845 | Name on File | Email Address on File |
| 30300481 | Name on File | Email Address on File |
| 30296548 | Name on File | Email Address on File |
| 30294594 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296095 | Name on File | Email Address on File |
| 30295915 | Name on File | Email Address on File |
| 30298269 | Name on File | Email Address on File |
| 30296183 | Name on File | Email Address on File |
| 30295859 | Name on File | Email Address on File |
| 30297173 | Name on File | Email Address on File |
| 30295932 | Name on File | Email Address on File |
| 30298045 | Name on File | Email Address on File |
| 30295661 | Name on File | Email Address on File |
| 30300121 | Name on File | Email Address on File |
| 30299789 | Name on File | Email Address on File |
| 30296742 | Name on File | Email Address on File |
| 30298933 | Name on File | Email Address on File |
| 30300451 | Name on File | Email Address on File |
| 30299296 | Name on File | Email Address on File |
| 30298359 | Name on File | Email Address on File |
| 30300861 | Name on File | Email Address on File |
| 30297542 | Name on File | Email Address on File |
| 30299929 | Name on File | Email Address on File |
| 30296225 | Name on File | Email Address on File |
| 30299058 | Name on File | Email Address on File |
| 30300482 | Name on File | Email Address on File |
| 30297771 | Name on File | Email Address on File |
| 30299482 | Name on File | Email Address on File |
| 30295108 | Name on File | Email Address on File |
| 30295058 | Name on File | Email Address on File |
| 30295084 | Name on File | Email Address on File |
| 30296153 | Name on File | Email Address on File |
| 30297726 | Name on File | Email Address on File |
| 30298154 | Name on File | Email Address on File |
| 30296058 | Name on File | Email Address on File |
| 30319667 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296660 | Name on File | Email Address on File |
| 30330363 | Name on File | Email Address on File |
| 30503192 | Name on File | Email Address on File |
| 30296201 | Name on File | Email Address on File |
| 30020630 | GET DIMENSION | CAROLINA@GETDIMENSION.COM |
| 30744929 | GET DIMENSION | lily@getdimension.com |
| 30515218 | Name on File | Email Address on File |
| 30326775 | Name on File | Email Address on File |
| 30294295 | Name on File | Email Address on File |
| 30272661 | Name on File | Email Address on File |
| 30272660 | Name on File | Email Address on File |
| 30027838 | GIGAWATT OPERATIONS INC DBA SOL UP | HELMS@SOLUP.COM |
| 30301111 | Name on File | Email Address on File |
| 30300340 | Name on File | Email Address on File |
| 30298541 | Name on File | Email Address on File |
| 30296391 | Name on File | Email Address on File |
| 30478636 | Name on File | Email Address on File |
| 30512539 | Name on File | Email Address on File |
| 30512531 | Name on File | Email Address on File |
| 30294759 | Name on File | Email Address on File |
| 30299951 | Name on File | Email Address on File |
| 30296542 | Name on File | Email Address on File |
| 30300552 | Name on File | Email Address on File |
| 30294533 | Name on File | Email Address on File |
| 30294746 | Name on File | Email Address on File |
| 30300936 | Name on File | Email Address on File |
| 30515399 | Name on File | Email Address on File |
| 30296510 | Name on File | Email Address on File |
| 30297879 | Name on File | Email Address on File |
| 30296916 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296262 | Name on File | Email Address on File |
| 30300345 | Name on File | Email Address on File |
| 30298551 | Name on File | Email Address on File |
| 30295689 | Name on File | Email Address on File |
| 30300268 | Name on File | Email Address on File |
| 30298722 | Name on File | Email Address on File |
| 30299646 | Name on File | Email Address on File |
| 30297759 | Name on File | Email Address on File |
| 30298741 | Name on File | Email Address on File |
| 30295553 | Name on File | Email Address on File |
| 30294503 | Name on File | Email Address on File |
| 30297720 | Name on File | Email Address on File |
| 30298630 | Name on File | Email Address on File |
| 30298211 | Name on File | Email Address on File |
| 30507170 | Name on File | Email Address on File |
| 30531863 | Name on File | Email Address on File |
| 30514540 | Name on File | Email Address on File |
| 30295075 | Name on File | Email Address on File |
| 30077345 | Name on File | Email Address on File |
| 30028749 | GLOBAL BUSINESS INTEGRATION LLC | ANTHONY@CONNECTGBI.COM |
| 30519010 | Global Energy LLC | connie@gogenow.com |
| 30294454 | Name on File | Email Address on File |
| 30299439 | Name on File | Email Address on File |
| 30296100 | Name on File | Email Address on File |
| 30297029 | Name on File | Email Address on File |
| 30295779 | Name on File | Email Address on File |
| 30301156 | Name on File | Email Address on File |
| 30299962 | Name on File | Email Address on File |
| 30300635 | Name on File | Email Address on File |
| 30294313 | Name on File | Email Address on File |
| 30300537 | Name on File | Email Address on File |
| 30300536 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299633 | Name on File | Email Address on File |
| 30297082 | Name on File | Email Address on File |
| 30296966 | Name on File | Email Address on File |
| 30020665 | GO SOLAR POWER | THOMAS@GOSOLARPOWER.COM |
| 30507719 | Name on File | Email Address on File |
| 30326346 | Name on File | Email Address on File |
| 30190114 | Name on File | Email Address on File |
| 30672010 | Name on File | Email Address on File |
| 30518793 | Name on File | Email Address on File |
| 30500068 | Name on File | Email Address on File |
| 30257606 | Name on File | Email Address on File |
| 30257607 | Name on File | Email Address on File |
| 30294346 | Name on File | Email Address on File |
| 30294194 | Name on File | Email Address on File |
| 30299108 | Name on File | Email Address on File |
| 30508244 | Name on File | Email Address on File |
| 30300588 | Name on File | Email Address on File |
| 30028780 | GOSSIP GENIE LLC | JACQUI@GOSSIPGENIE.COM |
| 30505970 | Name on File | Email Address on File |
| 30300276 | Name on File | Email Address on File |
| 30300151 | Name on File | Email Address on File |
| 30300658 | Name on File | Email Address on File |
| 30295210 | Name on File | Email Address on File |
| 30297776 | Name on File | Email Address on File |
| 30020714 | GRACO MECHANICAL INC | KCALBERT@GRACOMECHANICAL.COM |
| 30298580 | Name on File | Email Address on File |
| 30296727 | Name on File | Email Address on File |
| 30454303 | Name on File | Email Address on File |
| 30300335 | Name on File | Email Address on File |
| 30294947 | Name on File | Email Address on File |
| 30508144 | Name on File | Email Address on File |
| 30020732 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30509309 | Great American Insurance Company | sleo@leolawpc.com |
| 30518241 | Great Midwest Insurance Company | jclifford@skywardinsurance.com<br>compliance@skywardinsurance.com<br>jtisdel@skywardinsurance.com |
| 30298628 | Name on File | Email Address on File |
| 30517102 | Name on File | Email Address on File |
| 30458507 | Green Power Energy, LLC | edornfeld@greenpowerenergy.com |
| 30020753 | GREEN POWER ENERGY, LLC | EDORNFELD@GREENPOWERENERGY.COM<br>TDESEVO@GREENPOWERENERGY.COM |
| 30447384 | Name on File | Email Address on File |
| 30020762 | GREENBRILLIANCE LLC | OMKAR.BHANDAKKAR@GREENBRILLIANCE.COM<br>OMKAR.BHANDAKKAR@GREENBRILLIANCE.COM |
| 30483092 | Greenhouse Software, Inc. | accounting@greenhouse.io |
| 30483091 | Greenhouse Software, Inc. | accounting@greenhouse.io<br>morgan.smith@greenhouse.io |
| 30027539 | GREENLANCER ENERGY INC | CJONES@GREENLANCER.COM |
| 30027546 | GREENSPIRE CONSTRUCTION | CRAIG.T@GREENSPIRE.COM |
| 30516996 | Name on File | Email Address on File |
| 30295654 | Name on File | Email Address on File |
| 30299365 | Name on File | Email Address on File |
| 30296053 | Name on File | Email Address on File |
| 30297232 | Name on File | Email Address on File |
| 30300087 | Name on File | Email Address on File |
| 30294323 | Name on File | Email Address on File |
| 30294629 | Name on File | Email Address on File |
| 30299286 | Name on File | Email Address on File |
| 30297907 | Name on File | Email Address on File |
| 30296238 | Name on File | Email Address on File |
| 30299035 | Name on File | Email Address on File |
| 30296421 | Name on File | Email Address on File |
| 30295120 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294910 | Name on File | Email Address on File |
| 30297783 | Name on File | Email Address on File |
| 30300676 | Name on File | Email Address on File |
| 30297369 | Name on File | Email Address on File |
| 30296659 | Name on File | Email Address on File |
| 30298261 | Name on File | Email Address on File |
| 30510387 | Name on File | Email Address on File |
| 30297194 | Name on File | Email Address on File |
| 30028795 | Name on File | Email Address on File |
| 30458579 | Name on File | Email Address on File |
| 30511976 | Name on File | Email Address on File |
| 30300003 | Name on File | Email Address on File |
| 30512401 | Name on File | Email Address on File |
| 30294720 | Name on File | Email Address on File |
| 30298004 | Name on File | Email Address on File |
| 30300270 | Name on File | Email Address on File |
| 30299671 | Name on File | Email Address on File |
| 30297739 | Name on File | Email Address on File |
| 30296646 | Name on File | Email Address on File |
| 30296416 | Name on File | Email Address on File |
| 30298578 | Name on File | Email Address on File |
| 30296198 | Name on File | Email Address on File |
| 30499448 | Name on File | Email Address on File |
| 30503515 | Name on File | Email Address on File |
| 30296683 | Name on File | Email Address on File |
| 30301058 | Name on File | Email Address on File |
| 30295523 | Name on File | Email Address on File |
| 30297406 | Name on File | Email Address on File |
| 30298069 | Name on File | Email Address on File |
| 30298731 | Name on File | Email Address on File |
| 30295427 | Name on File | Email Address on File |
| 30298047 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299093 | Name on File | Email Address on File |
| 30301216 | Name on File | Email Address on File |
| 30507844 | Name on File | Email Address on File |
| 30518550 | Name on File | Email Address on File |
| 30518551 | Name on File | Email Address on File |
| 30518570 | Name on File | Email Address on File |
| 30518571 | Name on File | Email Address on File |
| 30294788 | Name on File | Email Address on File |
| 30295598 | Name on File | Email Address on File |
| 30302450 | GUYOU CONSTRUCTION, LLC | lallred@guyouconstruction.com |
| 30541727 | GUYOU CONSTRUCTION, LLC | marcus@guyouconstruction.com |
| 30297412 | Name on File | Email Address on File |
| 30297948 | Name on File | Email Address on File |
| 30295841 | Name on File | Email Address on File |
| 30294563 | Name on File | Email Address on File |
| 30299206 | Name on File | Email Address on File |
| 30297846 | Name on File | Email Address on File |
| 30294465 | Name on File | Email Address on File |
| 30295681 | Name on File | Email Address on File |
| 30512270 | Name on File | Email Address on File |
| 30512271 | Name on File | Email Address on File |
| 30297081 | Name on File | Email Address on File |
| 30518647 | Name on File | Email Address on File |
| 30299177 | Name on File | Email Address on File |
| 30299540 | Name on File | Email Address on File |
| 30507741 | Name on File | Email Address on File |
| 30297504 | Name on File | Email Address on File |
| 30458521 | Name on File | Email Address on File |
| 30296813 | Name on File | Email Address on File |
| 30299694 | Name on File | Email Address on File |
| 30294305 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300211 | Name on File | Email Address on File |
| 30295393 | Name on File | Email Address on File |
| 30300501 | Name on File | Email Address on File |
| 30300564 | Name on File | Email Address on File |
| 30297488 | Name on File | Email Address on File |
| 30295278 | Name on File | Email Address on File |
| 30297476 | Name on File | Email Address on File |
| 30507126 | Name on File | Email Address on File |
| 30020888 | Name on File | Email Address on File |
| 30299795 | Name on File | Email Address on File |
| 30296884 | Name on File | Email Address on File |
| 30298291 | Name on File | Email Address on File |
| 30300704 | Name on File | Email Address on File |
| 30296691 | Name on File | Email Address on File |
| 30020908 | Name on File | Email Address on File |
| 30295175 | Name on File | Email Address on File |
| 30296459 | Name on File | Email Address on File |
| 30746372 | Name on File | Email Address on File |
| 30519087 | Name on File | Email Address on File |
| 30519088 | Name on File | Email Address on File |
| 30517974 | Name on File | Email Address on File |
| 30299985 | Name on File | Email Address on File |
| 30297810 | Name on File | Email Address on File |
| 30300002 | Name on File | Email Address on File |
| 30020926 | HAZELTINE ADVISORS LLC | REBECA.SPENCER@HAZELTINEADVISORS.COM |
| 30171988 | Headspace Inc | billing@headspace.com falyn.ashley@gmail.com falyn.davis@headspace.com |
| 30297036 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296905 | Name on File | Email Address on File |
| 30295067 | Name on File | Email Address on File |
| 30295186 | Name on File | Email Address on File |
| 30294220 | Name on File | Email Address on File |
| 30301160 | Name on File | Email Address on File |
| 30297940 | Name on File | Email Address on File |
| 30299946 | Name on File | Email Address on File |
| 30296159 | Name on File | Email Address on File |
| 30294432 | Name on File | Email Address on File |
| 30300346 | Name on File | Email Address on File |
| 30300773 | Name on File | Email Address on File |
| 30297555 | Name on File | Email Address on File |
| 30301055 | Name on File | Email Address on File |
| 30299788 | Name on File | Email Address on File |
| 30299349 | Name on File | Email Address on File |
| 30296332 | Name on File | Email Address on File |
| 30295799 | Name on File | Email Address on File |
| 30295855 | Name on File | Email Address on File |
| 30296918 | Name on File | Email Address on File |
| 30295683 | Name on File | Email Address on File |
| 30297806 | Name on File | Email Address on File |
| 30301051 | Name on File | Email Address on File |
| 30295853 | Name on File | Email Address on File |
| 30297897 | Name on File | Email Address on File |
| 30020943 | HELIO SOLAR POWER LLC | JUAN@JOINARC.IO |
| 30499896 | Name on File | Email Address on File |
| 30299410 | Name on File | Email Address on File |
| 30298530 | Name on File | Email Address on File |
| 30296330 | Name on File | Email Address on File |
| 30300950 | Name on File | Email Address on File |
| 30297477 | Name on File | Email Address on File |
| 30294279 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301075 | Name on File | Email Address on File |
| 30300615 | Name on File | Email Address on File |
| 30298001 | Name on File | Email Address on File |
| 30297058 | Name on File | Email Address on File |
| 30294269 | Name on File | Email Address on File |
| 30511775 | Name on File | Email Address on File |
| 30295531 | Name on File | Email Address on File |
| 30295351 | Name on File | Email Address on File |
| 30295931 | Name on File | Email Address on File |
| 30503224 | Name on File | Email Address on File |
| 30503225 | Name on File | Email Address on File |
| 30503370 | Name on File | Email Address on File |
| 30503371 | Name on File | Email Address on File |
| 30503372 | Name on File | Email Address on File |
| 30519130 | Name on File | Email Address on File |
| 30519129 | Name on File | Email Address on File |
| 30491243 | Name on File | Email Address on File |
| 30512342 | Name on File | Email Address on File |
| 30503070 | Name on File | Email Address on File |
| 30503071 | Name on File | Email Address on File |
| 30530638 | Name on File | Email Address on File |
| 30515651 | Name on File | Email Address on File |
| 30506722 | Name on File | Email Address on File |
| 30751617 | Name on File | Email Address on File |
| 30294994 | Name on File | Email Address on File |
| 30300812 | Name on File | Email Address on File |
| 30295258 | Name on File | Email Address on File |
| 30297362 | Name on File | Email Address on File |
| 30300149 | Name on File | Email Address on File |
| 30525869 | Name on File | Email Address on File |
| 30487559 | Name on File | Email Address on File |
| 30181497 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30461163 | Name on File | Email Address on File |
| 30325624 | Name on File | Email Address on File |
| 30512390 | Name on File | Email Address on File |
| 30294971 | Name on File | Email Address on File |
| 30296803 | Name on File | Email Address on File |
| 30296116 | Name on File | Email Address on File |
| 30300371 | Name on File | Email Address on File |
| 30294551 | Name on File | Email Address on File |
| 30298954 | Name on File | Email Address on File |
| 30294845 | Name on File | Email Address on File |
| 30296350 | Name on File | Email Address on File |
| 30518658 | Name on File | Email Address on File |
| 30474995 | Name on File | Email Address on File |
| 30294954 | Name on File | Email Address on File |
| 30017840 | HOMEWORKS CORPORATION | JAIME@HOMEWORKSCORP.COM |
| 30297772 | Name on File | Email Address on File |
| 30296406 | Name on File | Email Address on File |
| 30296327 | Name on File | Email Address on File |
| 30297259 | Name on File | Email Address on File |
| 30518584 | Name on File | Email Address on File |
| 30518585 | Name on File | Email Address on File |
| 30518422 | Name on File | Email Address on File |
| 30518424 | Name on File | Email Address on File |
| 30511552 | Name on File | Email Address on File |
| 30491555 | Hotel Circle Property LLC | gdutton@towncountry.com |
| 30511890 | Name on File | Email Address on File |
| 30021059 | HOUSTONS COURIER | ASENGER@HOUSTONSCOURIER.COM |
| 30300470 | Name on File | Email Address on File |
| 30301127 | Name on File | Email Address on File |
| 30512427 | Name on File | Email Address on File |
| 30496119 | Name on File | Email Address on File |
| 30299860 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301240 | Name on File | Email Address on File |
| 30299492 | Name on File | Email Address on File |
| 30455682 | Hudson Insurance Company | esheppard@odysseygroup.com |
| 30451609 | Name on File | Email Address on File |
| 30506756 | Name on File | Email Address on File |
| 30297399 | Name on File | Email Address on File |
| 30299846 | Name on File | Email Address on File |
| 30294365 | Name on File | Email Address on File |
| 30300261 | Name on File | Email Address on File |
| 30297498 | Name on File | Email Address on File |
| 30296839 | Name on File | Email Address on File |
| 30021094 | Name on File | Email Address on File |
| 30297379 | Name on File | Email Address on File |
| 30503246 | Name on File | Email Address on File |
| 30519918 | Husch Blackwell LLP | mark.benedict@huschblackwell.com |
| 30297977 | Name on File | Email Address on File |
| 30021110 | HYTECH SOLAR INC | MJACINTO@HYTECHSOLAR.COM |
| 30513076 | Hytech Solar Inc. | jbodner@bodnerlawpllc.com |
| 30513072 | Hytech Solar Inc. | kenneth.podolsky@hytechhome.com |
| 30295104 | Name on File | Email Address on File |
| 30299799 | Name on File | Email Address on File |
| 30294661 | Name on File | Email Address on File |
| 30186930 | Name on File | Email Address on File |
| 30186931 | Name on File | Email Address on File |
| 30506303 | Icon Power LLC | stanner@parrbrown.com |
| 30021114 | ICON POWER LLC | VICTOR.HERNANDEZ@ICONPOWER.COM JAKE.BASTIAN@ICONPOWER.COM |
| 30296688 | Name on File | Email Address on File |
| 30298251 | Name on File | Email Address on File |
| 30294230 | Name on File | Email Address on File |
| 30299509 | Name on File | Email Address on File |
| 30296195 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298852 | Name on File | Email Address on File |
| 30081175 | iHeart Media | baddebtprevention@iheartmedia.com |
| 30295677 | Name on File | Email Address on File |
| 30294423 | Name on File | Email Address on File |
| 30299964 | Name on File | Email Address on File |
| 30021141 | IMPACT ENERGY | MINDY.GANZE@IMPACTENERGY.NET |
| 30300811 | Name on File | Email Address on File |
| 30298827 | Name on File | Email Address on File |
| 30294289 | Name on File | Email Address on File |
| 30295211 | Name on File | Email Address on File |
| 30300250 | Name on File | Email Address on File |
| 30295460 | Name on File | Email Address on File |
| 30300348 | Name on File | Email Address on File |
| 30295070 | Name on File | Email Address on File |
| 30296845 | Name on File | Email Address on File |
| 30299527 | Name on File | Email Address on File |
| 30296740 | Name on File | Email Address on File |
| 30295226 | Name on File | Email Address on File |
| 30294158 | Name on File | Email Address on File |
| 30294734 | Name on File | Email Address on File |
| 30671992 | Name on File | Email Address on File |
| 30299745 | Name on File | Email Address on File |
| 30294160 | Name on File | Email Address on File |
| 30296980 | Name on File | Email Address on File |
| 30300105 | Name on File | Email Address on File |
| 30300383 | Name on File | Email Address on File |
| 30300703 | Name on File | Email Address on File |
| 30746092 | Name on File | Email Address on File |
| 30296407 | Name on File | Email Address on File |
| 30294637 | Name on File | Email Address on File |
| 30297724 | Name on File | Email Address on File |
| 30300793 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294445 | Name on File | Email Address on File |
| 30294902 | Name on File | Email Address on File |
| 30301059 | Name on File | Email Address on File |
| 30299299 | Name on File | Email Address on File |
| 30296848 | Name on File | Email Address on File |
| 30296439 | Name on File | Email Address on File |
| 30021147 | INFINITE EQUITY INC | JON@INFINITEEQUITY.COM |
| 30021153 | INFINITY SOLAR SYSTEMS LLC | HOPE.LOUGHRAN@INFINITYSOLARSYSTEMS.COM MATT@INFINITYSOLARSYSTEMS.COM |
| 30330591 | Infor (US), LLC | cash.applications@infor.com |
| 30330590 | Infor (US), LLC | Infor.AmericasCollectabilityAssessments@infor.com marti.cowan@infor.com |
| 30297163 | Name on File | Email Address on File |
| 30090045 | Innovative Expo, Inc. | bmeyer@innovativeexpo.com |
| 30297878 | Name on File | Email Address on File |
| 30270105 | Institute for Building Technology and Safety | SEDWARDS@IBTS.ORG |
| 30544359 | Name on File | Email Address on File |
| 30521455 | Name on File | Email Address on File |
| 30518686 | Name on File | Email Address on File |
| 30021166 | INTENT DRIVERS INC | MIKE.B@INNOVATIVEMETRICS.COM |
| 30021180 | ION SOLAR PROS LLC | TLABBE@IONSOLARPROS.COM |
| 30299300 | Name on File | Email Address on File |
| 30187483 | Name on File | Email Address on File |
| 30296653 | Name on File | Email Address on File |
| 30295781 | Name on File | Email Address on File |
| 30299001 | Name on File | Email Address on File |
| 30300544 | Name on File | Email Address on File |
| 30294985 | Name on File | Email Address on File |
| 30300995 | Name on File | Email Address on File |
| 30299047 | Name on File | Email Address on File |
| 30296856 | Name on File | Email Address on File |
| 30297964 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296105 | Name on File | Email Address on File |
| 30297355 | Name on File | Email Address on File |
| 30300460 | Name on File | Email Address on File |
| 30300170 | Name on File | Email Address on File |
| 30295793 | Name on File | Email Address on File |
| 30299642 | Name on File | Email Address on File |
| 30296359 | Name on File | Email Address on File |
| 30295020 | Name on File | Email Address on File |
| 30021187 | ISAKSEN SOLAR LLC | CCARDOSO@ISAKSENSOLAR.COM CCARDOSO@ISAKSENSOLAR.COM |
| 30512593 | Name on File | Email Address on File |
| 30512592 | Name on File | Email Address on File |
| 30296543 | Name on File | Email Address on File |
| 30295780 | Name on File | Email Address on File |
| 30298510 | Name on File | Email Address on File |
| 30299415 | Name on File | Email Address on File |
| 30299372 | Name on File | Email Address on File |
| 30294713 | Name on File | Email Address on File |
| 30295494 | Name on File | Email Address on File |
| 30300164 | Name on File | Email Address on File |
| 30298268 | Name on File | Email Address on File |
| 30297277 | Name on File | Email Address on File |
| 30021196 | IT&E | CCAS@ITEHQ.NET |
| 30268510 | Itron, Inc. | missy.burns@itron.com |
| 30299204 | Name on File | Email Address on File |
| 30296711 | Name on File | Email Address on File |
| 30296435 | Name on File | Email Address on File |
| 30297119 | Name on File | Email Address on File |
| 30299402 | Name on File | Email Address on File |
| 30295150 | Name on File | Email Address on File |
| 30296717 | Name on File | Email Address on File |
| 30299989 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299077 | Name on File | Email Address on File |
| 30295369 | Name on File | Email Address on File |
| 30021206 | J&C ENERGY ENTERPRISES LLC DBA ENERGY SOLUTIONS DIRECT | NANCY@ENERGYSOLUTIONSDIRECT.COM AUBREY@ESDSOLAR.COM |
| 30295502 | Name on File | Email Address on File |
| 30294256 | Name on File | Email Address on File |
| 30299313 | Name on File | Email Address on File |
| 30300874 | Name on File | Email Address on File |
| 30297927 | Name on File | Email Address on File |
| 30301142 | Name on File | Email Address on File |
| 30298846 | Name on File | Email Address on File |
| 30296022 | Name on File | Email Address on File |
| 30299132 | Name on File | Email Address on File |
| 30301359 | JACKSON TIDUS A LAW CORPORATION | CBROEKING@JACKSONTIDUS.LAW |
| 30746094 | Name on File | Email Address on File |
| 30510853 | Name on File | Email Address on File |
| 30295178 | Name on File | Email Address on File |
| 30300826 | Name on File | Email Address on File |
| 30295267 | Name on File | Email Address on File |
| 30300669 | Name on File | Email Address on File |
| 30300803 | Name on File | Email Address on File |
| 30295172 | Name on File | Email Address on File |
| 30296432 | Name on File | Email Address on File |
| 30296097 | Name on File | Email Address on File |
| 30295998 | Name on File | Email Address on File |
| 30299767 | Name on File | Email Address on File |
| 30300735 | Name on File | Email Address on File |
| 30482615 | Name on File | Email Address on File |
| 30482616 | Name on File | Email Address on File |
| 30300012 | Name on File | Email Address on File |
| 30298893 | Name on File | Email Address on File |
| 30299499 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298091 | Name on File | Email Address on File |
| 30296973 | Name on File | Email Address on File |
| 30298290 | Name on File | Email Address on File |
| 30294504 | Name on File | Email Address on File |
| 30295575 | Name on File | Email Address on File |
| 30301013 | Name on File | Email Address on File |
| 30298779 | Name on File | Email Address on File |
| 30296949 | Name on File | Email Address on File |
| 30297286 | Name on File | Email Address on File |
| 30097519 | Name on File | Email Address on File |
| 30296724 | Name on File | Email Address on File |
| 30519926 | JAJ Roofing d/b/a Citadel Rooing and Solar | hgehle@citadelrs.com dfolk@citadelrs.com |
| 30519925 | JAJ Roofing d/b/a Citadel Rooing and Solar | xsstrohbehn@venable.com CWeinerLevy@Venable.com |
| 30296999 | Name on File | Email Address on File |
| 30299097 | Name on File | Email Address on File |
| 30296168 | Name on File | Email Address on File |
| 30300325 | Name on File | Email Address on File |
| 30298704 | Name on File | Email Address on File |
| 30299473 | Name on File | Email Address on File |
| 30298577 | Name on File | Email Address on File |
| 30300019 | Name on File | Email Address on File |
| 30297666 | Name on File | Email Address on File |
| 30300553 | Name on File | Email Address on File |
| 30298658 | Name on File | Email Address on File |
| 30299922 | Name on File | Email Address on File |
| 30295636 | Name on File | Email Address on File |
| 30294860 | Name on File | Email Address on File |
| 30297394 | Name on File | Email Address on File |
| 30295804 | Name on File | Email Address on File |
| 30296329 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298922 | Name on File | Email Address on File |
| 30295983 | Name on File | Email Address on File |
| 30299918 | Name on File | Email Address on File |
| 30299906 | Name on File | Email Address on File |
| 30295386 | Name on File | Email Address on File |
| 30295438 | Name on File | Email Address on File |
| 30298584 | Name on File | Email Address on File |
| 30298287 | Name on File | Email Address on File |
| 30299272 | Name on File | Email Address on File |
| 30296455 | Name on File | Email Address on File |
| 30296503 | Name on File | Email Address on File |
| 30297908 | Name on File | Email Address on File |
| 30294710 | Name on File | Email Address on File |
| 30301119 | Name on File | Email Address on File |
| 30299302 | Name on File | Email Address on File |
| 30300786 | Name on File | Email Address on File |
| 30298521 | Name on File | Email Address on File |
| 30297813 | Name on File | Email Address on File |
| 30300314 | Name on File | Email Address on File |
| 30296427 | Name on File | Email Address on File |
| 30297258 | Name on File | Email Address on File |
| 30299896 | Name on File | Email Address on File |
| 30294506 | Name on File | Email Address on File |
| 30296955 | Name on File | Email Address on File |
| 30298600 | Name on File | Email Address on File |
| 30298123 | Name on File | Email Address on File |
| 30295991 | Name on File | Email Address on File |
| 30294986 | Name on File | Email Address on File |
| 30296231 | Name on File | Email Address on File |
| 30299326 | Name on File | Email Address on File |
| 30294678 | Name on File | Email Address on File |
| 30027167 | JAMES PETERSEN INDUSTRIES INC DBA SOLAR 4 AMERICA | CLEDO@PETERSENDEAN.COM |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299489 | Name on File | Email Address on File |
| 30298257 | Name on File | Email Address on File |
| 30298447 | Name on File | Email Address on File |
| 30296889 | Name on File | Email Address on File |
| 30295166 | Name on File | Email Address on File |
| 30295488 | Name on File | Email Address on File |
| 30300184 | Name on File | Email Address on File |
| 30295744 | Name on File | Email Address on File |
| 30294975 | Name on File | Email Address on File |
| 30297382 | Name on File | Email Address on File |
| 30299127 | Name on File | Email Address on File |
| 30297695 | Name on File | Email Address on File |
| 30295289 | Name on File | Email Address on File |
| 30299370 | Name on File | Email Address on File |
| 30300333 | Name on File | Email Address on File |
| 30299338 | Name on File | Email Address on File |
| 30297843 | Name on File | Email Address on File |
| 30296854 | Name on File | Email Address on File |
| 30297170 | Name on File | Email Address on File |
| 30300858 | Name on File | Email Address on File |
| 30300090 | Name on File | Email Address on File |
| 30297785 | Name on File | Email Address on File |
| 30295693 | Name on File | Email Address on File |
| 30294284 | Name on File | Email Address on File |
| 30296445 | Name on File | Email Address on File |
| 30298062 | Name on File | Email Address on File |
| 30296780 | Name on File | Email Address on File |
| 30298763 | Name on File | Email Address on File |
| 30297155 | Name on File | Email Address on File |
| 30295925 | Name on File | Email Address on File |
| 30294761 | Name on File | Email Address on File |
| 30299443 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296392 | Name on File | Email Address on File |
| 30297491 | Name on File | Email Address on File |
| 30297435 | Name on File | Email Address on File |
| 30299449 | Name on File | Email Address on File |
| 30299290 | Name on File | Email Address on File |
| 30299657 | Name on File | Email Address on File |
| 30299638 | Name on File | Email Address on File |
| 30295621 | Name on File | Email Address on File |
| 30295563 | Name on File | Email Address on File |
| 30297300 | Name on File | Email Address on File |
| 30300848 | Name on File | Email Address on File |
| 30296739 | Name on File | Email Address on File |
| 30296790 | Name on File | Email Address on File |
| 30298712 | Name on File | Email Address on File |
| 30300864 | Name on File | Email Address on File |
| 30300769 | Name on File | Email Address on File |
| 30295824 | Name on File | Email Address on File |
| 30466513 | Name on File | Email Address on File |
| 30298009 | Name on File | Email Address on File |
| 30300111 | Name on File | Email Address on File |
| 30295916 | Name on File | Email Address on File |
| 30296094 | Name on File | Email Address on File |
| 30301023 | Name on File | Email Address on File |
| 30300815 | Name on File | Email Address on File |
| 30296469 | Name on File | Email Address on File |
| 30295343 | Name on File | Email Address on File |
| 30296215 | Name on File | Email Address on File |
| 30296824 | Name on File | Email Address on File |
| 30298805 | Name on File | Email Address on File |
| 30300191 | Name on File | Email Address on File |
| 30298349 | Name on File | Email Address on File |
| 30300714 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301139 | Name on File | Email Address on File |
| 30297114 | Name on File | Email Address on File |
| 30297132 | Name on File | Email Address on File |
| 30294692 | Name on File | Email Address on File |
| 30298865 | Name on File | Email Address on File |
| 30298609 | Name on File | Email Address on File |
| 30507944 | Javelin Logistics Company Inc | robin.wright@threeway.com |
| 30300021 | Name on File | Email Address on File |
| 30298324 | Name on File | Email Address on File |
| 30297698 | Name on File | Email Address on File |
| 30299089 | Name on File | Email Address on File |
| 30295934 | Name on File | Email Address on File |
| 30296087 | Name on File | Email Address on File |
| 30297383 | Name on File | Email Address on File |
| 30299412 | Name on File | Email Address on File |
| 30298809 | Name on File | Email Address on File |
| 30295337 | Name on File | Email Address on File |
| 30301218 | Name on File | Email Address on File |
| 30295497 | Name on File | Email Address on File |
| 30301232 | Name on File | Email Address on File |
| 30294228 | Name on File | Email Address on File |
| 30299084 | Name on File | Email Address on File |
| 30296401 | Name on File | Email Address on File |
| 30301228 | Name on File | Email Address on File |
| 30296620 | Name on File | Email Address on File |
| 30294879 | Name on File | Email Address on File |
| 30297429 | Name on File | Email Address on File |
| 30295404 | Name on File | Email Address on File |
| 30296640 | Name on File | Email Address on File |
| 30294840 | Name on File | Email Address on File |
| 30294334 | Name on File | Email Address on File |
| 30299259 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300550 | Name on File | Email Address on File |
| 30295878 | Name on File | Email Address on File |
| 30294769 | Name on File | Email Address on File |
| 30294161 | Name on File | Email Address on File |
| 30297563 | Name on File | Email Address on File |
| 30296216 | Name on File | Email Address on File |
| 30298097 | Name on File | Email Address on File |
| 30298479 | Name on File | Email Address on File |
| 30295717 | Name on File | Email Address on File |
| 30299085 | Name on File | Email Address on File |
| 30300853 | Name on File | Email Address on File |
| 30298025 | Name on File | Email Address on File |
| 30300523 | Name on File | Email Address on File |
| 30295272 | Name on File | Email Address on File |
| 30300447 | Name on File | Email Address on File |
| 30296648 | Name on File | Email Address on File |
| 30298780 | Name on File | Email Address on File |
| 30295832 | Name on File | Email Address on File |
| 30299682 | Name on File | Email Address on File |
| 30298249 | Name on File | Email Address on File |
| 30297236 | Name on File | Email Address on File |
| 30300642 | Name on File | Email Address on File |
| 30297683 | Name on File | Email Address on File |
| 30294510 | Name on File | Email Address on File |
| 30300929 | Name on File | Email Address on File |
| 30299007 | Name on File | Email Address on File |
| 30300784 | Name on File | Email Address on File |
| 30296128 | Name on File | Email Address on File |
| 30301116 | Name on File | Email Address on File |
| 30299686 | Name on File | Email Address on File |
| 30299467 | Name on File | Email Address on File |
| 30300148 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298497 | Name on File | Email Address on File |
| 30299523 | Name on File | Email Address on File |
| 30300633 | Name on File | Email Address on File |
| 30299824 | Name on File | Email Address on File |
| 30300739 | Name on File | Email Address on File |
| 30297244 | Name on File | Email Address on File |
| 30294644 | Name on File | Email Address on File |
| 30296010 | Name on File | Email Address on File |
| 30300903 | Name on File | Email Address on File |
| 30496537 | Name on File | Email Address on File |
| 30300358 | Name on File | Email Address on File |
| 30298982 | Name on File | Email Address on File |
| 30299595 | Name on File | Email Address on File |
| 30298464 | Name on File | Email Address on File |
| 30300525 | Name on File | Email Address on File |
| 30298570 | Name on File | Email Address on File |
| 30299401 | Name on File | Email Address on File |
| 30300419 | Name on File | Email Address on File |
| 30298582 | Name on File | Email Address on File |
| 30295206 | Name on File | Email Address on File |
| 30297719 | Name on File | Email Address on File |
| 30297422 | Name on File | Email Address on File |
| 30295814 | Name on File | Email Address on File |
| 30294440 | Name on File | Email Address on File |
| 30297585 | Name on File | Email Address on File |
| 30659597 | Name on File | Email Address on File |
| 30659596 | Name on File | Email Address on File |
| 30299078 | Name on File | Email Address on File |
| 30299591 | Name on File | Email Address on File |
| 30295680 | Name on File | Email Address on File |
| 30298407 | Name on File | Email Address on File |
| 30294979 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296132 | Name on File | Email Address on File |
| 30294638 | Name on File | Email Address on File |
| 30746093 | Name on File | Email Address on File |
| 30294466 | Name on File | Email Address on File |
| 30298744 | Name on File | Email Address on File |
| 30301035 | Name on File | Email Address on File |
| 30297551 | Name on File | Email Address on File |
| 30296573 | Name on File | Email Address on File |
| 30297568 | Name on File | Email Address on File |
| 30299223 | Name on File | Email Address on File |
| 30295999 | Name on File | Email Address on File |
| 30296189 | Name on File | Email Address on File |
| 30301162 | Name on File | Email Address on File |
| 30295489 | Name on File | Email Address on File |
| 30300269 | Name on File | Email Address on File |
| 30295330 | Name on File | Email Address on File |
| 30297098 | Name on File | Email Address on File |
| 30298223 | Name on File | Email Address on File |
| 30298900 | Name on File | Email Address on File |
| 30297913 | Name on File | Email Address on File |
| 30294717 | Name on File | Email Address on File |
| 30300183 | Name on File | Email Address on File |
| 30294753 | Name on File | Email Address on File |
| 30299695 | Name on File | Email Address on File |
| 30299936 | Name on File | Email Address on File |
| 30296643 | Name on File | Email Address on File |
| 30300308 | Name on File | Email Address on File |
| 30297638 | Name on File | Email Address on File |
| 30294463 | Name on File | Email Address on File |
| 30300521 | Name on File | Email Address on File |
| 30298860 | Name on File | Email Address on File |
| 30299827 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298039 | Name on File | Email Address on File |
| 30295171 | Name on File | Email Address on File |
| 30300206 | Name on File | Email Address on File |
| 30299521 | Name on File | Email Address on File |
| 30295608 | Name on File | Email Address on File |
| 30300198 | Name on File | Email Address on File |
| 30298427 | Name on File | Email Address on File |
| 30298393 | Name on File | Email Address on File |
| 30294278 | Name on File | Email Address on File |
| 30298381 | Name on File | Email Address on File |
| 30300824 | Name on File | Email Address on File |
| 30295686 | Name on File | Email Address on File |
| 30299409 | Name on File | Email Address on File |
| 30297118 | Name on File | Email Address on File |
| 30295282 | Name on File | Email Address on File |
| 30296170 | Name on File | Email Address on File |
| 30295710 | Name on File | Email Address on File |
| 30300805 | Name on File | Email Address on File |
| 30296173 | Name on File | Email Address on File |
| 30301133 | Name on File | Email Address on File |
| 30299935 | Name on File | Email Address on File |
| 30300119 | Name on File | Email Address on File |
| 30296051 | Name on File | Email Address on File |
| 30300098 | Name on File | Email Address on File |
| 30298344 | Name on File | Email Address on File |
| 30296358 | Name on File | Email Address on File |
| 30295301 | Name on File | Email Address on File |
| 30297939 | Name on File | Email Address on File |
| 30298930 | Name on File | Email Address on File |
| 30298594 | Name on File | Email Address on File |
| 30300534 | Name on File | Email Address on File |
| 30300287 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298090 | Name on File | Email Address on File |
| 30299014 | Name on File | Email Address on File |
| 30295771 | Name on File | Email Address on File |
| 30300083 | Name on File | Email Address on File |
| 30294183 | Name on File | Email Address on File |
| 30295788 | Name on File | Email Address on File |
| 30297021 | Name on File | Email Address on File |
| 30300286 | Name on File | Email Address on File |
| 30295892 | Name on File | Email Address on File |
| 30296822 | Name on File | Email Address on File |
| 30300339 | Name on File | Email Address on File |
| 30492249 | Name on File | Email Address on File |
| 30492248 | Name on File | Email Address on File |
| 30296681 | Name on File | Email Address on File |
| 30300567 | Name on File | Email Address on File |
| 30295967 | Name on File | Email Address on File |
| 30296180 | Name on File | Email Address on File |
| 30297856 | Name on File | Email Address on File |
| 30297901 | Name on File | Email Address on File |
| 30297605 | Name on File | Email Address on File |
| 30298963 | Name on File | Email Address on File |
| 30295960 | Name on File | Email Address on File |
| 30297407 | Name on File | Email Address on File |
| 30300860 | Name on File | Email Address on File |
| 30297220 | Name on File | Email Address on File |
| 30296797 | Name on File | Email Address on File |
| 30295466 | Name on File | Email Address on File |
| 30298433 | Name on File | Email Address on File |
| 30296805 | Name on File | Email Address on File |
| 30301185 | Name on File | Email Address on File |
| 30299501 | Name on File | Email Address on File |
| 30296491 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294949 | Name on File | Email Address on File |
| 30296314 | Name on File | Email Address on File |
| 30300830 | Name on File | Email Address on File |
| 30297309 | Name on File | Email Address on File |
| 30296748 | Name on File | Email Address on File |
| 30296532 | Name on File | Email Address on File |
| 30297725 | Name on File | Email Address on File |
| 30294861 | Name on File | Email Address on File |
| 30301167 | Name on File | Email Address on File |
| 30299898 | Name on File | Email Address on File |
| 30296671 | Name on File | Email Address on File |
| 30299417 | Name on File | Email Address on File |
| 30299266 | Name on File | Email Address on File |
| 30295669 | Name on File | Email Address on File |
| 30296171 | Name on File | Email Address on File |
| 30296135 | Name on File | Email Address on File |
| 30298029 | Name on File | Email Address on File |
| 30296290 | Name on File | Email Address on File |
| 30300800 | Name on File | Email Address on File |
| 30294555 | Name on File | Email Address on File |
| 30297208 | Name on File | Email Address on File |
| 30295746 | Name on File | Email Address on File |
| 30294752 | Name on File | Email Address on File |
| 30294754 | Name on File | Email Address on File |
| 30298387 | Name on File | Email Address on File |
| 30295852 | Name on File | Email Address on File |
| 30296451 | Name on File | Email Address on File |
| 30299786 | Name on File | Email Address on File |
| 30295856 | Name on File | Email Address on File |
| 30295922 | Name on File | Email Address on File |
| 30297784 | Name on File | Email Address on File |
| 30295146 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299988 | Name on File | Email Address on File |
| 30296190 | Name on File | Email Address on File |
| 30297431 | Name on File | Email Address on File |
| 30299775 | Name on File | Email Address on File |
| 30300363 | Name on File | Email Address on File |
| 30296419 | Name on File | Email Address on File |
| 30515526 | JOHN ADAMS ACADEMIES, INC | gerald.kennedy@procopio.com |
| 30515415 | JOHN ADAMS ACADEMIES, INC | Joseph.Benson@johnadamsacademy.org |
| 30299723 | Name on File | Email Address on File |
| 30298585 | Name on File | Email Address on File |
| 30299062 | Name on File | Email Address on File |
| 30299237 | Name on File | Email Address on File |
| 30299205 | Name on File | Email Address on File |
| 30297385 | Name on File | Email Address on File |
| 30296425 | Name on File | Email Address on File |
| 30295205 | Name on File | Email Address on File |
| 30296466 | Name on File | Email Address on File |
| 30297415 | Name on File | Email Address on File |
| 30300303 | Name on File | Email Address on File |
| 30299609 | Name on File | Email Address on File |
| 30297034 | Name on File | Email Address on File |
| 30298735 | Name on File | Email Address on File |
| 30300750 | Name on File | Email Address on File |
| 30299871 | Name on File | Email Address on File |
| 30298902 | Name on File | Email Address on File |
| 30296940 | Name on File | Email Address on File |
| 30298988 | Name on File | Email Address on File |
| 30294931 | Name on File | Email Address on File |
| 30300832 | Name on File | Email Address on File |
| 30299420 | Name on File | Email Address on File |
| 30298890 | Name on File | Email Address on File |
| 30295464 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300622 | Name on File | Email Address on File |
| 30295256 | Name on File | Email Address on File |
| 30294842 | Name on File | Email Address on File |
| 30300857 | Name on File | Email Address on File |
| 30300106 | Name on File | Email Address on File |
| 30297094 | Name on File | Email Address on File |
| 30301223 | Name on File | Email Address on File |
| 30294863 | Name on File | Email Address on File |
| 30300638 | Name on File | Email Address on File |
| 30297898 | Name on File | Email Address on File |
| 30298164 | Name on File | Email Address on File |
| 30300450 | Name on File | Email Address on File |
| 30300547 | Name on File | Email Address on File |
| 30297492 | Name on File | Email Address on File |
| 30297677 | Name on File | Email Address on File |
| 30294264 | Name on File | Email Address on File |
| 30298371 | Name on File | Email Address on File |
| 30294455 | Name on File | Email Address on File |
| 30298379 | Name on File | Email Address on File |
| 30294900 | Name on File | Email Address on File |
| 30299009 | Name on File | Email Address on File |
| 30295408 | Name on File | Email Address on File |
| 30296678 | Name on File | Email Address on File |
| 30299388 | Name on File | Email Address on File |
| 30294412 | Name on File | Email Address on File |
| 30300911 | Name on File | Email Address on File |
| 30301222 | Name on File | Email Address on File |
| 30296323 | Name on File | Email Address on File |
| 30300672 | Name on File | Email Address on File |
| 30300663 | Name on File | Email Address on File |
| 30295571 | Name on File | Email Address on File |
| 30297506 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295511 | Name on File | Email Address on File |
| 30295969 | Name on File | Email Address on File |
| 30298463 | Name on File | Email Address on File |
| 30297981 | Name on File | Email Address on File |
| 30297592 | Name on File | Email Address on File |
| 30294332 | Name on File | Email Address on File |
| 30296318 | Name on File | Email Address on File |
| 30299181 | Name on File | Email Address on File |
| 30297548 | Name on File | Email Address on File |
| 30299546 | Name on File | Email Address on File |
| 30294379 | Name on File | Email Address on File |
| 30298248 | Name on File | Email Address on File |
| 30298239 | Name on File | Email Address on File |
| 30301110 | Name on File | Email Address on File |
| 30295483 | Name on File | Email Address on File |
| 30298879 | Name on File | Email Address on File |
| 30299864 | Name on File | Email Address on File |
| 30297423 | Name on File | Email Address on File |
| 30295611 | Name on File | Email Address on File |
| 30467764 | Name on File | Email Address on File |
| 30026812 | Name on File | Email Address on File |
| 30301215 | Name on File | Email Address on File |
| 30295079 | Name on File | Email Address on File |
| 30463393 | Name on File | Email Address on File |
| 30294436 | Name on File | Email Address on File |
| 30301226 | Name on File | Email Address on File |
| 30296436 | Name on File | Email Address on File |
| 30294404 | Name on File | Email Address on File |
| 30296473 | Name on File | Email Address on File |
| 30295603 | Name on File | Email Address on File |
| 30298867 | Name on File | Email Address on File |
| 30296149 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295896 | Name on File | Email Address on File |
| 30298504 | Name on File | Email Address on File |
| 30295380 | Name on File | Email Address on File |
| 30297266 | Name on File | Email Address on File |
| 30299185 | Name on File | Email Address on File |
| 30075318 | Name on File | Email Address on File |
| 30300174 | Name on File | Email Address on File |
| 30297802 | Name on File | Email Address on File |
| 30294608 | Name on File | Email Address on File |
| 30300109 | Name on File | Email Address on File |
| 30299888 | Name on File | Email Address on File |
| 30300320 | Name on File | Email Address on File |
| 30298462 | Name on File | Email Address on File |
| 30299451 | Name on File | Email Address on File |
| 30299931 | Name on File | Email Address on File |
| 30299924 | Name on File | Email Address on File |
| 30298129 | Name on File | Email Address on File |
| 30295379 | Name on File | Email Address on File |
| 30298197 | Name on File | Email Address on File |
| 30298389 | Name on File | Email Address on File |
| 30297786 | Name on File | Email Address on File |
| 30298453 | Name on File | Email Address on File |
| 30297352 | Name on File | Email Address on File |
| 30294380 | Name on File | Email Address on File |
| 30296948 | Name on File | Email Address on File |
| 30297637 | Name on File | Email Address on File |
| 30299863 | Name on File | Email Address on File |
| 30294280 | Name on File | Email Address on File |
| 30298937 | Name on File | Email Address on File |
| 30299295 | Name on File | Email Address on File |
| 30297446 | Name on File | Email Address on File |
| 30297344 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298992 | Name on File | Email Address on File |
| 30300563 | Name on File | Email Address on File |
| 30299776 | Name on File | Email Address on File |
| 30298394 | Name on File | Email Address on File |
| 30294238 | Name on File | Email Address on File |
| 30295670 | Name on File | Email Address on File |
| 30295368 | Name on File | Email Address on File |
| 30294462 | Name on File | Email Address on File |
| 30300646 | Name on File | Email Address on File |
| 30296265 | Name on File | Email Address on File |
| 30295288 | Name on File | Email Address on File |
| 30296408 | Name on File | Email Address on File |
| 30299175 | Name on File | Email Address on File |
| 30297582 | Name on File | Email Address on File |
| 30299138 | Name on File | Email Address on File |
| 30301033 | Name on File | Email Address on File |
| 30297668 | Name on File | Email Address on File |
| 30294548 | Name on File | Email Address on File |
| 30294227 | Name on File | Email Address on File |
| 30296694 | Name on File | Email Address on File |
| 30297040 | Name on File | Email Address on File |
| 30295830 | Name on File | Email Address on File |
| 30299004 | Name on File | Email Address on File |
| 30300357 | Name on File | Email Address on File |
| 30297828 | Name on File | Email Address on File |
| 30299488 | Name on File | Email Address on File |
| 30297178 | Name on File | Email Address on File |
| 30299458 | Name on File | Email Address on File |
| 30297301 | Name on File | Email Address on File |
| 30295346 | Name on File | Email Address on File |
| 30297707 | Name on File | Email Address on File |
| 30298180 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294859 | Name on File | Email Address on File |
| 30297924 | Name on File | Email Address on File |
| 30298674 | Name on File | Email Address on File |
| 30299454 | Name on File | Email Address on File |
| 30298631 | Name on File | Email Address on File |
| 30298431 | Name on File | Email Address on File |
| 30296468 | Name on File | Email Address on File |
| 30299356 | Name on File | Email Address on File |
| 30299611 | Name on File | Email Address on File |
| 30300275 | Name on File | Email Address on File |
| 30294670 | Name on File | Email Address on File |
| 30297965 | Name on File | Email Address on File |
| 30300980 | Name on File | Email Address on File |
| 30297999 | Name on File | Email Address on File |
| 30296719 | Name on File | Email Address on File |
| 30295507 | Name on File | Email Address on File |
| 30296066 | Name on File | Email Address on File |
| 30295629 | Name on File | Email Address on File |
| 30296714 | Name on File | Email Address on File |
| 30294843 | Name on File | Email Address on File |
| 30297854 | Name on File | Email Address on File |
| 30297583 | Name on File | Email Address on File |
| 30294475 | Name on File | Email Address on File |
| 30300093 | Name on File | Email Address on File |
| 30297934 | Name on File | Email Address on File |
| 30295496 | Name on File | Email Address on File |
| 30296512 | Name on File | Email Address on File |
| 30297515 | Name on File | Email Address on File |
| 30300741 | Name on File | Email Address on File |
| 30299210 | Name on File | Email Address on File |
| 30299658 | Name on File | Email Address on File |
| 30295503 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296199 | Name on File | Email Address on File |
| 30300330 | Name on File | Email Address on File |
| 30298550 | Name on File | Email Address on File |
| 30299758 | Name on File | Email Address on File |
| 30297738 | Name on File | Email Address on File |
| 30296461 | Name on File | Email Address on File |
| 30297350 | Name on File | Email Address on File |
| 30299978 | Name on File | Email Address on File |
| 30297896 | Name on File | Email Address on File |
| 30294338 | Name on File | Email Address on File |
| 30297766 | Name on File | Email Address on File |
| 30299119 | Name on File | Email Address on File |
| 30296840 | Name on File | Email Address on File |
| 30297787 | Name on File | Email Address on File |
| 30299398 | Name on File | Email Address on File |
| 30297480 | Name on File | Email Address on File |
| 30300609 | Name on File | Email Address on File |
| 30300120 | Name on File | Email Address on File |
| 30295147 | Name on File | Email Address on File |
| 30685810 | Name on File | Email Address on File |
| 30299116 | Name on File | Email Address on File |
| 30298683 | Name on File | Email Address on File |
| 30744986 | Name on File | Email Address on File |
| 30295022 | Name on File | Email Address on File |
| 30296723 | Name on File | Email Address on File |
| 30297865 | Name on File | Email Address on File |
| 30300601 | Name on File | Email Address on File |
| 30298133 | Name on File | Email Address on File |
| 30298104 | Name on File | Email Address on File |
| 30294643 | Name on File | Email Address on File |
| 30300746 | Name on File | Email Address on File |
| 30294528 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298507 | Name on File | Email Address on File |
| 30300465 | Name on File | Email Address on File |
| 30294409 | Name on File | Email Address on File |
| 30299219 | Name on File | Email Address on File |
| 30300045 | Name on File | Email Address on File |
| 30299273 | Name on File | Email Address on File |
| 30294293 | Name on File | Email Address on File |
| 30300659 | Name on File | Email Address on File |
| 30296324 | Name on File | Email Address on File |
| 30296625 | Name on File | Email Address on File |
| 30299351 | Name on File | Email Address on File |
| 30299268 | Name on File | Email Address on File |
| 30300483 | Name on File | Email Address on File |
| 30300403 | Name on File | Email Address on File |
| 30295652 | Name on File | Email Address on File |
| 30297763 | Name on File | Email Address on File |
| 30295877 | Name on File | Email Address on File |
| 30295227 | Name on File | Email Address on File |
| 30298098 | Name on File | Email Address on File |
| 30295164 | Name on File | Email Address on File |
| 30300117 | Name on File | Email Address on File |
| 30299444 | Name on File | Email Address on File |
| 30300327 | Name on File | Email Address on File |
| 30295455 | Name on File | Email Address on File |
| 30297836 | Name on File | Email Address on File |
| 30298950 | Name on File | Email Address on File |
| 30300910 | Name on File | Email Address on File |
| 30299104 | Name on File | Email Address on File |
| 30294507 | Name on File | Email Address on File |
| 30300390 | Name on File | Email Address on File |
| 30295257 | Name on File | Email Address on File |
| 30300467 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300983 | Name on File | Email Address on File |
| 30294452 | Name on File | Email Address on File |
| 30299208 | Name on File | Email Address on File |
| 30547274 | Name on File | Email Address on File |
| 30301053 | Name on File | Email Address on File |
| 30296522 | Name on File | Email Address on File |
| 30300099 | Name on File | Email Address on File |
| 30294482 | Name on File | Email Address on File |
| 30298548 | Name on File | Email Address on File |
| 30299314 | Name on File | Email Address on File |
| 30299330 | Name on File | Email Address on File |
| 30300138 | Name on File | Email Address on File |
| 30298561 | Name on File | Email Address on File |
| 30296969 | Name on File | Email Address on File |
| 30294818 | Name on File | Email Address on File |
| 30299087 | Name on File | Email Address on File |
| 30296850 | Name on File | Email Address on File |
| 30294694 | Name on File | Email Address on File |
| 30298492 | Name on File | Email Address on File |
| 30300651 | Name on File | Email Address on File |
| 30298762 | Name on File | Email Address on File |
| 30503606 | Name on File | Email Address on File |
| 30298671 | Name on File | Email Address on File |
| 30299996 | Name on File | Email Address on File |
| 30300705 | Name on File | Email Address on File |
| 30298040 | Name on File | Email Address on File |
| 30296670 | Name on File | Email Address on File |
| 30296020 | Name on File | Email Address on File |
| 30659594 | Name on File | Email Address on File |
| 30299817 | Name on File | Email Address on File |
| 30296766 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294721 | Name on File | Email Address on File |
| 30294673 | Name on File | Email Address on File |
| 30300518 | Name on File | Email Address on File |
| 30301212 | Name on File | Email Address on File |
| 30300321 | Name on File | Email Address on File |
| 30508317 | JPM Capital Corporation | raj.m.kothari@jpmorgan.com |
| 30508316 | JPM Capital Corporation | rrich@hunton.com |
| 30298107 | Name on File | Email Address on File |
| 30299614 | Name on File | Email Address on File |
| 30299197 | Name on File | Email Address on File |
| 30295441 | Name on File | Email Address on File |
| 30294641 | Name on File | Email Address on File |
| 30297618 | Name on File | Email Address on File |
| 30300016 | Name on File | Email Address on File |
| 30297256 | Name on File | Email Address on File |
| 30299026 | Name on File | Email Address on File |
| 30297328 | Name on File | Email Address on File |
| 30301103 | Name on File | Email Address on File |
| 30296860 | Name on File | Email Address on File |
| 30744993 | Name on File | Email Address on File |
| 30298903 | Name on File | Email Address on File |
| 30296622 | Name on File | Email Address on File |
| 30294336 | Name on File | Email Address on File |
| 30299538 | Name on File | Email Address on File |
| 30297129 | Name on File | Email Address on File |
| 30296619 | Name on File | Email Address on File |
| 30299049 | Name on File | Email Address on File |
| 30296584 | Name on File | Email Address on File |
| 30300366 | Name on File | Email Address on File |
| 30297434 | Name on File | Email Address on File |
| 30298774 | Name on File | Email Address on File |
| 30295962 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298889 | Name on File | Email Address on File |
| 30300110 | Name on File | Email Address on File |
| 30296939 | Name on File | Email Address on File |
| 30295888 | Name on File | Email Address on File |
| 30297497 | Name on File | Email Address on File |
| 30299578 | Name on File | Email Address on File |
| 30297127 | Name on File | Email Address on File |
| 30295109 | Name on File | Email Address on File |
| 30296300 | Name on File | Email Address on File |
| 30300840 | Name on File | Email Address on File |
| 30298206 | Name on File | Email Address on File |
| 30294399 | Name on File | Email Address on File |
| 30296462 | Name on File | Email Address on File |
| 30300143 | Name on File | Email Address on File |
| 30299717 | Name on File | Email Address on File |
| 30295080 | Name on File | Email Address on File |
| 30299833 | Name on File | Email Address on File |
| 30298533 | Name on File | Email Address on File |
| 30301015 | Name on File | Email Address on File |
| 30300064 | Name on File | Email Address on File |
| 30294785 | Name on File | Email Address on File |
| 30297387 | Name on File | Email Address on File |
| 30299125 | Name on File | Email Address on File |
| 30299355 | Name on File | Email Address on File |
| 30301196 | Name on File | Email Address on File |
| 30746089 | Name on File | Email Address on File |
| 30295241 | Name on File | Email Address on File |
| 30296242 | Name on File | Email Address on File |
| 30300612 | Name on File | Email Address on File |
| 30296450 | Name on File | Email Address on File |
| 30295556 | Name on File | Email Address on File |
| 30300293 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294749 | Name on File | Email Address on File |
| 30298052 | Name on File | Email Address on File |
| 30297704 | Name on File | Email Address on File |
| 30295965 | Name on File | Email Address on File |
| 30295518 | Name on File | Email Address on File |
| 30297113 | Name on File | Email Address on File |
| 30300492 | Name on File | Email Address on File |
| 30295984 | Name on File | Email Address on File |
| 30295419 | Name on File | Email Address on File |
| 30298562 | Name on File | Email Address on File |
| 30294946 | Name on File | Email Address on File |
| 30297611 | Name on File | Email Address on File |
| 30503557 | Name on File | Email Address on File |
| 30298898 | Name on File | Email Address on File |
| 30294383 | Name on File | Email Address on File |
| 30297826 | Name on File | Email Address on File |
| 30299606 | Name on File | Email Address on File |
| 30295359 | Name on File | Email Address on File |
| 30296557 | Name on File | Email Address on File |
| 30299948 | Name on File | Email Address on File |
| 30296200 | Name on File | Email Address on File |
| 30299322 | Name on File | Email Address on File |
| 30294918 | Name on File | Email Address on File |
| 30300568 | Name on File | Email Address on File |
| 30299258 | Name on File | Email Address on File |
| 30299991 | Name on File | Email Address on File |
| 30300353 | Name on File | Email Address on File |
| 30378640 | Name on File | Email Address on File |
| 30298973 | Name on File | Email Address on File |
| 30295180 | Name on File | Email Address on File |
| 30297834 | Name on File | Email Address on File |
| 30021429 | K&L GATES LLP | TREASURY@KLGATES.COM |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297702 | Name on File | Email Address on File |
| 30299157 | Name on File | Email Address on File |
| 30297733 | Name on File | Email Address on File |
| 30297946 | Name on File | Email Address on File |
| 30301115 | Name on File | Email Address on File |
| 30295085 | Name on File | Email Address on File |
| 30300040 | Name on File | Email Address on File |
| 30299705 | Name on File | Email Address on File |
| 30298285 | Name on File | Email Address on File |
| 30294301 | Name on File | Email Address on File |
| 30296355 | Name on File | Email Address on File |
| 30296647 | Name on File | Email Address on File |
| 30296015 | Name on File | Email Address on File |
| 30295479 | Name on File | Email Address on File |
| 30294698 | Name on File | Email Address on File |
| 30298350 | Name on File | Email Address on File |
| 30297688 | Name on File | Email Address on File |
| 30294577 | Name on File | Email Address on File |
| 30299679 | Name on File | Email Address on File |
| 30300780 | Name on File | Email Address on File |
| 30300258 | Name on File | Email Address on File |
| 30295293 | Name on File | Email Address on File |
| 30300587 | Name on File | Email Address on File |
| 30300193 | Name on File | Email Address on File |
| 30299448 | Name on File | Email Address on File |
| 30300820 | Name on File | Email Address on File |
| 30295914 | Name on File | Email Address on File |
| 30294424 | Name on File | Email Address on File |
| 30657719 | Name on File | Email Address on File |
| 30298460 | Name on File | Email Address on File |
| 30295327 | Name on File | Email Address on File |
| 30296317 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30295867 | Name on File | Email Address on File |
| 30299508 | Name on File | Email Address on File |
| 30298719 | Name on File | Email Address on File |
| 30295424 | Name on File | Email Address on File |
| 30294715 | Name on File | Email Address on File |
| 30294185 | Name on File | Email Address on File |
| 30297750 | Name on File | Email Address on File |
| 30300502 | Name on File | Email Address on File |
| 30295006 | Name on File | Email Address on File |
| 30301132 | Name on File | Email Address on File |
| 30301125 | Name on File | Email Address on File |
| 30296789 | Name on File | Email Address on File |
| 30300599 | Name on File | Email Address on File |
| 30299394 | Name on File | Email Address on File |
| 30300743 | Name on File | Email Address on File |
| 30294271 | Name on File | Email Address on File |
| 30297717 | Name on File | Email Address on File |
| 30295450 | Name on File | Email Address on File |
| 30298553 | Name on File | Email Address on File |
| 30300328 | Name on File | Email Address on File |
| 30297950 | Name on File | Email Address on File |
| 30297239 | Name on File | Email Address on File |
| 30294626 | Name on File | Email Address on File |
| 30297761 | Name on File | Email Address on File |
| 30299572 | Name on File | Email Address on File |
| 30297709 | Name on File | Email Address on File |
| 30295522 | Name on File | Email Address on File |
| 30296019 | Name on File | Email Address on File |
| 30297176 | Name on File | Email Address on File |
| 30299267 | Name on File | Email Address on File |
| 30294589 | Name on File | Email Address on File |
| 30298887 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298619 | Name on File | Email Address on File |
| 30296086 | Name on File | Email Address on File |
| 30300791 | Name on File | Email Address on File |
| 30297338 | Name on File | Email Address on File |
| 30300722 | Name on File | Email Address on File |
| 30297900 | Name on File | Email Address on File |
| 30295733 | Name on File | Email Address on File |
| 30301523 | KAYO LLC DBA KAYO ENERGY | AWEYMANN@KAYOENERGY.COM |
| 30295358 | Name on File | Email Address on File |
| 30296686 | Name on File | Email Address on File |
| 30301128 | Name on File | Email Address on File |
| 30294941 | Name on File | Email Address on File |
| 30295514 | Name on File | Email Address on File |
| 30295979 | Name on File | Email Address on File |
| 30300049 | Name on File | Email Address on File |
| 30297360 | Name on File | Email Address on File |
| 30295902 | Name on File | Email Address on File |
| 30294469 | Name on File | Email Address on File |
| 30300444 | Name on File | Email Address on File |
| 30298203 | Name on File | Email Address on File |
| 30297718 | Name on File | Email Address on File |
| 30298664 | Name on File | Email Address on File |
| 30294648 | Name on File | Email Address on File |
| 30295339 | Name on File | Email Address on File |
| 30294967 | Name on File | Email Address on File |
| 30301042 | Name on File | Email Address on File |
| 30510074 | Name on File | Email Address on File |
| 30300252 | Name on File | Email Address on File |
| 30297658 | Name on File | Email Address on File |
| 30295381 | Name on File | Email Address on File |
| 30298547 | Name on File | Email Address on File |
| 30297123 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295975 | Name on File | Email Address on File |
| 30298319 | Name on File | Email Address on File |
| 30296139 | Name on File | Email Address on File |
| 30297566 | Name on File | Email Address on File |
| 30300556 | Name on File | Email Address on File |
| 30296269 | Name on File | Email Address on File |
| 30299722 | Name on File | Email Address on File |
| 30300476 | Name on File | Email Address on File |
| 30299712 | Name on File | Email Address on File |
| 30294671 | Name on File | Email Address on File |
| 30295946 | Name on File | Email Address on File |
| 30295751 | Name on File | Email Address on File |
| 30295044 | Name on File | Email Address on File |
| 30296050 | Name on File | Email Address on File |
| 30294988 | Name on File | Email Address on File |
| 30294342 | Name on File | Email Address on File |
| 30296928 | Name on File | Email Address on File |
| 30297823 | Name on File | Email Address on File |
| 30296334 | Name on File | Email Address on File |
| 30300992 | Name on File | Email Address on File |
| 30297575 | Name on File | Email Address on File |
| 30299627 | Name on File | Email Address on File |
| 30299269 | Name on File | Email Address on File |
| 30294384 | Name on File | Email Address on File |
| 30298519 | Name on File | Email Address on File |
| 30296126 | Name on File | Email Address on File |
| 30295512 | Name on File | Email Address on File |
| 30296463 | Name on File | Email Address on File |
| 30301011 | Name on File | Email Address on File |
| 30294819 | Name on File | Email Address on File |
| 30295074 | Name on File | Email Address on File |
| 30295590 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30075378 | Name on File | Email Address on File |
| 30298027 | Name on File | Email Address on File |
| 30299938 | Name on File | Email Address on File |
| 30300218 | Name on File | Email Address on File |
| 30294781 | Name on File | Email Address on File |
| 30297450 | Name on File | Email Address on File |
| 30299129 | Name on File | Email Address on File |
| 30295973 | Name on File | Email Address on File |
| 30296150 | Name on File | Email Address on File |
| 30299928 | Name on File | Email Address on File |
| 30299701 | Name on File | Email Address on File |
| 30294833 | Name on File | Email Address on File |
| 30294899 | Name on File | Email Address on File |
| 30300424 | Name on File | Email Address on File |
| 30299624 | Name on File | Email Address on File |
| 30298326 | Name on File | Email Address on File |
| 30294370 | Name on File | Email Address on File |
| 30298448 | Name on File | Email Address on File |
| 30298828 | Name on File | Email Address on File |
| 30296645 | Name on File | Email Address on File |
| 30296547 | Name on File | Email Address on File |
| 30299669 | Name on File | Email Address on File |
| 30300960 | Name on File | Email Address on File |
| 30298127 | Name on File | Email Address on File |
| 30300448 | Name on File | Email Address on File |
| 30298179 | Name on File | Email Address on File |
| 30295870 | Name on File | Email Address on File |
| 30298225 | Name on File | Email Address on File |
| 30295770 | Name on File | Email Address on File |
| 30298910 | Name on File | Email Address on File |
| 30295624 | Name on File | Email Address on File |
| 30299678 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30503669 | Name on File | Email Address on File |
| 30296373 | Name on File | Email Address on File |
| 30295761 | Name on File | Email Address on File |
| 30296296 | Name on File | Email Address on File |
| 30295451 | Name on File | Email Address on File |
| 30439756 | KIC Restoration Inc | katherine@kicrestoration.com |
| 30301154 | Name on File | Email Address on File |
| 30298843 | Name on File | Email Address on File |
| 30295837 | Name on File | Email Address on File |
| 30300589 | Name on File | Email Address on File |
| 30295944 | Name on File | Email Address on File |
| 30508678 | Name on File | Email Address on File |
| 30300088 | Name on File | Email Address on File |
| 30298868 | Name on File | Email Address on File |
| 30297579 | Name on File | Email Address on File |
| 30295219 | Name on File | Email Address on File |
| 30294853 | Name on File | Email Address on File |
| 30299631 | Name on File | Email Address on File |
| 30298764 | Name on File | Email Address on File |
| 30301106 | Name on File | Email Address on File |
| 30300979 | Name on File | Email Address on File |
| 30299668 | Name on File | Email Address on File |
| 30294725 | Name on File | Email Address on File |
| 30298084 | Name on File | Email Address on File |
| 30295498 | Name on File | Email Address on File |
| 30298144 | Name on File | Email Address on File |
| 30297331 | Name on File | Email Address on File |
| 30300620 | Name on File | Email Address on File |
| 30027171 | Name on File | Email Address on File |
| 30282168 | Kinneman Consulting LLC | jpkinneman@gmail.com |
| 30299428 | Name on File | Email Address on File |
| 30295187 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294850 | Name on File | Email Address on File |
| 30547568 | Name on File | Email Address on File |
| 30297308 | Name on File | Email Address on File |
| 30297788 | Name on File | Email Address on File |
| 30503489 | Name on File | Email Address on File |
| 30296745 | Name on File | Email Address on File |
| 30296080 | Name on File | Email Address on File |
| 30503579 | Name on File | Email Address on File |
| 30340253 | Name on File | Email Address on File |
| 30340251 | Name on File | Email Address on File |
| 30298725 | Name on File | Email Address on File |
| 30295015 | Name on File | Email Address on File |
| 30294186 | Name on File | Email Address on File |
| 30299828 | Name on File | Email Address on File |
| 30299857 | Name on File | Email Address on File |
| 30297654 | Name on File | Email Address on File |
| 30296032 | Name on File | Email Address on File |
| 30298884 | Name on File | Email Address on File |
| 30297233 | Name on File | Email Address on File |
| 30300352 | Name on File | Email Address on File |
| 30295418 | Name on File | Email Address on File |
| 30301180 | Name on File | Email Address on File |
| 30519077 | Kroll Bond Rating Agency, LLC | rebecca.ebert@kbra.com christopher.greer@kbra.com |
| 30518679 | Name on File | Email Address on File |
| 30301067 | Name on File | Email Address on File |
| 30300134 | Name on File | Email Address on File |
| 30297805 | Name on File | Email Address on File |
| 30297254 | Name on File | Email Address on File |
| 30299018 | Name on File | Email Address on File |
| 30299953 | Name on File | Email Address on File |
| 30505062 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298714 | Name on File | Email Address on File |
| 30300162 | Name on File | Email Address on File |
| 30297140 | Name on File | Email Address on File |
| 30473567 | Name on File | Email Address on File |
| 30299954 | Name on File | Email Address on File |
| 30300639 | Name on File | Email Address on File |
| 30298421 | Name on File | Email Address on File |
| 30301210 | Name on File | Email Address on File |
| 30298185 | Name on File | Email Address on File |
| 30296386 | Name on File | Email Address on File |
| 30296043 | Name on File | Email Address on File |
| 30300172 | Name on File | Email Address on File |
| 30296483 | Name on File | Email Address on File |
| 30298768 | Name on File | Email Address on File |
| 30506374 | Name on File | Email Address on File |
| 30506372 | Name on File | Email Address on File |
| 30297869 | Name on File | Email Address on File |
| 30496246 | Name on File | Email Address on File |
| 30295543 | Name on File | Email Address on File |
| 30294634 | Name on File | Email Address on File |
| 30294650 | Name on File | Email Address on File |
| 30295454 | Name on File | Email Address on File |
| 30498072 | Name on File | Email Address on File |
| 30503547 | Name on File | Email Address on File |
| 30503150 | Name on File | Email Address on File |
| 30512477 | Name on File | Email Address on File |
| 30300920 | Name on File | Email Address on File |
| 30300972 | Name on File | Email Address on File |
| 30547373 | Name on File | Email Address on File |
| 30297225 | Name on File | Email Address on File |
| 30297857 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300865 | Name on File | Email Address on File |
| 30299804 | Name on File | Email Address on File |
| 30299126 | Name on File | Email Address on File |
| 30299213 | Name on File | Email Address on File |
| 30295732 | Name on File | Email Address on File |
| 30299040 | Name on File | Email Address on File |
| 30296298 | Name on File | Email Address on File |
| 30297418 | Name on File | Email Address on File |
| 30298964 | Name on File | Email Address on File |
| 30503619 | Name on File | Email Address on File |
| 30296722 | Name on File | Email Address on File |
| 30295082 | Name on File | Email Address on File |
| 30295544 | Name on File | Email Address on File |
| 30297467 | Name on File | Email Address on File |
| 30295228 | Name on File | Email Address on File |
| 30298935 | Name on File | Email Address on File |
| 30300423 | Name on File | Email Address on File |
| 30295848 | Name on File | Email Address on File |
| 30300491 | Name on File | Email Address on File |
| 30300089 | Name on File | Email Address on File |
| 30300213 | Name on File | Email Address on File |
| 30300993 | Name on File | Email Address on File |
| 30298401 | Name on File | Email Address on File |
| 30297850 | Name on File | Email Address on File |
| 30299743 | Name on File | Email Address on File |
| 30300373 | Name on File | Email Address on File |
| 30297533 | Name on File | Email Address on File |
| 30296023 | Name on File | Email Address on File |
| 30299271 | Name on File | Email Address on File |
| 30298535 | Name on File | Email Address on File |
| 30299809 | Name on File | Email Address on File |
| 30300075 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297430 | Name on File | Email Address on File |
| 30300091 | Name on File | Email Address on File |
| 30299130 | Name on File | Email Address on File |
| 30298480 | Name on File | Email Address on File |
| 30299216 | Name on File | Email Address on File |
| 30298284 | Name on File | Email Address on File |
| 30294308 | Name on File | Email Address on File |
| 30300580 | Name on File | Email Address on File |
| 30027392 | LAW ENFORCEMENT ADMINISTRATIVE & MANAGEMENT SERVICES | JAMIE.MANNING@LEAMS.NET |
| 30512394 | Name on File | Email Address on File |
| 30021618 | LAW OFFICES OF HILARY B MILLER | HILARY@MILLER.NET |
| 30296263 | Name on File | Email Address on File |
| 30295192 | Name on File | Email Address on File |
| 30296255 | Name on File | Email Address on File |
| 30294915 | Name on File | Email Address on File |
| 30295912 | Name on File | Email Address on File |
| 30299310 | Name on File | Email Address on File |
| 30503507 | Name on File | Email Address on File |
| 30296304 | Name on File | Email Address on File |
| 30300527 | Name on File | Email Address on File |
| 30519114 | Name on File | Email Address on File |
| 30297851 | Name on File | Email Address on File |
| 30295287 | Name on File | Email Address on File |
| 30296603 | Name on File | Email Address on File |
| 30503657 | Name on File | Email Address on File |
| 30298155 | Name on File | Email Address on File |
| 30519051 | Name on File | Email Address on File |
| 30519050 | Name on File | Email Address on File |
| 30297855 | Name on File | Email Address on File |
| 30297912 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300856 | Name on File | Email Address on File |
| 30484062 | Name on File | Email Address on File |
| 30038938 | Name on File | Email Address on File |
| 30112275 | Leeds Professional Resources, LLC | jleeds@leedsresources.com |
| 30297337 | Name on File | Email Address on File |
| 30295350 | Name on File | Email Address on File |
| 30301525 | LEGION SOLAR POWER LLC | DELMYIVY@LEGIONSOLARPOWER.COM |
| 30298686 | Name on File | Email Address on File |
| 30299419 | Name on File | Email Address on File |
| 30299158 | Name on File | Email Address on File |
| 30296692 | Name on File | Email Address on File |
| 30274788 | Name on File | Email Address on File |
| 30512815 | Lennar Corporation | anicas@goodwinlaw.com mmitnick@goodwinlaw.com |
| 30512816 | Lennar Corporation | SunnovaPOC@lennar.com mark.sustana@lennar.com |
| 30301178 | Name on File | Email Address on File |
| 30299166 | Name on File | Email Address on File |
| 30297441 | Name on File | Email Address on File |
| 30297777 | Name on File | Email Address on File |
| 30300039 | Name on File | Email Address on File |
| 30513897 | Name on File | Email Address on File |
| 30297988 | Name on File | Email Address on File |
| 30300711 | Name on File | Email Address on File |
| 30300251 | Name on File | Email Address on File |
| 30297090 | Name on File | Email Address on File |
| 30027000 | LEONARD ROOFING INC | BRUCE@LEONARDROOFING.COM BRUCE@LEONARDROOFING.COM BRUCE@LEONARDROOFING.COM |
| 30299053 | Name on File | Email Address on File |
| 30519016 | Name on File | Email Address on File |
| 30294232 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296073 | Name on File | Email Address on File |
| 30296908 | Name on File | Email Address on File |
| 30300312 | Name on File | Email Address on File |
| 30300319 | Name on File | Email Address on File |
| 30295156 | Name on File | Email Address on File |
| 30296036 | Name on File | Email Address on File |
| 30300360 | Name on File | Email Address on File |
| 30300776 | Name on File | Email Address on File |
| 30300881 | Name on File | Email Address on File |
| 30295805 | Name on File | Email Address on File |
| 30296383 | Name on File | Email Address on File |
| 30299666 | Name on File | Email Address on File |
| 30295294 | Name on File | Email Address on File |
| 30300888 | Name on File | Email Address on File |
| 30298354 | Name on File | Email Address on File |
| 30294855 | Name on File | Email Address on File |
| 30297549 | Name on File | Email Address on File |
| 30298777 | Name on File | Email Address on File |
| 30297249 | Name on File | Email Address on File |
| 30300324 | Name on File | Email Address on File |
| 30300067 | Name on File | Email Address on File |
| 30295342 | Name on File | Email Address on File |
| 30300554 | Name on File | Email Address on File |
| 30295001 | Name on File | Email Address on File |
| 30751622 | Name on File | Email Address on File |
| 30300216 | Name on File | Email Address on File |
| 30296344 | Name on File | Email Address on File |
| 30296504 | Name on File | Email Address on File |
| 30506994 | Name on File | Email Address on File |
| 30297975 | Name on File | Email Address on File |
| 30554006 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30518883 | LGCY Installation Services | jaredparrish@lgcypower.com |
| 30519068 | LGCY Installation Services and LGCY Power | jaredparrish@lgcypower.com |
| 30296507 | Name on File | Email Address on File |
| 30299065 | Name on File | Email Address on File |
| 30453566 | Liberty Mutual Insurance Company | justin.gauthier@libertymutual.com |
| 30296294 | Name on File | Email Address on File |
| 30518651 | LibreMax Capital, LLC | legal@libremax.com |
| 30021685 | LIEN SOLUTIONS | CTLSPAYMENTADVICE@WOLTERSKLUWER.COM |
| 30295501 | Name on File | Email Address on File |
| 30298443 | Name on File | Email Address on File |
| 30298916 | Name on File | Email Address on File |
| 30296757 | Name on File | Email Address on File |
| 30296372 | Name on File | Email Address on File |
| 30301227 | Name on File | Email Address on File |
| 30298727 | Name on File | Email Address on File |
| 30475970 | Name on File | Email Address on File |
| 30299765 | Name on File | Email Address on File |
| 30295431 | Name on File | Email Address on File |
| 30295222 | Name on File | Email Address on File |
| 30298769 | Name on File | Email Address on File |
| 30300810 | Name on File | Email Address on File |
| 30298738 | Name on File | Email Address on File |
| 30297516 | Name on File | Email Address on File |
| 30299227 | Name on File | Email Address on File |
| 30298392 | Name on File | Email Address on File |
| 30297452 | Name on File | Email Address on File |
| 30297925 | Name on File | Email Address on File |
| 30294890 | Name on File | Email Address on File |
| 30296031 | Name on File | Email Address on File |
| 30295872 | Name on File | Email Address on File |
| 30296345 | Name on File | Email Address on File |
| 30295323 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300677 | Name on File | Email Address on File |
| 30300201 | Name on File | Email Address on File |
| 30296986 | Name on File | Email Address on File |
| 30296738 | Name on File | Email Address on File |
| 30295069 | Name on File | Email Address on File |
| 30299676 | Name on File | Email Address on File |
| 30029036 | LINKSQUARES INC. | FRANCES@LINKSQUARES.COM |
| 30029039 | LINKUS | APRILM@AVEYO.COM JOHNM@AVEYO.COM |
| 30519041 | Linkus Enterprises, LLC | dave@aveyo.com |
| 30299769 | Name on File | Email Address on File |
| 30300595 | Name on File | Email Address on File |
| 30301096 | Name on File | Email Address on File |
| 30297401 | Name on File | Email Address on File |
| 30299383 | Name on File | Email Address on File |
| 30296865 | Name on File | Email Address on File |
| 30299405 | Name on File | Email Address on File |
| 30294878 | Name on File | Email Address on File |
| 30299066 | Name on File | Email Address on File |
| 30298888 | Name on File | Email Address on File |
| 30298520 | Name on File | Email Address on File |
| 30300825 | Name on File | Email Address on File |
| 30298641 | Name on File | Email Address on File |
| 30503655 | Name on File | Email Address on File |
| 30518665 | Name on File | Email Address on File |
| 30299235 | Name on File | Email Address on File |
| 30295954 | Name on File | Email Address on File |
| 30299710 | Name on File | Email Address on File |
| 30295758 | Name on File | Email Address on File |
| 30296693 | Name on File | Email Address on File |
| 30301049 | Name on File | Email Address on File |
| 30295177 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30295436 | Name on File | Email Address on File |
| 30298159 | Name on File | Email Address on File |
| 30297130 | Name on File | Email Address on File |
| 30295083 | Name on File | Email Address on File |
| 30299143 | Name on File | Email Address on File |
| 30513622 | Name on File | Email Address on File |
| 30519002 | Name on File | Email Address on File |
| 30511994 | Name on File | Email Address on File |
| 30500658 | Name on File | Email Address on File |
| 30358387 | Name on File | Email Address on File |
| 30519948 | Name on File | Email Address on File |
| 30299392 | Name on File | Email Address on File |
| 30298484 | Name on File | Email Address on File |
| 30301050 | Name on File | Email Address on File |
| 30298209 | Name on File | Email Address on File |
| 30294540 | Name on File | Email Address on File |
| 30298897 | Name on File | Email Address on File |
| 30298015 | Name on File | Email Address on File |
| 30294797 | Name on File | Email Address on File |
| 30297289 | Name on File | Email Address on File |
| 30296013 | Name on File | Email Address on File |
| 30294929 | Name on File | Email Address on File |
| 30294387 | Name on File | Email Address on File |
| 30301063 | Name on File | Email Address on File |
| 30296044 | Name on File | Email Address on File |
| 30300530 | Name on File | Email Address on File |
| 30299721 | Name on File | Email Address on File |
| 30294525 | Name on File | Email Address on File |
| 30300629 | Name on File | Email Address on File |
| 30297868 | Name on File | Email Address on File |
| 30295215 | Name on File | Email Address on File |
| 30298775 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298509 | Name on File | Email Address on File |
| 30297311 | Name on File | Email Address on File |
| 30297038 | Name on File | Email Address on File |
| 30296728 | Name on File | Email Address on File |
| 30295231 | Name on File | Email Address on File |
| 30295243 | Name on File | Email Address on File |
| 30298709 | Name on File | Email Address on File |
| 30294580 | Name on File | Email Address on File |
| 30298449 | Name on File | Email Address on File |
| 30294449 | Name on File | Email Address on File |
| 30297361 | Name on File | Email Address on File |
| 30298993 | Name on File | Email Address on File |
| 30297207 | Name on File | Email Address on File |
| 30297079 | Name on File | Email Address on File |
| 30188315 | Louisiana Department of Revenue | ericka.matthews@la.gov |
| 30295429 | Name on File | Email Address on File |
| 30081353 | Loveland Roofing, Inc. | mdelacruz@lovelandroofing.org |
| 30297179 | Name on File | Email Address on File |
| 30299455 | Name on File | Email Address on File |
| 30298458 | Name on File | Email Address on File |
| 30505648 | Name on File | Email Address on File |
| 30298357 | Name on File | Email Address on File |
| 30297630 | Name on File | Email Address on File |
| 30300509 | Name on File | Email Address on File |
| 30295790 | Name on File | Email Address on File |
| 30295630 | Name on File | Email Address on File |
| 30300387 | Name on File | Email Address on File |
| 30296561 | Name on File | Email Address on File |
| 30294236 | Name on File | Email Address on File |
| 30299622 | Name on File | Email Address on File |
| 30299941 | Name on File | Email Address on File |
| 30299008 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296550 | Name on File | Email Address on File |
| 30294421 | Name on File | Email Address on File |
| 30298946 | Name on File | Email Address on File |
| 30299634 | Name on File | Email Address on File |
| 30299460 | Name on File | Email Address on File |
| 30300953 | Name on File | Email Address on File |
| 30296951 | Name on File | Email Address on File |
| 30299173 | Name on File | Email Address on File |
| 30295106 | Name on File | Email Address on File |
| 30296932 | Name on File | Email Address on File |
| 30297944 | Name on File | Email Address on File |
| 30298194 | Name on File | Email Address on File |
| 30296075 | Name on File | Email Address on File |
| 30296440 | Name on File | Email Address on File |
| 30299512 | Name on File | Email Address on File |
| 30299581 | Name on File | Email Address on File |
| 30297370 | Name on File | Email Address on File |
| 30299840 | Name on File | Email Address on File |
| 30294766 | Name on File | Email Address on File |
| 30300695 | Name on File | Email Address on File |
| 30301158 | Name on File | Email Address on File |
| 30294957 | Name on File | Email Address on File |
| 30298953 | Name on File | Email Address on File |
| 30295528 | Name on File | Email Address on File |
| 30295506 | Name on File | Email Address on File |
| 30297292 | Name on File | Email Address on File |
| 30300063 | Name on File | Email Address on File |
| 30298645 | Name on File | Email Address on File |
| 30297919 | Name on File | Email Address on File |
| 30297230 | Name on File | Email Address on File |
| 30085998 | Name on File | Email Address on File |
| 30298253 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30295777 | Name on File | Email Address on File |
| 30298289 | Name on File | Email Address on File |
| 30029048 | LUMECO ENERGY LLC | JWJONES303@GMAIL.COM |
| 30029050 | LUMINA SOLAR INC. | RYAN@LUMINASOLAR.COM RYAN@LUMINASOLAR.COM |
| 30503011 | Lumina Solar, Inc. | legal@luminasolar.com |
| 30518385 | Lumina Sun Smart Home LLC | brady@luminasun.com heather@luminasun.com |
| 30021798 | LUNEX POWER, INC. | DAN@LUNEXPOWER.COM |
| 30295903 | Name on File | Email Address on File |
| 30295709 | Name on File | Email Address on File |
| 30301205 | Name on File | Email Address on File |
| 30296025 | Name on File | Email Address on File |
| 30300033 | Name on File | Email Address on File |
| 30300673 | Name on File | Email Address on File |
| 30300605 | Name on File | Email Address on File |
| 30486851 | Name on File | Email Address on File |
| 30294431 | Name on File | Email Address on File |
| 30296030 | Name on File | Email Address on File |
| 30300283 | Name on File | Email Address on File |
| 30297495 | Name on File | Email Address on File |
| 30297703 | Name on File | Email Address on File |
| 30497352 | Name on File | Email Address on File |
| 30298323 | Name on File | Email Address on File |
| 30029068 | LYNDEN AIR FREIGHT, INC. DBA LYNDEN INTERNATIONAL | AANSARI@LYNDEN.COM |
| 30294888 | Name on File | Email Address on File |
| 30297931 | Name on File | Email Address on File |
| 30300715 | Name on File | Email Address on File |
| 30300297 | Name on File | Email Address on File |
| 30298418 | Name on File | Email Address on File |
| 30299787 | Name on File | Email Address on File |
| 30297154 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300935 | Name on File | Email Address on File |
| 30295820 | Name on File | Email Address on File |
| 30297054 | Name on File | Email Address on File |
| 30503631 | Name on File | Email Address on File |
| 30295302 | Name on File | Email Address on File |
| 30294882 | Name on File | Email Address on File |
| 30298831 | Name on File | Email Address on File |
| 30297316 | Name on File | Email Address on File |
| 30512674 | Mac Murray & Shuster LLP | kevans@mslawgroup.com cmusson@mslawgroup.com |
| 30021813 | MACABACUS INC | BRANDY.BOUNDS@MACABACUS.COM |
| 30297657 | Name on File | Email Address on File |
| 30518753 | Name on File | Email Address on File |
| 30503535 | Name on File | Email Address on File |
| 30299048 | Name on File | Email Address on File |
| 30294429 | Name on File | Email Address on File |
| 30295578 | Name on File | Email Address on File |
| 30514035 | Name on File | Email Address on File |
| 30294359 | Name on File | Email Address on File |
| 30300994 | Name on File | Email Address on File |
| 30295138 | Name on File | Email Address on File |
| 30297371 | Name on File | Email Address on File |
| 30297685 | Name on File | Email Address on File |
| 30299556 | Name on File | Email Address on File |
| 30050042 | Name on File | Email Address on File |
| 30298140 | Name on File | Email Address on File |
| 30502842 | Name on File | Email Address on File |
| 30503267 | Name on File | Email Address on File |
| 30298825 | Name on File | Email Address on File |
| 30496852 | Name on File | Email Address on File |
| 30295235 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297742 | Name on File | Email Address on File |
| 30296387 | Name on File | Email Address on File |
| 30296697 | Name on File | Email Address on File |
| 30297138 | Name on File | Email Address on File |
| 30295700 | Name on File | Email Address on File |
| 30021830 | MALAMA SOLAR LLC | TYLER.VASCONCELLOS@MALAMASOLAR.COM |
| 30299899 | Name on File | Email Address on File |
| 30294826 | Name on File | Email Address on File |
| 30294434 | Name on File | Email Address on File |
| 30503581 | Name on File | Email Address on File |
| 30503583 | Name on File | Email Address on File |
| 30294745 | Name on File | Email Address on File |
| 30298231 | Name on File | Email Address on File |
| 30297963 | Name on File | Email Address on File |
| 30086389 | Name on File | Email Address on File |
| 30519161 | Mandalay Homes | accountspayable@mandalayhomes.com |
| 30294353 | Name on File | Email Address on File |
| 30300209 | Name on File | Email Address on File |
| 30296575 | Name on File | Email Address on File |
| 30301179 | Name on File | Email Address on File |
| 30299940 | Name on File | Email Address on File |
| 30518688 | Name on File | Email Address on File |
| 30297591 | Name on File | Email Address on File |
| 30685809 | Name on File | Email Address on File |
| 30294783 | Name on File | Email Address on File |
| 30294247 | Name on File | Email Address on File |
| 30295338 | Name on File | Email Address on File |
| 30298368 | Name on File | Email Address on File |
| 30300689 | Name on File | Email Address on File |
| 30298361 | Name on File | Email Address on File |
| 30294966 | Name on File | Email Address on File |
| 30298891 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295160 | Name on File | Email Address on File |
| 30169727 | Name on File | Email Address on File |
| 30169729 | Name on File | Email Address on File |
| 30296376 | Name on File | Email Address on File |
| 30300455 | Name on File | Email Address on File |
| 30296121 | Name on File | Email Address on File |
| 30295566 | Name on File | Email Address on File |
| 30300331 | Name on File | Email Address on File |
| 30294620 | Name on File | Email Address on File |
| 30297464 | Name on File | Email Address on File |
| 30300274 | Name on File | Email Address on File |
| 30296085 | Name on File | Email Address on File |
| 30296563 | Name on File | Email Address on File |
| 30294976 | Name on File | Email Address on File |
| 30294245 | Name on File | Email Address on File |
| 30295580 | Name on File | Email Address on File |
| 30299505 | Name on File | Email Address on File |
| 30298034 | Name on File | Email Address on File |
| 30294382 | Name on File | Email Address on File |
| 30295269 | Name on File | Email Address on File |
| 30292103 | Marco Roofing | 86hernandezmn@gmail.com |
| 30294422 | Name on File | Email Address on File |
| 30296370 | Name on File | Email Address on File |
| 30297216 | Name on File | Email Address on File |
| 30300396 | Name on File | Email Address on File |
| 30294534 | Name on File | Email Address on File |
| 30296665 | Name on File | Email Address on File |
| 30300707 | Name on File | Email Address on File |
| 30297373 | Name on File | Email Address on File |
| 30298940 | Name on File | Email Address on File |
| 30300851 | Name on File | Email Address on File |
| 30297971 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300472 | Name on File | Email Address on File |
| 30300675 | Name on File | Email Address on File |
| 30301074 | Name on File | Email Address on File |
| 30295435 | Name on File | Email Address on File |
| 30297949 | Name on File | Email Address on File |
| 30294564 | Name on File | Email Address on File |
| 30299148 | Name on File | Email Address on File |
| 30294930 | Name on File | Email Address on File |
| 30300182 | Name on File | Email Address on File |
| 30300512 | Name on File | Email Address on File |
| 30296636 | Name on File | Email Address on File |
| 30300372 | Name on File | Email Address on File |
| 30301008 | Name on File | Email Address on File |
| 30296035 | Name on File | Email Address on File |
| 30298134 | Name on File | Email Address on File |
| 30295612 | Name on File | Email Address on File |
| 30297185 | Name on File | Email Address on File |
| 30299257 | Name on File | Email Address on File |
| 30294601 | Name on File | Email Address on File |
| 30300928 | Name on File | Email Address on File |
| 30294268 | Name on File | Email Address on File |
| 30297501 | Name on File | Email Address on File |
| 30299626 | Name on File | Email Address on File |
| 30294777 | Name on File | Email Address on File |
| 30299811 | Name on File | Email Address on File |
| 30300806 | Name on File | Email Address on File |
| 30297760 | Name on File | Email Address on File |
| 30299772 | Name on File | Email Address on File |
| 30294414 | Name on File | Email Address on File |
| 30294942 | Name on File | Email Address on File |
| 30296649 | Name on File | Email Address on File |
| 30299483 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294244 | Name on File | Email Address on File |
| 30298099 | Name on File | Email Address on File |
| 30294891 | Name on File | Email Address on File |
| 30299139 | Name on File | Email Address on File |
| 30298637 | Name on File | Email Address on File |
| 30296339 | Name on File | Email Address on File |
| 30296313 | Name on File | Email Address on File |
| 30299972 | Name on File | Email Address on File |
| 30296377 | Name on File | Email Address on File |
| 30294515 | Name on File | Email Address on File |
| 30298579 | Name on File | Email Address on File |
| 30295753 | Name on File | Email Address on File |
| 30295298 | Name on File | Email Address on File |
| 30300764 | Name on File | Email Address on File |
| 30294592 | Name on File | Email Address on File |
| 30295719 | Name on File | Email Address on File |
| 30298892 | Name on File | Email Address on File |
| 30300894 | Name on File | Email Address on File |
| 30299594 | Name on File | Email Address on File |
| 30297956 | Name on File | Email Address on File |
| 30298793 | Name on File | Email Address on File |
| 30296065 | Name on File | Email Address on File |
| 30297571 | Name on File | Email Address on File |
| 30297240 | Name on File | Email Address on File |
| 30297424 | Name on File | Email Address on File |
| 30300277 | Name on File | Email Address on File |
| 30294239 | Name on File | Email Address on File |
| 30295098 | Name on File | Email Address on File |
| 30295663 | Name on File | Email Address on File |
| 30294731 | Name on File | Email Address on File |
| 30294442 | Name on File | Email Address on File |
| 30295078 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298627 | Name on File | Email Address on File |
| 30296474 | Name on File | Email Address on File |
| 30294814 | Name on File | Email Address on File |
| 30296802 | Name on File | Email Address on File |
| 30300569 | Name on File | Email Address on File |
| 30298721 | Name on File | Email Address on File |
| 30296006 | Name on File | Email Address on File |
| 30296785 | Name on File | Email Address on File |
| 30297632 | Name on File | Email Address on File |
| 30298496 | Name on File | Email Address on File |
| 30295264 | Name on File | Email Address on File |
| 30297172 | Name on File | Email Address on File |
| 30299534 | Name on File | Email Address on File |
| 30300868 | Name on File | Email Address on File |
| 30295224 | Name on File | Email Address on File |
| 30297283 | Name on File | Email Address on File |
| 30299719 | Name on File | Email Address on File |
| 30297214 | Name on File | Email Address on File |
| 30295615 | Name on File | Email Address on File |
| 30297832 | Name on File | Email Address on File |
| 30297933 | Name on File | Email Address on File |
| 30298506 | Name on File | Email Address on File |
| 30299034 | Name on File | Email Address on File |
| 30296516 | Name on File | Email Address on File |
| 30298115 | Name on File | Email Address on File |
| 30295722 | Name on File | Email Address on File |
| 30298199 | Name on File | Email Address on File |
| 30295481 | Name on File | Email Address on File |
| 30295167 | Name on File | Email Address on File |
| 30296335 | Name on File | Email Address on File |
| 30296769 | Name on File | Email Address on File |
| 30300085 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297873 | Name on File | Email Address on File |
| 30295223 | Name on File | Email Address on File |
| 30298416 | Name on File | Email Address on File |
| 30294789 | Name on File | Email Address on File |
| 30299842 | Name on File | Email Address on File |
| 30299354 | Name on File | Email Address on File |
| 30300842 | Name on File | Email Address on File |
| 30299161 | Name on File | Email Address on File |
| 30300306 | Name on File | Email Address on File |
| 30295045 | Name on File | Email Address on File |
| 30297032 | Name on File | Email Address on File |
| 30299252 | Name on File | Email Address on File |
| 30299825 | Name on File | Email Address on File |
| 30296841 | Name on File | Email Address on File |
| 30299943 | Name on File | Email Address on File |
| 30297246 | Name on File | Email Address on File |
| 30295539 | Name on File | Email Address on File |
| 30295457 | Name on File | Email Address on File |
| 30298148 | Name on File | Email Address on File |
| 30300043 | Name on File | Email Address on File |
| 30300664 | Name on File | Email Address on File |
| 30297574 | Name on File | Email Address on File |
| 30297426 | Name on File | Email Address on File |
| 30299264 | Name on File | Email Address on File |
| 30299913 | Name on File | Email Address on File |
| 30299341 | Name on File | Email Address on File |
| 30296698 | Name on File | Email Address on File |
| 30294998 | Name on File | Email Address on File |
| 30296776 | Name on File | Email Address on File |
| 30295462 | Name on File | Email Address on File |
| 30297899 | Name on File | Email Address on File |
| 30299240 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295354 | Name on File | Email Address on File |
| 30297421 | Name on File | Email Address on File |
| 30297764 | Name on File | Email Address on File |
| 30298198 | Name on File | Email Address on File |
| 30300863 | Name on File | Email Address on File |
| 30299874 | Name on File | Email Address on File |
| 30296553 | Name on File | Email Address on File |
| 30295123 | Name on File | Email Address on File |
| 30295470 | Name on File | Email Address on File |
| 30296746 | Name on File | Email Address on File |
| 30297769 | Name on File | Email Address on File |
| 30298124 | Name on File | Email Address on File |
| 30299597 | Name on File | Email Address on File |
| 30299380 | Name on File | Email Address on File |
| 30296090 | Name on File | Email Address on File |
| 30299704 | Name on File | Email Address on File |
| 30280421 | Markit North America Inc | afreen.rabbani@spglobal.com<br>pooja.gupta1@spglobal.com |
| 30298064 | Name on File | Email Address on File |
| 30298606 | Name on File | Email Address on File |
| 30297212 | Name on File | Email Address on File |
| 30300022 | Name on File | Email Address on File |
| 30298614 | Name on File | Email Address on File |
| 30298061 | Name on File | Email Address on File |
| 30301176 | Name on File | Email Address on File |
| 30294202 | Name on File | Email Address on File |
| 30297453 | Name on File | Email Address on File |
| 30294718 | Name on File | Email Address on File |
| 30298452 | Name on File | Email Address on File |
| 30297774 | Name on File | Email Address on File |
| 30298459 | Name on File | Email Address on File |
| 30294538 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298870 | Name on File | Email Address on File |
| 30295987 | Name on File | Email Address on File |
| 30295299 | Name on File | Email Address on File |
| 30298610 | Name on File | Email Address on File |
| 30300862 | Name on File | Email Address on File |
| 30294417 | Name on File | Email Address on File |
| 30300970 | Name on File | Email Address on File |
| 30299822 | Name on File | Email Address on File |
| 30296658 | Name on File | Email Address on File |
| 30295588 | Name on File | Email Address on File |
| 30300804 | Name on File | Email Address on File |
| 30295951 | Name on File | Email Address on File |
| 30300255 | Name on File | Email Address on File |
| 30297929 | Name on File | Email Address on File |
| 30506646 | Name on File | Email Address on File |
| 30506645 | Name on File | Email Address on File |
| 30506678 | Name on File | Email Address on File |
| 30506677 | Name on File | Email Address on File |
| 30512919 | Name on File | Email Address on File |
| 30512920 | Name on File | Email Address on File |
| 30029091 | Name on File | Email Address on File |
| 30506638 | Name on File | Email Address on File |
| 30506637 | Name on File | Email Address on File |
| 30506624 | Name on File | Email Address on File |
| 30506623 | Name on File | Email Address on File |
| 30500984 | Name on File | Email Address on File |
| 30298074 | Name on File | Email Address on File |
| 30301072 | Name on File | Email Address on File |
| 30298984 | Name on File | Email Address on File |
| 30296800 | Name on File | Email Address on File |
| 30295785 | Name on File | Email Address on File |
| 30296360 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296016 | Name on File | Email Address on File |
| 30295530 | Name on File | Email Address on File |
| 30297807 | Name on File | Email Address on File |
| 30295485 | Name on File | Email Address on File |
| 30296662 | Name on File | Email Address on File |
| 30296454 | Name on File | Email Address on File |
| 30300185 | Name on File | Email Address on File |
| 30298773 | Name on File | Email Address on File |
| 30299771 | Name on File | Email Address on File |
| 30295443 | Name on File | Email Address on File |
| 30298120 | Name on File | Email Address on File |
| 30299630 | Name on File | Email Address on File |
| 30299893 | Name on File | Email Address on File |
| 30299733 | Name on File | Email Address on File |
| 30299135 | Name on File | Email Address on File |
| 30294255 | Name on File | Email Address on File |
| 30297440 | Name on File | Email Address on File |
| 30296245 | Name on File | Email Address on File |
| 30295607 | Name on File | Email Address on File |
| 30298554 | Name on File | Email Address on File |
| 30294344 | Name on File | Email Address on File |
| 30301130 | Name on File | Email Address on File |
| 30295711 | Name on File | Email Address on File |
| 30299425 | Name on File | Email Address on File |
| 30684046 | Name on File | Email Address on File |
| 30300934 | Name on File | Email Address on File |
| 30518589 | Name on File | Email Address on File |
| 30518590 | Name on File | Email Address on File |
| 30021956 | MASS POWER SOLUTIONS LLC | DANIELLE.BUNTING@MASSPOWER.US |
| 30021962 | MASTER ROOFING SOLUTIONS LLC | ARMRS@MASTERROOFINGSOLUTIONS.COM |
| 30299932 | Name on File | Email Address on File |
| 30295655 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30514578 | Name on File | Email Address on File |
| 30298906 | Name on File | Email Address on File |
| 30503641 | Name on File | Email Address on File |
| 30299961 | Name on File | Email Address on File |
| 30299211 | Name on File | Email Address on File |
| 30297634 | Name on File | Email Address on File |
| 30295352 | Name on File | Email Address on File |
| 30298308 | Name on File | Email Address on File |
| 30298412 | Name on File | Email Address on File |
| 30294923 | Name on File | Email Address on File |
| 30299901 | Name on File | Email Address on File |
| 30295291 | Name on File | Email Address on File |
| 30298017 | Name on File | Email Address on File |
| 30295089 | Name on File | Email Address on File |
| 30298053 | Name on File | Email Address on File |
| 30301151 | Name on File | Email Address on File |
| 30297633 | Name on File | Email Address on File |
| 30294704 | Name on File | Email Address on File |
| 30297417 | Name on File | Email Address on File |
| 30300226 | Name on File | Email Address on File |
| 30297158 | Name on File | Email Address on File |
| 30296650 | Name on File | Email Address on File |
| 30744946 | Name on File | Email Address on File |
| 30295081 | Name on File | Email Address on File |
| 30300758 | Name on File | Email Address on File |
| 30300737 | Name on File | Email Address on File |
| 30299735 | Name on File | Email Address on File |
| 30298021 | Name on File | Email Address on File |
| 30299506 | Name on File | Email Address on File |
| 30295818 | Name on File | Email Address on File |
| 30295943 | Name on File | Email Address on File |
| 30448069 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297556 | Name on File | Email Address on File |
| 30299105 | Name on File | Email Address on File |
| 30295107 | Name on File | Email Address on File |
| 30296652 | Name on File | Email Address on File |
| 30300053 | Name on File | Email Address on File |
| 30300101 | Name on File | Email Address on File |
| 30294688 | Name on File | Email Address on File |
| 30503250 | Name on File | Email Address on File |
| 30299599 | Name on File | Email Address on File |
| 30300318 | Name on File | Email Address on File |
| 30294361 | Name on File | Email Address on File |
| 30296546 | Name on File | Email Address on File |
| 30297847 | Name on File | Email Address on File |
| 30299478 | Name on File | Email Address on File |
| 30295364 | Name on File | Email Address on File |
| 30518565 | Name on File | Email Address on File |
| 30021992 | MCCONNELL VALDES LLC | NG@MCVPR.COM |
| 30511649 | McConnell Valdés LLC | bkt@mcvpr.com |
| 30512639 | McDowell Hetherington LLP | randy.duncan@mhllp.com matt.matthews@mhllp.com |
| 30459530 | Name on File | Email Address on File |
| 30512134 | Name on File | Email Address on File |
| 30022011 | Name on File | Email Address on File |
| 30486468 | McLoone Metal Graphics | accounting@mcloone.com |
| 30519980 | Name on File | Email Address on File |
| 30298810 | Name on File | Email Address on File |
| 30299131 | Name on File | Email Address on File |
| 30295918 | Name on File | Email Address on File |
| 30299563 | Name on File | Email Address on File |
| 30298603 | Name on File | Email Address on File |
| 30297815 | Name on File | Email Address on File |
| 30299375 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300808 | Name on File | Email Address on File |
| 30296961 | Name on File | Email Address on File |
| 30299819 | Name on File | Email Address on File |
| 30491794 | Name on File | Email Address on File |
| 30491795 | Name on File | Email Address on File |
| 30300652 | Name on File | Email Address on File |
| 30300400 | Name on File | Email Address on File |
| 30298056 | Name on File | Email Address on File |
| 30297872 | Name on File | Email Address on File |
| 30659393 | Name on File | Email Address on File |
| 30300082 | Name on File | Email Address on File |
| 30300114 | Name on File | Email Address on File |
| 30296720 | Name on File | Email Address on File |
| 30296775 | Name on File | Email Address on File |
| 30300777 | Name on File | Email Address on File |
| 30300329 | Name on File | Email Address on File |
| 30300790 | Name on File | Email Address on File |
| 30296256 | Name on File | Email Address on File |
| 30298077 | Name on File | Email Address on File |
| 30298726 | Name on File | Email Address on File |
| 30296666 | Name on File | Email Address on File |
| 30296061 | Name on File | Email Address on File |
| 30519881 | Name on File | Email Address on File |
| 30541839 | Name on File | Email Address on File |
| 30048101 | Meltwater News US Inc. | stephanie.thore@meltwater.com |
| 30048100 | Meltwater News US Inc. | stephanie.thore@meltwater.com<br>invoice.na@meltwaternews.com<br>lyndall.dejesus@meltwater.com |
| 30297876 | Name on File | Email Address on File |
| 30297343 | Name on File | Email Address on File |
| 30294922 | Name on File | Email Address on File |
| 30297357 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296685 | Name on File | Email Address on File |
| 30300632 | Name on File | Email Address on File |
| 30511918 | Name on File | Email Address on File |
| 30511919 | Name on File | Email Address on File |
| 30515058 | Name on File | Email Address on File |
| 30515059 | Name on File | Email Address on File |
| 30294448 | Name on File | Email Address on File |
| 30299565 | Name on File | Email Address on File |
| 30299270 | Name on File | Email Address on File |
| 30296833 | Name on File | Email Address on File |
| 30521360 | Meritage Homes of California, Inc. | alison.christian@meritagehomes.com |
| 30521357 | Meritage Homes of California, Inc. | rkinas@swlaw.com |
| 30294600 | Name on File | Email Address on File |
| 30298487 | Name on File | Email Address on File |
| 30300147 | Name on File | Email Address on File |
| 30296631 | Name on File | Email Address on File |
| 30296395 | Name on File | Email Address on File |
| 30298478 | Name on File | Email Address on File |
| 30503082 | Name on File | Email Address on File |
| 30503081 | Name on File | Email Address on File |
| 30514081 | Name on File | Email Address on File |
| 30022092 | Name on File | Email Address on File |
| 30295009 | Name on File | Email Address on File |
| 30297576 | Name on File | Email Address on File |
| 30300220 | Name on File | Email Address on File |
| 30296453 | Name on File | Email Address on File |
| 30299844 | Name on File | Email Address on File |
| 30295634 | Name on File | Email Address on File |
| 30296260 | Name on File | Email Address on File |
| 30300753 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298653 | Name on File | Email Address on File |
| 30300161 | Name on File | Email Address on File |
| 30295736 | Name on File | Email Address on File |
| 30297841 | Name on File | Email Address on File |
| 30298907 | Name on File | Email Address on File |
| 30299672 | Name on File | Email Address on File |
| 30294415 | Name on File | Email Address on File |
| 30296617 | Name on File | Email Address on File |
| 30299561 | Name on File | Email Address on File |
| 30295003 | Name on File | Email Address on File |
| 30295318 | Name on File | Email Address on File |
| 30299215 | Name on File | Email Address on File |
| 30299555 | Name on File | Email Address on File |
| 30294773 | Name on File | Email Address on File |
| 30295666 | Name on File | Email Address on File |
| 30295705 | Name on File | Email Address on File |
| 30294806 | Name on File | Email Address on File |
| 30300576 | Name on File | Email Address on File |
| 30299838 | Name on File | Email Address on File |
| 30297570 | Name on File | Email Address on File |
| 30298989 | Name on File | Email Address on File |
| 30298221 | Name on File | Email Address on File |
| 30299536 | Name on File | Email Address on File |
| 30295810 | Name on File | Email Address on File |
| 30296382 | Name on File | Email Address on File |
| 30295140 | Name on File | Email Address on File |
| 30299635 | Name on File | Email Address on File |
| 30296487 | Name on File | Email Address on File |
| 30297932 | Name on File | Email Address on File |
| 30300516 | Name on File | Email Address on File |
| 30299485 | Name on File | Email Address on File |
| 30295875 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298947 | Name on File | Email Address on File |
| 30296807 | Name on File | Email Address on File |
| 30298226 | Name on File | Email Address on File |
| 30299878 | Name on File | Email Address on File |
| 30295375 | Name on File | Email Address on File |
| 30298514 | Name on File | Email Address on File |
| 30297565 | Name on File | Email Address on File |
| 30295627 | Name on File | Email Address on File |
| 30295306 | Name on File | Email Address on File |
| 30295640 | Name on File | Email Address on File |
| 30298511 | Name on File | Email Address on File |
| 30300728 | Name on File | Email Address on File |
| 30296873 | Name on File | Email Address on File |
| 30297653 | Name on File | Email Address on File |
| 30299586 | Name on File | Email Address on File |
| 30296821 | Name on File | Email Address on File |
| 30298068 | Name on File | Email Address on File |
| 30296285 | Name on File | Email Address on File |
| 30299475 | Name on File | Email Address on File |
| 30299800 | Name on File | Email Address on File |
| 30296342 | Name on File | Email Address on File |
| 30297378 | Name on File | Email Address on File |
| 30301197 | Name on File | Email Address on File |
| 30299297 | Name on File | Email Address on File |
| 30298573 | Name on File | Email Address on File |
| 30295794 | Name on File | Email Address on File |
| 30300724 | Name on File | Email Address on File |
| 30295561 | Name on File | Email Address on File |
| 30295188 | Name on File | Email Address on File |
| 30295158 | Name on File | Email Address on File |
| 30296078 | Name on File | Email Address on File |
| 30299713 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297694 | Name on File | Email Address on File |
| 30295679 | Name on File | Email Address on File |
| 30298380 | Name on File | Email Address on File |
| 30301070 | Name on File | Email Address on File |
| 30298103 | Name on File | Email Address on File |
| 30295139 | Name on File | Email Address on File |
| 30295398 | Name on File | Email Address on File |
| 30297136 | Name on File | Email Address on File |
| 30294403 | Name on File | Email Address on File |
| 30297951 | Name on File | Email Address on File |
| 30298246 | Name on File | Email Address on File |
| 30295027 | Name on File | Email Address on File |
| 30300730 | Name on File | Email Address on File |
| 30296817 | Name on File | Email Address on File |
| 30296411 | Name on File | Email Address on File |
| 30294398 | Name on File | Email Address on File |
| 30295622 | Name on File | Email Address on File |
| 30297324 | Name on File | Email Address on File |
| 30296005 | Name on File | Email Address on File |
| 30296486 | Name on File | Email Address on File |
| 30295581 | Name on File | Email Address on File |
| 30296320 | Name on File | Email Address on File |
| 30297389 | Name on File | Email Address on File |
| 30297982 | Name on File | Email Address on File |
| 30295716 | Name on File | Email Address on File |
| 30298182 | Name on File | Email Address on File |
| 30298755 | Name on File | Email Address on File |
| 30297540 | Name on File | Email Address on File |
| 30295328 | Name on File | Email Address on File |
| 30300774 | Name on File | Email Address on File |
| 30296221 | Name on File | Email Address on File |
| 30299900 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294388 | Name on File | Email Address on File |
| 30299463 | Name on File | Email Address on File |
| 30299502 | Name on File | Email Address on File |
| 30294940 | Name on File | Email Address on File |
| 30301030 | Name on File | Email Address on File |
| 30298467 | Name on File | Email Address on File |
| 30180740 | Michigan Department of Treasury | goldent2@michigan.gov |
| 30295745 | Name on File | Email Address on File |
| 30022142 | MIDWEST STRATEGY GROUP OF MICHIGAN LLC | MARION@MIDWESTSTRATEGY.COM |
| 30299275 | Name on File | Email Address on File |
| 30297874 | Name on File | Email Address on File |
| 30301225 | Name on File | Email Address on File |
| 30300987 | Name on File | Email Address on File |
| 30295361 | Name on File | Email Address on File |
| 30295024 | Name on File | Email Address on File |
| 30296773 | Name on File | Email Address on File |
| 30298864 | Name on File | Email Address on File |
| 30297620 | Name on File | Email Address on File |
| 30296524 | Name on File | Email Address on File |
| 30300227 | Name on File | Email Address on File |
| 30297905 | Name on File | Email Address on File |
| 30296654 | Name on File | Email Address on File |
| 30296111 | Name on File | Email Address on File |
| 30300679 | Name on File | Email Address on File |
| 30298456 | Name on File | Email Address on File |
| 30297124 | Name on File | Email Address on File |
| 30296621 | Name on File | Email Address on File |
| 30294914 | Name on File | Email Address on File |
| 30295782 | Name on File | Email Address on File |
| 30300142 | Name on File | Email Address on File |
| 30298471 | Name on File | Email Address on File |
| 30296831 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297342 | Name on File | Email Address on File |
| 30294266 | Name on File | Email Address on File |
| 30294768 | Name on File | Email Address on File |
| 30300963 | Name on File | Email Address on File |
| 30297645 | Name on File | Email Address on File |
| 30300549 | Name on File | Email Address on File |
| 30298235 | Name on File | Email Address on File |
| 30300196 | Name on File | Email Address on File |
| 30297437 | Name on File | Email Address on File |
| 30294306 | Name on File | Email Address on File |
| 30027270 | MILES & STOCKBRIDGE P.C. | MLYNNSMITH831@GMAIL.COM |
| 30512487 | Miles & Stockbridge, P.C. | edevan@milesstockbridge.com |
| 30503386 | Name on File | Email Address on File |
| 30473963 | Name on File | Email Address on File |
| 30510813 | Millstream Construction, LLC | sadee@millstreamco.com |
| 30299480 | Name on File | Email Address on File |
| 30301024 | Name on File | Email Address on File |
| 30300610 | Name on File | Email Address on File |
| 30297005 | Name on File | Email Address on File |
| 30294656 | Name on File | Email Address on File |
| 30295417 | Name on File | Email Address on File |
| 30029132 | MINNESOTA SOLAR ENERGY INDUSTRIES ASSOCIATION | SKLEIN@MNSEIA.ORG |
| 30459161 | Name on File | Email Address on File |
| 30296172 | Name on File | Email Address on File |
| 30295252 | Name on File | Email Address on File |
| 30295179 | Name on File | Email Address on File |
| 30297427 | Name on File | Email Address on File |
| 30294822 | Name on File | Email Address on File |
| 30298837 | Name on File | Email Address on File |
| 30295391 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297676 | Name on File | Email Address on File |
| 30296663 | Name on File | Email Address on File |
| 30300041 | Name on File | Email Address on File |
| 30295694 | Name on File | Email Address on File |
| 30297366 | Name on File | Email Address on File |
| 30298871 | Name on File | Email Address on File |
| 30295642 | Name on File | Email Address on File |
| 30294956 | Name on File | Email Address on File |
| 30516368 | Mitsubishi HC Capital America, Inc., in its capacity as Administrative Agent | CPavliscak@mhccna.com |
| 30512541 | Mitsubishi HC Capital America, Inc., in its capacity as Administrative Agent | swansonm@millercanfield.com worth@millercanfield.com |
| 30295025 | Name on File | Email Address on File |
| 30296378 | Name on File | Email Address on File |
| 30492470 | Modern Renaissance Consulting, Inc., DBA PWL Studio | fulton@pwlstudio.com |
| 30516040 | Modern Renaissance Consulting, Inc., DBA PWL Studio | jitmiller@outlook.com |
| 30296475 | Name on File | Email Address on File |
| 30298297 | Name on File | Email Address on File |
| 30297915 | Name on File | Email Address on File |
| 30297974 | Name on File | Email Address on File |
| 30295096 | Name on File | Email Address on File |
| 30296185 | Name on File | Email Address on File |
| 30300393 | Name on File | Email Address on File |
| 30296567 | Name on File | Email Address on File |
| 30298010 | Name on File | Email Address on File |
| 30297458 | Name on File | Email Address on File |
| 30500184 | Name on File | Email Address on File |
| 30659576 | Name on File | Email Address on File |
| 30022198 | MOMENTUM SOLAR LLC DBA MOMENTUM ROOFING & SOLAR | LESLEY.CARDENAS@MOMENTUMSOLAR.COM |
| 30297372 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298957 | Name on File | Email Address on File |
| 30297799 | Name on File | Email Address on File |
| 30295242 | Name on File | Email Address on File |
| 30298791 | Name on File | Email Address on File |
| 30298566 | Name on File | Email Address on File |
| 30297521 | Name on File | Email Address on File |
| 30301004 | Name on File | Email Address on File |
| 30299201 | Name on File | Email Address on File |
| 30295344 | Name on File | Email Address on File |
| 30295048 | Name on File | Email Address on File |
| 30294303 | Name on File | Email Address on File |
| 30518650 | Name on File | Email Address on File |
| 30518928 | Name on File | Email Address on File |
| 30512364 | Name on File | Email Address on File |
| 30342475 | Name on File | Email Address on File |
| 30519092 | Name on File | Email Address on File |
| 30512632 | Monty & Ramirez LLP | jiyengar@montyramirezlaw.com |
| 30017860 | MONUMENT SOLAR LLC | KRISTA@MONUMENTSOLAR.COM NICOLE@GOMONUMENTSOLAR.COM |
| 30518655 | MOODY'S INVESTORS SERVICE | john.brigantino@moodys.com |
| 30299436 | Name on File | Email Address on File |
| 30507565 | Name on File | Email Address on File |
| 30547435 | Name on File | Email Address on File |
| 30022235 | Name on File | Email Address on File |
| 30544755 | Name on File | Email Address on File |
| 30463582 | Moran Industries, Inc. | sara.kaskie@moranlogistics.com |
| 30463581 | Moran Industries, Inc. | thomas.burkhart@moranlogistics.com thomas.burkhart@gmail.com |
| 30022246 | MORAN LOGISTICS | SARA.KASKIE@MORANLOGISTICS.COM |
| 30512602 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296252 | Name on File | Email Address on File |
| 30518466 | Name on File | Email Address on File |
| 30518467 | Name on File | Email Address on File |
| 30295403 | Name on File | Email Address on File |
| 30514592 | Name on File | Email Address on File |
| 30503531 | Name on File | Email Address on File |
| 30518483 | Name on File | Email Address on File |
| 30297095 | Name on File | Email Address on File |
| 30295030 | Name on File | Email Address on File |
| 30294260 | Name on File | Email Address on File |
| 30029154 | MRW & ASSOCIATES LLC | MLH@MRWASSOC.COM |
| 30440202 | Name on File | Email Address on File |
| 30029156 | Name on File | Email Address on File |
| 30298156 | Name on File | Email Address on File |
| 30296750 | Name on File | Email Address on File |
| 30298978 | Name on File | Email Address on File |
| 30455671 | Name on File | Email Address on File |
| 30745003 | Name on File | Email Address on File |
| 30503401 | Name on File | Email Address on File |
| 30492820 | Name on File | Email Address on File |
| 30492821 | Name on File | Email Address on File |
| 30518970 | Name on File | Email Address on File |
| 30518969 | Name on File | Email Address on File |
| 30503493 | Name on File | Email Address on File |
| 30295314 | Name on File | Email Address on File |
| 30503405 | Name on File | Email Address on File |
| 30022288 | MUSI & SABBADINI GROUP INC DBA M + S ELECTRIC | FERNANDO@MSELECTRICLV.COM |
| 30518896 | MV Investments Inc | steve@landexcorp.com lenny@montevistahomes.us |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30503201 | Name on File | Email Address on File |
| 30295981 | Name on File | Email Address on File |
| 30294556 | Name on File | Email Address on File |
| 30300260 | Name on File | Email Address on File |
| 30300517 | Name on File | Email Address on File |
| 30297228 | Name on File | Email Address on File |
| 30297782 | Name on File | Email Address on File |
| 30300475 | Name on File | Email Address on File |
| 30459893 | Name on File | Email Address on File |
| 30459894 | Name on File | Email Address on File |
| 30296093 | Name on File | Email Address on File |
| 30295173 | Name on File | Email Address on File |
| 30541636 | NAMASTE SOLAR ELECTRIC INC | MARK.BOELMAN@NAMASTESOLAR.COM |
| 30022315 | NAMASTE SOLAR ELECTRIC INC | team-accounting@namastesolar.com |
| 30056283 | Namaste Solar Electric, INC | team-accounting@namastesolar.com mark.boelman@namastesolar.com |
| 30296851 | Name on File | Email Address on File |
| 30299816 | Name on File | Email Address on File |
| 30297237 | Name on File | Email Address on File |
| 30298137 | Name on File | Email Address on File |
| 30294285 | Name on File | Email Address on File |
| 30299389 | Name on File | Email Address on File |
| 30301134 | Name on File | Email Address on File |
| 30301007 | Name on File | Email Address on File |
| 30295014 | Name on File | Email Address on File |
| 30299254 | Name on File | Email Address on File |
| 30299378 | Name on File | Email Address on File |
| 30294536 | Name on File | Email Address on File |
| 30298829 | Name on File | Email Address on File |
| 30295691 | Name on File | Email Address on File |
| 30295672 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294385 | Name on File | Email Address on File |
| 30295817 | Name on File | Email Address on File |
| 30299570 | Name on File | Email Address on File |
| 30294352 | Name on File | Email Address on File |
| 30295508 | Name on File | Email Address on File |
| 30295921 | Name on File | Email Address on File |
| 30298757 | Name on File | Email Address on File |
| 30297770 | Name on File | Email Address on File |
| 30301161 | Name on File | Email Address on File |
| 30299168 | Name on File | Email Address on File |
| 30296576 | Name on File | Email Address on File |
| 30294744 | Name on File | Email Address on File |
| 30298920 | Name on File | Email Address on File |
| 30296587 | Name on File | Email Address on File |
| 30746090 | Name on File | Email Address on File |
| 30296444 | Name on File | Email Address on File |
| 30296281 | Name on File | Email Address on File |
| 30296682 | Name on File | Email Address on File |
| 30297796 | Name on File | Email Address on File |
| 30297183 | Name on File | Email Address on File |
| 30297550 | Name on File | Email Address on File |
| 30296497 | Name on File | Email Address on File |
| 30300794 | Name on File | Email Address on File |
| 30299939 | Name on File | Email Address on File |
| 30022334 | NATION ENERGY SERVICES INC | HOSEP@JOINDMND.COM |
| 30257146 | National Fire & Marine Insurance Company | caroline.sutton@bhspecialty.com |
| 30257145 | National Fire & Marine Insurance Company | kristen.brennan@bhspecialty.com |
| 30022339 | NATIONAL SOLAR SERVICE, LLC | BIANGO@NATIONALSOLARSERVICE.COM |
| 30299446 | Name on File | Email Address on File |
| 30298016 | Name on File | Email Address on File |
| 30296056 | Name on File | Email Address on File |
| 30299861 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294875 | Name on File | Email Address on File |
| 30297213 | Name on File | Email Address on File |
| 30340275 | Name on File | Email Address on File |
| 30295475 | Name on File | Email Address on File |
| 30298803 | Name on File | Email Address on File |
| 30295739 | Name on File | Email Address on File |
| 30479719 | Name on File | Email Address on File |
| 30515129 | Name on File | Email Address on File |
| 30300080 | Name on File | Email Address on File |
| 30022374 | NERD POWER AZ LLC | RONDA.JORDAN@NERDPOWER.ENERGY |
| 30294790 | Name on File | Email Address on File |
| 30296993 | Name on File | Email Address on File |
| 30319750 | Netwrix Corporation | mbrandenburg@porterwright.com |
| 30319749 | Netwrix Corporation | sp.billingteam@netwrix.com jfoulke@porterwright.com |
| 30300494 | Name on File | Email Address on File |
| 30297686 | Name on File | Email Address on File |
| 30027279 | NEW ERA MARKETING CONSULTING LLC | CHRISTIANCASCO@GMAIL.COM |
| 30022417 | NEWBERRY EXECUTIVE SOLUTIONS, LLC | NEENA@NEWBERRYSOLUTIONS.COM |
| 30518732 | Newlight Partners LP | ruairi.grant@newlightpartners.com |
| 30502925 | NexPoint Climate Tech Fund | R-settlement@nexpoint.com |
| 30284116 | Next Renewable Global Pte. Ltd. | ankit@wattmonk.com |
| 30297196 | Name on File | Email Address on File |
| 30328151 | Name on File | Email Address on File |
| 30077252 | Name on File | Email Address on File |
| 30503539 | Name on File | Email Address on File |
| 30294762 | Name on File | Email Address on File |
| 30295047 | Name on File | Email Address on File |
| 30022438 | Name on File | Email Address on File |
| 30295667 | Name on File | Email Address on File |
| 30298703 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30295333 | Name on File | Email Address on File |
| 30300957 | Name on File | Email Address on File |
| 30297795 | Name on File | Email Address on File |
| 30300608 | Name on File | Email Address on File |
| 30297367 | Name on File | Email Address on File |
| 30294350 | Name on File | Email Address on File |
| 30299429 | Name on File | Email Address on File |
| 30300744 | Name on File | Email Address on File |
| 30295008 | Name on File | Email Address on File |
| 30514095 | Name on File | Email Address on File |
| 30299413 | Name on File | Email Address on File |
| 30299778 | Name on File | Email Address on File |
| 30299239 | Name on File | Email Address on File |
| 30298705 | Name on File | Email Address on File |
| 30296088 | Name on File | Email Address on File |
| 30300670 | Name on File | Email Address on File |
| 30295909 | Name on File | Email Address on File |
| 30298493 | Name on File | Email Address on File |
| 30294593 | Name on File | Email Address on File |
| 30295725 | Name on File | Email Address on File |
| 30297909 | Name on File | Email Address on File |
| 30297028 | Name on File | Email Address on File |
| 30295712 | Name on File | Email Address on File |
| 30299171 | Name on File | Email Address on File |
| 30299282 | Name on File | Email Address on File |
| 30296537 | Name on File | Email Address on File |
| 30298398 | Name on File | Email Address on File |
| 30300719 | Name on File | Email Address on File |
| 30297573 | Name on File | Email Address on File |
| 30299081 | Name on File | Email Address on File |
| 30298969 | Name on File | Email Address on File |
| 30294357 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297737 | Name on File | Email Address on File |
| 30296101 | Name on File | Email Address on File |
| 30294993 | Name on File | Email Address on File |
| 30299552 | Name on File | Email Address on File |
| 30296415 | Name on File | Email Address on File |
| 30297800 | Name on File | Email Address on File |
| 30274865 | Name on File | Email Address on File |
| 30027435 | NIVO SOLAR LLC | BFLORES@HELLONIVO.COM CMOTE@HELLONIVO.COM |
| 30085759 | NJ Dept. of Labor, Div. Employer Accounts | EABankrupt@dol.nj.gov |
| 30295924 | Name on File | Email Address on File |
| 30296349 | Name on File | Email Address on File |
| 30294401 | Name on File | Email Address on File |
| 30298795 | Name on File | Email Address on File |
| 30296880 | Name on File | Email Address on File |
| 30299307 | Name on File | Email Address on File |
| 30296911 | Name on File | Email Address on File |
| 30456796 | Name on File | Email Address on File |
| 30300855 | Name on File | Email Address on File |
| 30468241 | Name on File | Email Address on File |
| 30296414 | Name on File | Email Address on File |
| 30299114 | Name on File | Email Address on File |
| 30300194 | Name on File | Email Address on File |
| 30185358 | Nordis Technologies | mseltzer@nordistechnologies.com |
| 30297211 | Name on File | Email Address on File |
| 30297675 | Name on File | Email Address on File |
| 30294490 | Name on File | Email Address on File |
| 30299574 | Name on File | Email Address on File |
| 30299987 | Name on File | Email Address on File |
| 30294570 | Name on File | Email Address on File |
| 30298304 | Name on File | Email Address on File |
| 30298219 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296431 | Name on File | Email Address on File |
| 30297954 | Name on File | Email Address on File |
| 30503491 | Name on File | Email Address on File |
| 30518933 | Name on File | Email Address on File |
| 30029168 | NORTH VALLEY LLC | JBEVANS@NORTHVALLEYPOWER.COM |
| 30294453 | Name on File | Email Address on File |
| 30298539 | Name on File | Email Address on File |
| 30029180 | NRG CLEAN POWER, INC. | YARIV.B@NRGCLEANPOWER.COM<br>OREN@NRGCLEANPOWER.COM |
| 30512403 | Name on File | Email Address on File |
| 30505257 | Name on File | Email Address on File |
| 30506992 | Name on File | Email Address on File |
| 30022511 | Name on File | Email Address on File |
| 30295130 | Name on File | Email Address on File |
| 30274876 | NYS ESSENTIAL POWER, INC. | JSE@SELAWNY.COM |
| 30514973 | Name on File | Email Address on File |
| 30298176 | Name on File | Email Address on File |
| 30022517 | OBSERVATORY HOMETECH LLLP DBA SUNTALK SOLAR | SSADLER@SUNTALKSOLAR.COM<br>SSADLER@SUNTALKSOLAR.COM |
| 30299798 | Name on File | Email Address on File |
| 30300717 | Name on File | Email Address on File |
| 30295477 | Name on File | Email Address on File |
| 30300413 | Name on File | Email Address on File |
| 30519079 | Off Grid Energy Solutions LLC | dave@aveyo.com |
| 30182196 | Office of the Attorney General, State of Florida | mandy.mills@myfloridalegal.com |
| 30029202 | OG SOLAR INC DBA RENO SOLAR | DROR@RENOSOLAR.ORG |
| 30296716 | Name on File | Email Address on File |
| 30296274 | Name on File | Email Address on File |
| 30295049 | Name on File | Email Address on File |
| 30518834 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297302 | Name on File | Email Address on File |
| 30298171 | Name on File | Email Address on File |
| 30296338 | Name on File | Email Address on File |
| 30294774 | Name on File | Email Address on File |
| 30300505 | Name on File | Email Address on File |
| 30294832 | Name on File | Email Address on File |
| 30503563 | Name on File | Email Address on File |
| 30022560 | Name on File | Email Address on File |
| 30294628 | Name on File | Email Address on File |
| 30296000 | Name on File | Email Address on File |
| 30300485 | Name on File | Email Address on File |
| 30518944 | Olson Urban Housing, L.P. | cvillanueva@theolsonco.com |
| 30514852 | Name on File | Email Address on File |
| 30296374 | Name on File | Email Address on File |
| 30022570 | OMEGA SAFETY TRAINING, INC. | CHAD@OMEGASAFETYTRAINING.COM |
| 30022573 | ON POINT SOLAR POWER LLC | MRUBLE@ONPOINTSOLARPOWER.COM JWARNER@ONPOINTSOLARPOWER.COM |
| 30022578 | ONE EARTH SOLAR LLC | THIBAUT@1EARTHSOLAR.COM |
| 30299050 | Name on File | Email Address on File |
| 30022588 | ONESOURCE DISTRIBUTORS, LLC | DECRUZ@1SOURCEDIST.COM |
| 30187710 | OneSource Virtual, Inc. | legalfax@onesourcevirtual.com |
| 30294856 | Name on File | Email Address on File |
| 30447752 | OpenSolar Pty Ltd | lavinia@opensolar.com |
| 30296267 | Name on File | Email Address on File |
| 30296385 | Name on File | Email Address on File |
| 30508501 | Name on File | Email Address on File |
| 30294479 | Name on File | Email Address on File |
| 30298517 | Name on File | Email Address on File |
| 30503545 | Name on File | Email Address on File |
| 30486891 | Name on File | Email Address on File |
| 30305199 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30513913 | Name on File | Email Address on File |
| 30503380 | Name on File | Email Address on File |
| 30503381 | Name on File | Email Address on File |
| 30301138 | Name on File | Email Address on File |
| 30294691 | Name on File | Email Address on File |
| 30298373 | Name on File | Email Address on File |
| 30301093 | Name on File | Email Address on File |
| 30296148 | Name on File | Email Address on File |
| 30296356 | Name on File | Email Address on File |
| 30298086 | Name on File | Email Address on File |
| 30298522 | Name on File | Email Address on File |
| 30299396 | Name on File | Email Address on File |
| 30294569 | Name on File | Email Address on File |
| 30300179 | Name on File | Email Address on File |
| 30295688 | Name on File | Email Address on File |
| 30294857 | Name on File | Email Address on File |
| 30299636 | Name on File | Email Address on File |
| 30295807 | Name on File | Email Address on File |
| 30294541 | Name on File | Email Address on File |
| 30506412 | Otkupman Law Firm | ak@dundon.com |
| 30506411 | Otkupman Law Firm | Roman@OLFLA.com |
| 30295851 | Name on File | Email Address on File |
| 30513354 | Our World Energy | amartin@sheppardmullin.com |
| 30513353 | Our World Energy | cantonucci@ourworldenergy.com |
| 30297234 | Name on File | Email Address on File |
| 30296725 | Name on File | Email Address on File |
| 30300779 | Name on File | Email Address on File |
| 30297871 | Name on File | Email Address on File |
| 30294552 | Name on File | Email Address on File |
| 30297914 | Name on File | Email Address on File |
| 30295940 | Name on File | Email Address on File |
| 30027508 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30274682 | Name on File | Email Address on File |
| 30022659 | Name on File | Email Address on File |
| 30507615 | Name on File | Email Address on File |
| 30512012 | Name on File | Email Address on File |
| 30250135 | Name on File | Email Address on File |
| 30250136 | Name on File | Email Address on File |
| 30301255 | PALISADES SAFETY & INSURANCE ASSOCIATION A/S/O JAMES MCMAHON | cmassist@dahart-law.com Ekbassist@dhart-law.com |
| 30518693 | Palmetto Solar, LLC | jbailey@bradley.com |
| 30296521 | Name on File | Email Address on File |
| 30298605 | Name on File | Email Address on File |
| 30299289 | Name on File | Email Address on File |
| 30297410 | Name on File | Email Address on File |
| 30299768 | Name on File | Email Address on File |
| 30295031 | Name on File | Email Address on File |
| 30298346 | Name on File | Email Address on File |
| 30295284 | Name on File | Email Address on File |
| 30298173 | Name on File | Email Address on File |
| 30022681 | PARAGON COMMUNICATIONS LLC | JAYCOB@PARAGONCOMMS.COM |
| 30300531 | Name on File | Email Address on File |
| 30298855 | Name on File | Email Address on File |
| 30075506 | Name on File | Email Address on File |
| 30300687 | Name on File | Email Address on File |
| 30022701 | Name on File | Email Address on File |
| 30299520 | Name on File | Email Address on File |
| 30295377 | Name on File | Email Address on File |
| 30502203 | Name on File | Email Address on File |
| 30518192 | Name on File | Email Address on File |
| 30492962 | Name on File | Email Address on File |
| 30298296 | Name on File | Email Address on File |
| 30294729 | Name on File | Email Address on File |
| 30295763 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296593 | Name on File | Email Address on File |
| 30300643 | Name on File | Email Address on File |
| 30296624 | Name on File | Email Address on File |
| 30299619 | Name on File | Email Address on File |
| 30295412 | Name on File | Email Address on File |
| 30297120 | Name on File | Email Address on File |
| 30300375 | Name on File | Email Address on File |
| 30297601 | Name on File | Email Address on File |
| 30298815 | Name on File | Email Address on File |
| 30300846 | Name on File | Email Address on File |
| 30297265 | Name on File | Email Address on File |
| 30296867 | Name on File | Email Address on File |
| 30295815 | Name on File | Email Address on File |
| 30294724 | Name on File | Email Address on File |
| 30298808 | Name on File | Email Address on File |
| 30294944 | Name on File | Email Address on File |
| 30297662 | Name on File | Email Address on File |
| 30298770 | Name on File | Email Address on File |
| 30299242 | Name on File | Email Address on File |
| 30298439 | Name on File | Email Address on File |
| 30298546 | Name on File | Email Address on File |
| 30299109 | Name on File | Email Address on File |
| 30298075 | Name on File | Email Address on File |
| 30295836 | Name on File | Email Address on File |
| 30300187 | Name on File | Email Address on File |
| 30299660 | Name on File | Email Address on File |
| 30294547 | Name on File | Email Address on File |
| 30299160 | Name on File | Email Address on File |
| 30295698 | Name on File | Email Address on File |
| 30296910 | Name on File | Email Address on File |
| 30301094 | Name on File | Email Address on File |
| 30294668 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297700 | Name on File | Email Address on File |
| 30294740 | Name on File | Email Address on File |
| 30298840 | Name on File | Email Address on File |
| 30298003 | Name on File | Email Address on File |
| 30301192 | Name on File | Email Address on File |
| 30299308 | Name on File | Email Address on File |
| 30297819 | Name on File | Email Address on File |
| 30298598 | Name on File | Email Address on File |
| 30298552 | Name on File | Email Address on File |
| 30294598 | Name on File | Email Address on File |
| 30299968 | Name on File | Email Address on File |
| 30296068 | Name on File | Email Address on File |
| 30301047 | Name on File | Email Address on File |
| 30298318 | Name on File | Email Address on File |
| 30298232 | Name on File | Email Address on File |
| 30294565 | Name on File | Email Address on File |
| 30294936 | Name on File | Email Address on File |
| 30295129 | Name on File | Email Address on File |
| 30300965 | Name on File | Email Address on File |
| 30295155 | Name on File | Email Address on File |
| 30300338 | Name on File | Email Address on File |
| 30022733 | PATRIOT ENERGY SOLUTIONS CORP | MBOUZAIDI@PATRIOTGRP.COM |
| 30298672 | Name on File | Email Address on File |
| 30299312 | Name on File | Email Address on File |
| 30300341 | Name on File | Email Address on File |
| 30298184 | Name on File | Email Address on File |
| 30297416 | Name on File | Email Address on File |
| 30299298 | Name on File | Email Address on File |
| 30295808 | Name on File | Email Address on File |
| 30299098 | Name on File | Email Address on File |
| 30296479 | Name on File | Email Address on File |
| 30300788 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30295409 | Name on File | Email Address on File |
| 30299491 | Name on File | Email Address on File |
| 30296448 | Name on File | Email Address on File |
| 30301224 | Name on File | Email Address on File |
| 30300718 | Name on File | Email Address on File |
| 30296588 | Name on File | Email Address on File |
| 30299886 | Name on File | Email Address on File |
| 30296099 | Name on File | Email Address on File |
| 30300998 | Name on File | Email Address on File |
| 30298998 | Name on File | Email Address on File |
| 30299469 | Name on File | Email Address on File |
| 30297433 | Name on File | Email Address on File |
| 30298668 | Name on File | Email Address on File |
| 30295041 | Name on File | Email Address on File |
| 30301006 | Name on File | Email Address on File |
| 30274292 | Name on File | Email Address on File |
| 30294391 | Name on File | Email Address on File |
| 30298563 | Name on File | Email Address on File |
| 30298849 | Name on File | Email Address on File |
| 30297150 | Name on File | Email Address on File |
| 30296913 | Name on File | Email Address on File |
| 30295730 | Name on File | Email Address on File |
| 30295749 | Name on File | Email Address on File |
| 30299602 | Name on File | Email Address on File |
| 30022750 | PAUL'S GUAM INC. | JEWEL_LALIC@YAHOO.COM |
| 30507338 | Name on File | Email Address on File |
| 30022759 | PAYOLI SOLAR | JOSE.PAYARES@PAYOLI.NET |
| 30097705 | PayOli, LLC | juan.payares@payoli.net accounting@payoli.net |
| 30294368 | Name on File | Email Address on File |
| 30299849 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301102 | Name on File | Email Address on File |
| 30294708 | Name on File | Email Address on File |
| 30298615 | Name on File | Email Address on File |
| 30300947 | Name on File | Email Address on File |
| 30300763 | Name on File | Email Address on File |
| 30298588 | Name on File | Email Address on File |
| 30294578 | Name on File | Email Address on File |
| 30300112 | Name on File | Email Address on File |
| 30298119 | Name on File | Email Address on File |
| 30298524 | Name on File | Email Address on File |
| 30297572 | Name on File | Email Address on File |
| 30298461 | Name on File | Email Address on File |
| 30298382 | Name on File | Email Address on File |
| 30295026 | Name on File | Email Address on File |
| 30300583 | Name on File | Email Address on File |
| 30297282 | Name on File | Email Address on File |
| 30295237 | Name on File | Email Address on File |
| 30300214 | Name on File | Email Address on File |
| 30458819 | Name on File | Email Address on File |
| 30458820 | Name on File | Email Address on File |
| 30297396 | Name on File | Email Address on File |
| 30507663 | Name on File | Email Address on File |
| 30298753 | Name on File | Email Address on File |
| 30301108 | Name on File | Email Address on File |
| 30298489 | Name on File | Email Address on File |
| 30295478 | Name on File | Email Address on File |
| 30295638 | Name on File | Email Address on File |
| 30299367 | Name on File | Email Address on File |
| 30297013 | Name on File | Email Address on File |
| 30301182 | Name on File | Email Address on File |
| 30295128 | Name on File | Email Address on File |
| 30299720 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301211 | Name on File | Email Address on File |
| 30294849 | Name on File | Email Address on File |
| 30295767 | Name on File | Email Address on File |
| 30503521 | Name on File | Email Address on File |
| 30485378 | Name on File | Email Address on File |
| 30296176 | Name on File | Email Address on File |
| 30503575 | Name on File | Email Address on File |
| 30022834 | PHASE OUT ELECTRIC | ADAM@PHASEOUTELECTRIC.COM |
| 30299852 | Name on File | Email Address on File |
| 30298538 | Name on File | Email Address on File |
| 30298365 | Name on File | Email Address on File |
| 30294544 | Name on File | Email Address on File |
| 30300176 | Name on File | Email Address on File |
| 30295426 | Name on File | Email Address on File |
| 30299072 | Name on File | Email Address on File |
| 30294566 | Name on File | Email Address on File |
| 30296772 | Name on File | Email Address on File |
| 30300571 | Name on File | Email Address on File |
| 30296979 | Name on File | Email Address on File |
| 30297691 | Name on File | Email Address on File |
| 30297198 | Name on File | Email Address on File |
| 30295521 | Name on File | Email Address on File |
| 30297671 | Name on File | Email Address on File |
| 30295445 | Name on File | Email Address on File |
| 30297886 | Name on File | Email Address on File |
| 30298817 | Name on File | Email Address on File |
| 30295593 | Name on File | Email Address on File |
| 30298125 | Name on File | Email Address on File |
| 30297990 | Name on File | Email Address on File |
| 30503505 | Name on File | Email Address on File |
| 30297875 | Name on File | Email Address on File |
| 30301221 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296900 | Name on File | Email Address on File |
| 30188459 | Name on File | Email Address on File |
| 30297711 | Name on File | Email Address on File |
| 30330657 | Pitney Bowes Inc | grisselle.betancourt@pb.com |
| 30520886 | Name on File | Email Address on File |
| 30519897 | Name on File | Email Address on File |
| 30512381 | Name on File | Email Address on File |
| 30296810 | Name on File | Email Address on File |
| 30486777 | Platform Group Limited | ar@imirwin.com |
| 30493228 | Name on File | Email Address on File |
| 30190282 | Name on File | Email Address on File |
| 30751623 | Name on File | Email Address on File |
| 30300557 | Name on File | Email Address on File |
| 30471013 | Positive Synergy LLC | mmazick@independentsolar.com |
| 30470933 | Positive Synergy LLC | mmazick@independentsolar.com<br>mmazick@nssaz.com |
| 30470957 | Positive Synergy LLC | mmazick@nssaz.com |
| 30294770 | Name on File | Email Address on File |
| 30022925 | POWER ENERGY SOLUTIONS | JOE@POWERENERGYSOLUTIONSLLC.COM |
| 30544900 | Power Solar, LLC | enrique@pswpr.com |
| 30520914 | Power Solar, LLC | lmarini@mpmlawpr.com |
| 30188134 | PowerLutions, LLC | ericy@powerlutions.com |
| 30518122 | Powur PBC | legal@powur.com |
| 30297710 | Name on File | Email Address on File |
| 30296876 | Name on File | Email Address on File |
| 30057586 | Preferred Exterior | info@preferredexterior.com |
| 30295596 | Name on File | Email Address on File |
| 30188262 | Primary Services LP | accountants@primaryservices.com<br>mellingers@primaryservices.com |
| 30300458 | Name on File | Email Address on File |
| 30296442 | Name on File | Email Address on File |
| 30029253 | PRO SOLAR SYSTEMS LLC | KRISTIE@PROSOLARAMERICA.COM |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30029255 | PROFESSIONAL ELECTRICAL SERVICES INC DBA PES SOLAR | ALYSSA.RICHARDSON@PROESOLAR.COM |
| 30313712 | Professional Electrical Services, Inc. d/b/a PES Solar | noel.boeke@hklaw.com |
| 30521491 | ProSolar Systems, LLC / ProSolar Group LLC / ProSolar California LLC | Imarini@mpmlawpr.com |
| 30545015 | ProSolar Systems, LLC / ProSolar Group LLC / ProSolar California LLC | peter@prosolarflorida.com |
| 30297261 | Name on File | Email Address on File |
| 30298783 | Name on File | Email Address on File |
| 30022965 | PUBLIC AFFAIRS SUPPORT SERVICES INC | EHAMLIN@PASS1.COM |
| 30027296 | PULTE HOME COMPANY LLC | PULTEGROUPREBATES@PULTEGROUP.COM |
| 30299645 | Name on File | Email Address on File |
| 30296490 | Name on File | Email Address on File |
| 30298772 | Name on File | Email Address on File |
| 30098297 | Quality Generators, LLC | blmcgraw@qualitytx.com |
| 30294447 | Name on File | Email Address on File |
| 30298565 | Name on File | Email Address on File |
| 30518885 | Name on File | Email Address on File |
| 30298288 | Name on File | Email Address on File |
| 30512634 | Name on File | Email Address on File |
| 30502963 | Name on File | Email Address on File |
| 30295692 | Name on File | Email Address on File |
| 30023024 | QUOTEZILLA LLC DBA MAGNITUDE DIGITAL | TOM@MAGNITUDEDIGITAL.COM |
| 30295893 | Name on File | Email Address on File |
| 30503279 | R3 Digital Forensics LLC | rwittliff@archerhall.com |
| 30296921 | Name on File | Email Address on File |
| 30294851 | Name on File | Email Address on File |
| 30295042 | Name on File | Email Address on File |
| 30296996 | Name on File | Email Address on File |
| 30515271 | Name on File | Email Address on File |
| 30531922 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30171024 | Rack Electric LLC | Rhiannon@racksolar.com<br>jesse@rackelectric.com |
| 30296710 | Name on File | Email Address on File |
| 30294871 | Name on File | Email Address on File |
| 30295033 | Name on File | Email Address on File |
| 30299335 | Name on File | Email Address on File |
| 30299092 | Name on File | Email Address on File |
| 30297405 | Name on File | Email Address on File |
| 30301135 | Name on File | Email Address on File |
| 30297892 | Name on File | Email Address on File |
| 30295143 | Name on File | Email Address on File |
| 30296735 | Name on File | Email Address on File |
| 30299504 | Name on File | Email Address on File |
| 30299358 | Name on File | Email Address on File |
| 30299029 | Name on File | Email Address on File |
| 30297816 | Name on File | Email Address on File |
| 30301233 | Name on File | Email Address on File |
| 30298899 | Name on File | Email Address on File |
| 30296207 | Name on File | Email Address on File |
| 30298596 | Name on File | Email Address on File |
| 30295881 | Name on File | Email Address on File |
| 30297991 | Name on File | Email Address on File |
| 30298067 | Name on File | Email Address on File |
| 30298574 | Name on File | Email Address on File |
| 30300594 | Name on File | Email Address on File |
| 30297419 | Name on File | Email Address on File |
| 30297475 | Name on File | Email Address on File |
| 30297436 | Name on File | Email Address on File |
| 30295879 | Name on File | Email Address on File |
| 30296674 | Name on File | Email Address on File |
| 30301025 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298532 | Name on File | Email Address on File |
| 30498368 | Name on File | Email Address on File |
| 30295901 | Name on File | Email Address on File |
| 30299947 | Name on File | Email Address on File |
| 30300291 | Name on File | Email Address on File |
| 30295748 | Name on File | Email Address on File |
| 30295133 | Name on File | Email Address on File |
| 30294396 | Name on File | Email Address on File |
| 30300943 | Name on File | Email Address on File |
| 30296870 | Name on File | Email Address on File |
| 30296316 | Name on File | Email Address on File |
| 30295869 | Name on File | Email Address on File |
| 30301121 | Name on File | Email Address on File |
| 30295456 | Name on File | Email Address on File |
| 30298295 | Name on File | Email Address on File |
| 30294477 | Name on File | Email Address on File |
| 30298145 | Name on File | Email Address on File |
| 30301036 | Name on File | Email Address on File |
| 30301166 | Name on File | Email Address on File |
| 30300618 | Name on File | Email Address on File |
| 30295747 | Name on File | Email Address on File |
| 30300520 | Name on File | Email Address on File |
| 30295012 | Name on File | Email Address on File |
| 30294252 | Name on File | Email Address on File |
| 30297701 | Name on File | Email Address on File |
| 30297593 | Name on File | Email Address on File |
| 30298374 | Name on File | Email Address on File |
| 30189186 | Name on File | Email Address on File |
| 30296820 | Name on File | Email Address on File |
| 30299868 | Name on File | Email Address on File |
| 30294290 | Name on File | Email Address on File |
| 30298943 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299662 | Name on File | Email Address on File |
| 30298366 | Name on File | Email Address on File |
| 30297202 | Name on File | Email Address on File |
| 30295266 | Name on File | Email Address on File |
| 30300140 | Name on File | Email Address on File |
| 30294329 | Name on File | Email Address on File |
| 30296825 | Name on File | Email Address on File |
| 30298624 | Name on File | Email Address on File |
| 30297613 | Name on File | Email Address on File |
| 30297731 | Name on File | Email Address on File |
| 30296589 | Name on File | Email Address on File |
| 30296818 | Name on File | Email Address on File |
| 30296197 | Name on File | Email Address on File |
| 30518481 | Name on File | Email Address on File |
| 30518548 | Name on File | Email Address on File |
| 30298718 | Name on File | Email Address on File |
| 30300785 | Name on File | Email Address on File |
| 30295857 | Name on File | Email Address on File |
| 30300510 | Name on File | Email Address on File |
| 30299709 | Name on File | Email Address on File |
| 30297762 | Name on File | Email Address on File |
| 30300086 | Name on File | Email Address on File |
| 30295505 | Name on File | Email Address on File |
| 30296049 | Name on File | Email Address on File |
| 30295904 | Name on File | Email Address on File |
| 30295885 | Name on File | Email Address on File |
| 30296394 | Name on File | Email Address on File |
| 30023113 | REED SMITH LLP | CHIACH@REEDSMITH.COM |
| 30486672 | Reed Smith, LLP | gwright@reedsmith.com |
| 30481708 | Regan Roofing, Inc | GGRAVES@REGAN-ROOFING.COM |
| 30684045 | Regan Roofing, Inc | kregan@regan-roofing.com |
| 30300866 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298465 | Name on File | Email Address on File |
| 30295292 | Name on File | Email Address on File |
| 30299777 | Name on File | Email Address on File |
| 30294776 | Name on File | Email Address on File |
| 30300432 | Name on File | Email Address on File |
| 30298472 | Name on File | Email Address on File |
| 30029278 | RELIABLE POWER SERVICES, INC. DBA RELIABLE POWER & SOLAR | CHRIS@GETRPSNOW.COM SHERRY@GETRPSNOW.COM |
| 30298691 | Name on File | Email Address on File |
| 30295827 | Name on File | Email Address on File |
| 30301109 | Name on File | Email Address on File |
| 30294862 | Name on File | Email Address on File |
| 30298995 | Name on File | Email Address on File |
| 30295542 | Name on File | Email Address on File |
| 30298717 | Name on File | Email Address on File |
| 30300480 | Name on File | Email Address on File |
| 30300981 | Name on File | Email Address on File |
| 30296130 | Name on File | Email Address on File |
| 30297145 | Name on File | Email Address on File |
| 30296635 | Name on File | Email Address on File |
| 30447919 | Resolve Marketing, LLC | michael@growresolve.com |
| 30296367 | Name on File | Email Address on File |
| 30457954 | Retail Services WIS Corporation | tsable@honigman.com adreisbach@honigman.com |
| 30023156 | RETHINK ELECTRIC, LLC | DAWN@RETHINKELECTRIC.COM CARLEY@RETHINKELECTRIC.COM |
| 30301539 | REVOLUTION ENERGY SYSTEMS INC | JOSEPH@REVOLUTIONSOLAR.COM |
| 30298789 | Name on File | Email Address on File |
| 30299052 | Name on File | Email Address on File |
| 30546054 | Name on File | Email Address on File |
| 30301019 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299095 | Name on File | Email Address on File |
| 30296404 | Name on File | Email Address on File |
| 30295038 | Name on File | Email Address on File |
| 30296208 | Name on File | Email Address on File |
| 30503585 | Name on File | Email Address on File |
| 30295262 | Name on File | Email Address on File |
| 30296003 | Name on File | Email Address on File |
| 30299038 | Name on File | Email Address on File |
| 30294299 | Name on File | Email Address on File |
| 30299916 | Name on File | Email Address on File |
| 30297612 | Name on File | Email Address on File |
| 30299528 | Name on File | Email Address on File |
| 30326560 | Name on File | Email Address on File |
| 30027523 | RG ELECTRIC, INC | CHRISTIE@AMBIENTSOLARENERGY.COM |
| 30300838 | Name on File | Email Address on File |
| 30511364 | Name on File | Email Address on File |
| 30300923 | Name on File | Email Address on File |
| 30297727 | Name on File | Email Address on File |
| 30299956 | Name on File | Email Address on File |
| 30298830 | Name on File | Email Address on File |
| 30299248 | Name on File | Email Address on File |
| 30295057 | Name on File | Email Address on File |
| 30296460 | Name on File | Email Address on File |
| 30297307 | Name on File | Email Address on File |
| 30298279 | Name on File | Email Address on File |
| 30294690 | Name on File | Email Address on File |
| 30299442 | Name on File | Email Address on File |
| 30295935 | Name on File | Email Address on File |
| 30294275 | Name on File | Email Address on File |
| 30298926 | Name on File | Email Address on File |
| 30300535 | Name on File | Email Address on File |
| 30182306 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298183 | Name on File | Email Address on File |
| 30300044 | Name on File | Email Address on File |
| 30298036 | Name on File | Email Address on File |
| 30295579 | Name on File | Email Address on File |
| 30296515 | Name on File | Email Address on File |
| 30297562 | Name on File | Email Address on File |
| 30294938 | Name on File | Email Address on File |
| 30299316 | Name on File | Email Address on File |
| 30295105 | Name on File | Email Address on File |
| 30299643 | Name on File | Email Address on File |
| 30299466 | Name on File | Email Address on File |
| 30294614 | Name on File | Email Address on File |
| 30299112 | Name on File | Email Address on File |
| 30296509 | Name on File | Email Address on File |
| 30297135 | Name on File | Email Address on File |
| 30295913 | Name on File | Email Address on File |
| 30299592 | Name on File | Email Address on File |
| 30296250 | Name on File | Email Address on File |
| 30295752 | Name on File | Email Address on File |
| 30295378 | Name on File | Email Address on File |
| 30296527 | Name on File | Email Address on File |
| 30295406 | Name on File | Email Address on File |
| 30298058 | Name on File | Email Address on File |
| 30298310 | Name on File | Email Address on File |
| 30296234 | Name on File | Email Address on File |
| 30294756 | Name on File | Email Address on File |
| 30295040 | Name on File | Email Address on File |
| 30297296 | Name on File | Email Address on File |
| 30298802 | Name on File | Email Address on File |
| 30297156 | Name on File | Email Address on File |
| 30299958 | Name on File | Email Address on File |
| 30296933 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296496 | Name on File | Email Address on File |
| 30297543 | Name on File | Email Address on File |
| 30298663 | Name on File | Email Address on File |
| 30296929 | Name on File | Email Address on File |
| 30295203 | Name on File | Email Address on File |
| 30296458 | Name on File | Email Address on File |
| 30298977 | Name on File | Email Address on File |
| 30294889 | Name on File | Email Address on File |
| 30300351 | Name on File | Email Address on File |
| 30294497 | Name on File | Email Address on File |
| 30299575 | Name on File | Email Address on File |
| 30300519 | Name on File | Email Address on File |
| 30299440 | Name on File | Email Address on File |
| 30295422 | Name on File | Email Address on File |
| 30294512 | Name on File | Email Address on File |
| 30300050 | Name on File | Email Address on File |
| 30513549 | RingCentral, Inc. | gina.quinonez@ringcentral.com |
| 30513547 | RingCentral, Inc. | jugalde@clarkhill.com kwebster@clarkhill.com |
| 30503252 | Name on File | Email Address on File |
| 30296613 | Name on File | Email Address on File |
| 30295321 | Name on File | Email Address on File |
| 30298928 | Name on File | Email Address on File |
| 30300246 | Name on File | Email Address on File |
| 30518843 | Name on File | Email Address on File |
| 30503543 | Name on File | Email Address on File |
| 30465042 | Name on File | Email Address on File |
| 30518800 | Name on File | Email Address on File |
| 30188312 | Name on File | Email Address on File |
| 30485742 | Name on File | Email Address on File |
| 30485674 | Name on File | Email Address on File |
| 30029287 | RIVERON CONSULTING LLC | JOSH.MOTTER@RIVERON.COM |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296067 | Name on File | Email Address on File |
| 30035592 | Name on File | Email Address on File |
| 30299728 | Name on File | Email Address on File |
| 30295193 | Name on File | Email Address on File |
| 30295819 | Name on File | Email Address on File |
| 30299558 | Name on File | Email Address on File |
| 30295784 | Name on File | Email Address on File |
| 30295110 | Name on File | Email Address on File |
| 30295399 | Name on File | Email Address on File |
| 30296632 | Name on File | Email Address on File |
| 30298076 | Name on File | Email Address on File |
| 30301194 | Name on File | Email Address on File |
| 30297995 | Name on File | Email Address on File |
| 30298210 | Name on File | Email Address on File |
| 30295076 | Name on File | Email Address on File |
| 30299815 | Name on File | Email Address on File |
| 30294712 | Name on File | Email Address on File |
| 30299063 | Name on File | Email Address on File |
| 30301144 | Name on File | Email Address on File |
| 30298715 | Name on File | Email Address on File |
| 30297015 | Name on File | Email Address on File |
| 30300197 | Name on File | Email Address on File |
| 30300630 | Name on File | Email Address on File |
| 30297822 | Name on File | Email Address on File |
| 30298625 | Name on File | Email Address on File |
| 30294920 | Name on File | Email Address on File |
| 30300909 | Name on File | Email Address on File |
| 30295644 | Name on File | Email Address on File |
| 30296753 | Name on File | Email Address on File |
| 30300852 | Name on File | Email Address on File |
| 30270095 | Robert Heely, Inc. | cbonna@rhlteam.com |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30270094 | Robert Heely, Inc. | jjudd@andrewsmyers.com<br>sray@andrewsmyers.com |
| 30294526 | Name on File | Email Address on File |
| 30297162 | Name on File | Email Address on File |
| 30297267 | Name on File | Email Address on File |
| 30297468 | Name on File | Email Address on File |
| 30296223 | Name on File | Email Address on File |
| 30296962 | Name on File | Email Address on File |
| 30295697 | Name on File | Email Address on File |
| 30297734 | Name on File | Email Address on File |
| 30297765 | Name on File | Email Address on File |
| 30296489 | Name on File | Email Address on File |
| 30295564 | Name on File | Email Address on File |
| 30296393 | Name on File | Email Address on File |
| 30294339 | Name on File | Email Address on File |
| 30296021 | Name on File | Email Address on File |
| 30298558 | Name on File | Email Address on File |
| 30296506 | Name on File | Email Address on File |
| 30298080 | Name on File | Email Address on File |
| 30299866 | Name on File | Email Address on File |
| 30294457 | Name on File | Email Address on File |
| 30295702 | Name on File | Email Address on File |
| 30296257 | Name on File | Email Address on File |
| 30300072 | Name on File | Email Address on File |
| 30300404 | Name on File | Email Address on File |
| 30296007 | Name on File | Email Address on File |
| 30298043 | Name on File | Email Address on File |
| 30300533 | Name on File | Email Address on File |
| 30297747 | Name on File | Email Address on File |
| 30299696 | Name on File | Email Address on File |
| 30301021 | Name on File | Email Address on File |
| 30297341 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300457 | Name on File | Email Address on File |
| 30294716 | Name on File | Email Address on File |
| 30298301 | Name on File | Email Address on File |
| 30300192 | Name on File | Email Address on File |
| 30300837 | Name on File | Email Address on File |
| 30672052 | Name on File | Email Address on File |
| 30297268 | Name on File | Email Address on File |
| 30295440 | Name on File | Email Address on File |
| 30301159 | Name on File | Email Address on File |
| 30296985 | Name on File | Email Address on File |
| 30295311 | Name on File | Email Address on File |
| 30297528 | Name on File | Email Address on File |
| 30299369 | Name on File | Email Address on File |
| 30294312 | Name on File | Email Address on File |
| 30299576 | Name on File | Email Address on File |
| 30299028 | Name on File | Email Address on File |
| 30297972 | Name on File | Email Address on File |
| 30299180 | Name on File | Email Address on File |
| 30297538 | Name on File | Email Address on File |
| 30295142 | Name on File | Email Address on File |
| 30300834 | Name on File | Email Address on File |
| 30296552 | Name on File | Email Address on File |
| 30298758 | Name on File | Email Address on File |
| 30297345 | Name on File | Email Address on File |
| 30298776 | Name on File | Email Address on File |
| 30296525 | Name on File | Email Address on File |
| 30300875 | Name on File | Email Address on File |
| 30023231 | Name on File | Email Address on File |
| 30503555 | Name on File | Email Address on File |
| 30298423 | Name on File | Email Address on File |
| 30298139 | Name on File | Email Address on File |
| 30294517 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30485925 | Name on File | Email Address on File |
| 30485887 | Name on File | Email Address on File |
| 30023239 | ROBINSON LAW OFFICE PLLC | JROBINSON@ROBINSONLAWPLLC.COM |
| 30299835 | Name on File | Email Address on File |
| 30298742 | Name on File | Email Address on File |
| 30300217 | Name on File | Email Address on File |
| 30295277 | Name on File | Email Address on File |
| 30296470 | Name on File | Email Address on File |
| 30295442 | Name on File | Email Address on File |
| 30297729 | Name on File | Email Address on File |
| 30298540 | Name on File | Email Address on File |
| 30296397 | Name on File | Email Address on File |
| 30294296 | Name on File | Email Address on File |
| 30298212 | Name on File | Email Address on File |
| 30300234 | Name on File | Email Address on File |
| 30301175 | Name on File | Email Address on File |
| 30294605 | Name on File | Email Address on File |
| 30298951 | Name on File | Email Address on File |
| 30294821 | Name on File | Email Address on File |
| 30294156 | Name on File | Email Address on File |
| 30295102 | Name on File | Email Address on File |
| 30023265 | Name on File | Email Address on File |
| 30297803 | Name on File | Email Address on File |
| 30294193 | Name on File | Email Address on File |
| 30299400 | Name on File | Email Address on File |
| 30298821 | Name on File | Email Address on File |
| 30296500 | Name on File | Email Address on File |
| 30298263 | Name on File | Email Address on File |
| 30294501 | Name on File | Email Address on File |
| 30299431 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294675 | Name on File | Email Address on File |
| 30296531 | Name on File | Email Address on File |
| 30299782 | Name on File | Email Address on File |
| 30294737 | Name on File | Email Address on File |
| 30297557 | Name on File | Email Address on File |
| 30515253 | Name on File | Email Address on File |
| 30295480 | Name on File | Email Address on File |
| 30023304 | Name on File | Email Address on File |
| 30295798 | Name on File | Email Address on File |
| 30299942 | Name on File | Email Address on File |
| 30297757 | Name on File | Email Address on File |
| 30295127 | Name on File | Email Address on File |
| 30296675 | Name on File | Email Address on File |
| 30299230 | Name on File | Email Address on File |
| 30295297 | Name on File | Email Address on File |
| 30296623 | Name on File | Email Address on File |
| 30190669 | Name on File | Email Address on File |
| 30519053 | Name on File | Email Address on File |
| 30300103 | Name on File | Email Address on File |
| 30300789 | Name on File | Email Address on File |
| 30294623 | Name on File | Email Address on File |
| 30300697 | Name on File | Email Address on File |
| 30300026 | Name on File | Email Address on File |
| 30299998 | Name on File | Email Address on File |
| 30300159 | Name on File | Email Address on File |
| 30300488 | Name on File | Email Address on File |
| 30746373 | Name on File | Email Address on File |
| 30300189 | Name on File | Email Address on File |
| 30300984 | Name on File | Email Address on File |
| 30295876 | Name on File | Email Address on File |
| 30296664 | Name on File | Email Address on File |
| 30301137 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30746376 | Name on File | Email Address on File |
| 30295136 | Name on File | Email Address on File |
| 30299664 | Name on File | Email Address on File |
| 30294802 | Name on File | Email Address on File |
| 30297859 | Name on File | Email Address on File |
| 30513186 | RoofTop Power LLC | hbond@rooftoppowerco.com |
| 30513188 | RoofTop Power LLC | tsousa@bbsolaw.com |
| 30298108 | Name on File | Email Address on File |
| 30298224 | Name on File | Email Address on File |
| 30298193 | Name on File | Email Address on File |
| 30294723 | Name on File | Email Address on File |
| 30295509 | Name on File | Email Address on File |
| 30297953 | Name on File | Email Address on File |
| 30297746 | Name on File | Email Address on File |
| 30295469 | Name on File | Email Address on File |
| 30301062 | Name on File | Email Address on File |
| 30298482 | Name on File | Email Address on File |
| 30297188 | Name on File | Email Address on File |
| 30298336 | Name on File | Email Address on File |
| 30294595 | Name on File | Email Address on File |
| 30298008 | Name on File | Email Address on File |
| 30298022 | Name on File | Email Address on File |
| 30296047 | Name on File | Email Address on File |
| 30296161 | Name on File | Email Address on File |
| 30297824 | Name on File | Email Address on File |
| 30295707 | Name on File | Email Address on File |
| 30299994 | Name on File | Email Address on File |
| 30296899 | Name on File | Email Address on File |
| 30295617 | Name on File | Email Address on File |
| 30300906 | Name on File | Email Address on File |
| 30301118 | Name on File | Email Address on File |
| 30294909 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296709 | Name on File | Email Address on File |
| 30506265 | Name on File | Email Address on File |
| 30518576 | Name on File | Email Address on File |
| 30518577 | Name on File | Email Address on File |
| 30512328 | Name on File | Email Address on File |
| 30518989 | Name on File | Email Address on File |
| 30518988 | Name on File | Email Address on File |
| 30300876 | Name on File | Email Address on File |
| 30296754 | Name on File | Email Address on File |
| 30295283 | Name on File | Email Address on File |
| 30295860 | Name on File | Email Address on File |
| 30298766 | Name on File | Email Address on File |
| 30296704 | Name on File | Email Address on File |
| 30300165 | Name on File | Email Address on File |
| 30294613 | Name on File | Email Address on File |
| 30300913 | Name on File | Email Address on File |
| 30295061 | Name on File | Email Address on File |
| 30294419 | Name on File | Email Address on File |
| 30294437 | Name on File | Email Address on File |
| 30299016 | Name on File | Email Address on File |
| 30296412 | Name on File | Email Address on File |
| 30300388 | Name on File | Email Address on File |
| 30296838 | Name on File | Email Address on File |
| 30300560 | Name on File | Email Address on File |
| 30294240 | Name on File | Email Address on File |
| 30299971 | Name on File | Email Address on File |
| 30298019 | Name on File | Email Address on File |
| 30299944 | Name on File | Email Address on File |
| 30298698 | Name on File | Email Address on File |
| 30295600 | Name on File | Email Address on File |
| 30294972 | Name on File | Email Address on File |
| 30296098 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299214 | Name on File | Email Address on File |
| 30300606 | Name on File | Email Address on File |
| 30296379 | Name on File | Email Address on File |
| 30298948 | Name on File | Email Address on File |
| 30295452 | Name on File | Email Address on File |
| 30298792 | Name on File | Email Address on File |
| 30296069 | Name on File | Email Address on File |
| 30298974 | Name on File | Email Address on File |
| 30295882 | Name on File | Email Address on File |
| 30295174 | Name on File | Email Address on File |
| 30294241 | Name on File | Email Address on File |
| 30298175 | Name on File | Email Address on File |
| 30299650 | Name on File | Email Address on File |
| 30300365 | Name on File | Email Address on File |
| 30294970 | Name on File | Email Address on File |
| 30300902 | Name on File | Email Address on File |
| 30298060 | Name on File | Email Address on File |
| 30295731 | Name on File | Email Address on File |
| 30299813 | Name on File | Email Address on File |
| 30296447 | Name on File | Email Address on File |
| 30296556 | Name on File | Email Address on File |
| 30299426 | Name on File | Email Address on File |
| 30295516 | Name on File | Email Address on File |
| 30298227 | Name on File | Email Address on File |
| 30295911 | Name on File | Email Address on File |
| 30518367 | Ryan, LLC | karley.wilson@ryan.com |
| 30023373 | Name on File | Email Address on File |
| 30512203 | Name on File | Email Address on File |
| 30300578 | Name on File | Email Address on File |
| 30299360 | Name on File | Email Address on File |
| 30300133 | Name on File | Email Address on File |
| 30298587 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30316062 | Name on File | Email Address on File |
| 30296499 | Name on File | Email Address on File |
| 30447945 | Name on File | Email Address on File |
| 30519098 | Name on File | Email Address on File |
| 30518250 | Name on File | Email Address on File |
| 30297817 | Name on File | Email Address on File |
| 30296819 | Name on File | Email Address on File |
| 30298390 | Name on File | Email Address on File |
| 30296465 | Name on File | Email Address on File |
| 30299692 | Name on File | Email Address on File |
| 30297303 | Name on File | Email Address on File |
| 30296141 | Name on File | Email Address on File |
| 30299115 | Name on File | Email Address on File |
| 30295809 | Name on File | Email Address on File |
| 30295356 | Name on File | Email Address on File |
| 30299905 | Name on File | Email Address on File |
| 30492968 | Name on File | Email Address on File |
| 30492969 | Name on File | Email Address on File |
| 30296347 | Name on File | Email Address on File |
| 30298975 | Name on File | Email Address on File |
| 30297627 | Name on File | Email Address on File |
| 30297849 | Name on File | Email Address on File |
| 30294786 | Name on File | Email Address on File |
| 30299120 | Name on File | Email Address on File |
| 30301076 | Name on File | Email Address on File |
| 30296369 | Name on File | Email Address on File |
| 30300990 | Name on File | Email Address on File |
| 30297443 | Name on File | Email Address on File |
| 30296443 | Name on File | Email Address on File |
| 30299986 | Name on File | Email Address on File |
| 30297508 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299433 | Name on File | Email Address on File |
| 30295721 | Name on File | Email Address on File |
| 30298178 | Name on File | Email Address on File |
| 30296555 | Name on File | Email Address on File |
| 30295704 | Name on File | Email Address on File |
| 30300666 | Name on File | Email Address on File |
| 30297481 | Name on File | Email Address on File |
| 30295016 | Name on File | Email Address on File |
| 30297798 | Name on File | Email Address on File |
| 30295665 | Name on File | Email Address on File |
| 30300486 | Name on File | Email Address on File |
| 30503503 | Name on File | Email Address on File |
| 30295159 | Name on File | Email Address on File |
| 30296127 | Name on File | Email Address on File |
| 30295555 | Name on File | Email Address on File |
| 30297567 | Name on File | Email Address on File |
| 30294682 | Name on File | Email Address on File |
| 30298355 | Name on File | Email Address on File |
| 30301101 | Name on File | Email Address on File |
| 30299311 | Name on File | Email Address on File |
| 30297536 | Name on File | Email Address on File |
| 30296410 | Name on File | Email Address on File |
| 30300124 | Name on File | Email Address on File |
| 30295053 | Name on File | Email Address on File |
| 30299999 | Name on File | Email Address on File |
| 30294464 | Name on File | Email Address on File |
| 30296202 | Name on File | Email Address on File |
| 30297356 | Name on File | Email Address on File |
| 30301184 | Name on File | Email Address on File |
| 30300933 | Name on File | Email Address on File |
| 30295037 | Name on File | Email Address on File |
| 30295986 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30298088 | Name on File | Email Address on File |
| 30301145 | Name on File | Email Address on File |
| 30298204 | Name on File | Email Address on File |
| 30300694 | Name on File | Email Address on File |
| 30746091 | Name on File | Email Address on File |
| 30294854 | Name on File | Email Address on File |
| 30294876 | Name on File | Email Address on File |
| 30300908 | Name on File | Email Address on File |
| 30683295 | Name on File | Email Address on File |
| 30300581 | Name on File | Email Address on File |
| 30023443 | SANTIAGO ROMERO & ASOCIADOS LLC | KATIA@SANTIAGOROMEROLAW.COM |
| 30299974 | Name on File | Email Address on File |
| 30301001 | Name on File | Email Address on File |
| 30296295 | Name on File | Email Address on File |
| 30299895 | Name on File | Email Address on File |
| 30300539 | Name on File | Email Address on File |
| 30295920 | Name on File | Email Address on File |
| 30299418 | Name on File | Email Address on File |
| 30296156 | Name on File | Email Address on File |
| 30508854 | Name on File | Email Address on File |
| 30298087 | Name on File | Email Address on File |
| 30297863 | Name on File | Email Address on File |
| 30300592 | Name on File | Email Address on File |
| 30296152 | Name on File | Email Address on File |
| 30298736 | Name on File | Email Address on File |
| 30295189 | Name on File | Email Address on File |
| 30299770 | Name on File | Email Address on File |
| 30299976 | Name on File | Email Address on File |
| 30295829 | Name on File | Email Address on File |
| 30299675 | Name on File | Email Address on File |
| 30294887 | Name on File | Email Address on File |
| 30295290 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296315 | Name on File | Email Address on File |
| 30300899 | Name on File | Email Address on File |
| 30294913 | Name on File | Email Address on File |
| 30295117 | Name on File | Email Address on File |
| 30659627 | Name on File | Email Address on File |
| 30659626 | Name on File | Email Address on File |
| 30301239 | Name on File | Email Address on File |
| 30297609 | Name on File | Email Address on File |
| 30299921 | Name on File | Email Address on File |
| 30300323 | Name on File | Email Address on File |
| 30462580 | Name on File | Email Address on File |
| 30297547 | Name on File | Email Address on File |
| 30295473 | Name on File | Email Address on File |
| 30294659 | Name on File | Email Address on File |
| 30295585 | Name on File | Email Address on File |
| 30295568 | Name on File | Email Address on File |
| 30478520 | Name on File | Email Address on File |
| 30518891 | Name on File | Email Address on File |
| 30503238 | Name on File | Email Address on File |
| 30299533 | Name on File | Email Address on File |
| 30503633 | Name on File | Email Address on File |
| 30505170 | Name on File | Email Address on File |
| 30299977 | Name on File | Email Address on File |
| 30298158 | Name on File | Email Address on File |
| 30301014 | Name on File | Email Address on File |
| 30300729 | Name on File | Email Address on File |
| 30294302 | Name on File | Email Address on File |
| 30295676 | Name on File | Email Address on File |
| 30298410 | Name on File | Email Address on File |
| 30296808 | Name on File | Email Address on File |
| 30299262 | Name on File | Email Address on File |
| 30296689 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30274973 | SCOTT ROOFING LLC | CONTACT@SCOTTROOFINGLLC.COM |
| 30300945 | Name on File | Email Address on File |
| 30300962 | Name on File | Email Address on File |
| 30300716 | Name on File | Email Address on File |
| 30300931 | Name on File | Email Address on File |
| 30297890 | Name on File | Email Address on File |
| 30507596 | SCP 20 Greenway, LLC | igold@allenmatkins.com |
| 30507595 | SCP 20 Greenway, LLC | ldivinsky@stockdalecapital.com<br>clynch@allenmatkins.com |
| 30296084 | Name on File | Email Address on File |
| 30296230 | Name on File | Email Address on File |
| 30301171 | Name on File | Email Address on File |
| 30295181 | Name on File | Email Address on File |
| 30300892 | Name on File | Email Address on File |
| 30295939 | Name on File | Email Address on File |
| 30298294 | Name on File | Email Address on File |
| 30296236 | Name on File | Email Address on File |
| 30296348 | Name on File | Email Address on File |
| 30298333 | Name on File | Email Address on File |
| 30296046 | Name on File | Email Address on File |
| 30294562 | Name on File | Email Address on File |
| 30300792 | Name on File | Email Address on File |
| 30298329 | Name on File | Email Address on File |
| 30297801 | Name on File | Email Address on File |
| 30296276 | Name on File | Email Address on File |
| 30301277 | SENERGY HOME LLC | NATE@SENERGYHOME.COM<br>TTAYLOR@SENERGYPOWER.COM |
| 30518887 | Senga Energy LLC | chris@sengaenergy.com |
| 30295729 | Name on File | Email Address on File |
| 30300577 | Name on File | Email Address on File |
| 30296829 | Name on File | Email Address on File |
| 30300702 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299224 | Name on File | Email Address on File |
| 30299880 | Name on File | Email Address on File |
| 30085190 | Servpro Commercial, LLC | azombek@servpronet.com |
| 30029358 | SESA-PR | PJCLEANENERGY@GMAIL.COM |
| 30300402 | Name on File | Email Address on File |
| 30296734 | Name on File | Email Address on File |
| 30483256 | Name on File | Email Address on File |
| 30498966 | Name on File | Email Address on File |
| 30294366 | Name on File | Email Address on File |
| 30300178 | Name on File | Email Address on File |
| 30294804 | Name on File | Email Address on File |
| 30299023 | Name on File | Email Address on File |
| 30298399 | Name on File | Email Address on File |
| 30300762 | Name on File | Email Address on File |
| 30296052 | Name on File | Email Address on File |
| 30300496 | Name on File | Email Address on File |
| 30298051 | Name on File | Email Address on File |
| 30300407 | Name on File | Email Address on File |
| 30300254 | Name on File | Email Address on File |
| 30295472 | Name on File | Email Address on File |
| 30295091 | Name on File | Email Address on File |
| 30297482 | Name on File | Email Address on File |
| 30295374 | Name on File | Email Address on File |
| 30298832 | Name on File | Email Address on File |
| 30296266 | Name on File | Email Address on File |
| 30298222 | Name on File | Email Address on File |
| 30296220 | Name on File | Email Address on File |
| 30518463 | Name on File | Email Address on File |
| 30518464 | Name on File | Email Address on File |
| 30503527 | Name on File | Email Address on File |
| 30295401 | Name on File | Email Address on File |
| 30299382 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30503615 | Name on File | Email Address on File |
| 30027237 | Name on File | Email Address on File |
| 30299821 | Name on File | Email Address on File |
| 30297985 | Name on File | Email Address on File |
| 30298105 | Name on File | Email Address on File |
| 30295216 | Name on File | Email Address on File |
| 30296644 | Name on File | Email Address on File |
| 30295244 | Name on File | Email Address on File |
| 30299783 | Name on File | Email Address on File |
| 30296488 | Name on File | Email Address on File |
| 30297681 | Name on File | Email Address on File |
| 30299808 | Name on File | Email Address on File |
| 30296855 | Name on File | Email Address on File |
| 30299503 | Name on File | Email Address on File |
| 30502668 | Name on File | Email Address on File |
| 30511352 | Name on File | Email Address on File |
| 30296083 | Name on File | Email Address on File |
| 30294987 | Name on File | Email Address on File |
| 30296482 | Name on File | Email Address on File |
| 30294243 | Name on File | Email Address on File |
| 30294767 | Name on File | Email Address on File |
| 30299742 | Name on File | Email Address on File |
| 30295895 | Name on File | Email Address on File |
| 30297966 | Name on File | Email Address on File |
| 30297797 | Name on File | Email Address on File |
| 30299975 | Name on File | Email Address on File |
| 30297281 | Name on File | Email Address on File |
| 30301213 | Name on File | Email Address on File |
| 30294349 | Name on File | Email Address on File |
| 30298797 | Name on File | Email Address on File |
| 30296390 | Name on File | Email Address on File |
| 30294952 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299250 | Name on File | Email Address on File |
| 30295332 | Name on File | Email Address on File |
| 30298102 | Name on File | Email Address on File |
| 30296607 | Name on File | Email Address on File |
| 30297368 | Name on File | Email Address on File |
| 30295405 | Name on File | Email Address on File |
| 30463589 | SHI International Corp. | akif_nizam@shi.com |
| 30463588 | SHI International Corp. | jenna_watson@shi.com |
| 30462475 | Shipman & Goodwin LLP | egoldstein@goodwin.com kheidel@goodwin.com |
| 30023538 | SHIPMAN & GOODWIN LLP | MPOLLIO@GOODWIN.COM |
| 30513482 | Name on File | Email Address on File |
| 30299121 | Name on File | Email Address on File |
| 30300129 | Name on File | Email Address on File |
| 30298006 | Name on File | Email Address on File |
| 30298411 | Name on File | Email Address on File |
| 30294733 | Name on File | Email Address on File |
| 30300586 | Name on File | Email Address on File |
| 30296518 | Name on File | Email Address on File |
| 30503541 | Name on File | Email Address on File |
| 30190280 | Name on File | Email Address on File |
| 30518543 | Name on File | Email Address on File |
| 30039800 | Name on File | Email Address on File |
| 30464047 | Name on File | Email Address on File |
| 30299336 | Name on File | Email Address on File |
| 30297097 | Name on File | Email Address on File |
| 30506343 | Silver Gaxiola As Class Rep | ak@dundon.com |
| 30506342 | Silver Gaxiola As Class Rep | Roman@OLFLA.com |
| 30506359 | Silver Gaxiola As Paga | ak@dundon.com |
| 30506358 | Silver Gaxiola As Paga | Roman@OLFLA.com |
| 30299912 | Name on File | Email Address on File |
| 30298303 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297035 | Name on File | Email Address on File |
| 30297794 | Name on File | Email Address on File |
| 30295968 | Name on File | Email Address on File |
| 30464074 | Name on File | Email Address on File |
| 30464073 | Name on File | Email Address on File |
| 30300835 | Name on File | Email Address on File |
| 30301530 | SIMPLE SOLAR INDUSTRIES LLC | FRED@SIMPLESOLARLLC.COM SHELIE@SIMPLESOLARLLC.COM |
| 30182125 | Name on File | Email Address on File |
| 30503571 | Name on File | Email Address on File |
| 30023569 | SINCERA DESIGN LLC | PBARON@SINCERADESIGN.COM |
| 30023573 | Name on File | Email Address on File |
| 30300582 | Name on File | Email Address on File |
| 30295144 | Name on File | Email Address on File |
| 30301157 | Name on File | Email Address on File |
| 30540942 | Skedulo Inc | ameisner@skedulo.com taxandauditor@skedulo.com |
| 30516276 | Skedulo Inc | jtotz@tetlegal.com |
| 30300479 | Name on File | Email Address on File |
| 30023602 | SKY SOLAR ENERGY INC. | KATY@SKYSOLAR.US TIM@SKYSOLAR.US |
| 30027563 | SKYLINE SOLAR SALES LLC | JC@SKYLINESOLAR.NET |
| 30023607 | SKYTA CONSTRUCTION LLC | CAMILLE@SKYTAHOME.COM |
| 30478888 | Name on File | Email Address on File |
| 30503499 | Name on File | Email Address on File |
| 30519027 | Name on File | Email Address on File |
| 30023644 | Name on File | Email Address on File |
| 30294345 | Name on File | Email Address on File |
| 30492603 | Name on File | Email Address on File |
| 30514321 | Name on File | Email Address on File |
| 30490966 | Name on File | Email Address on File |
| 30296477 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30023650 | SOL NOVA ELECTRIC LLC | CHELSIE@GOSOLNOVA.COM<br>REGAN.GEORGE@GOSOLNOVA.COM |
| 30295046 | Name on File | Email Address on File |
| 30023660 | SOLAR DAD AND SONS INC. | DEBBIE@SOLARDADANDSONS.COM |
| 30518156 | Solar Energy World, LLC | pbelman@solarenergyworld.com |
| 30518155 | Solar Energy World, LLC | summersm@ballardspahr.com<br>vesperm@ballardspahr.com<br>weidmanb@ballardspahr.com |
| 30459048 | Name on File | Email Address on File |
| 30518955 | Solar Investor Tep 7-G LLC | legalhouston@vitol.com<br>egrillo@orrick.com |
| 30518959 | Solar Investor Tep 7-G LLC | legalhouston@vitol.com<br>rje@vitol.com<br>egrillo@orrick.com |
| 30545112 | Solar Investor Tep 7-G LLC | mnesburn@orrick.com<br>egrillo@orrick.com |
| 30518956 | Solar Investor Tep 7-G LLC | rje@vitol.com |
| 30023676 | SOLAR MAID | MELISSA@SOLARMAID.COM |
| 30023679 | SOLAR MAX INC | MEGAN@GETSOLARMAX.COM<br>STEVEHAMPTON@GETSOLARMAX.COM |
| 30483210 | Solar Max Inc. | scott.cheatham@arlaw.com |
| 30301254 | SOLAR MEDIX LLC | ANTHONY.DANGELO@SOLARMEDIX.COM |
| 30023686 | SOLAR MITE SOLUTIONS, LLC | SHANNON@SOLARMITESOLUTIONS.COM |
| 30023689 | SOLAR OPTIMUM | ARIN@SOLAROPTIMUM.COM<br>KYLESMITH@SOLAROPTIMUM.COM |
| 30096635 | Solar Savings Direct, Inc. | couellette@cohenseglias.com |
| 30096634 | Solar Savings Direct, Inc. | jeremy.read@solarsavingsdirect.com |
| 30026905 | SOLAR SERVICE PROFESSIONALS INC | MANNY@SOLARSERVICEPRO.COM<br>MANNY@SOLARSERVICEPRO.COM |
| 30026907 | SOLAR SESAME | KZUPPAN@SOLARSESAME.COM |
| 30176426 | Solar States LLC | accounting@solar-states.com<br>jael@solar-states.com |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30089858 | Solar Volt Inc | borja.penalver@volthome.com |
| 30518246 | Name on File | Email Address on File |
| 30518261 | Name on File | Email Address on File |
| 30518257 | Name on File | Email Address on File |
| 30023702 | SOLARA HOME ENERGY, LLC | BRI@NEWGENENERGY.COM |
| 30250079 | Name on File | Email Address on File |
| 30250080 | Name on File | Email Address on File |
| 30023712 | SOLARIZE HOME ENERGY LLC | MGARABEDIAN@SOLARIZEHOME.COM |
| 30511938 | SolarLink Energy Construction | rick@solarlinkenergy.com |
| 30511942 | SolarLink Energy Construction Inc | rick@solarlinkenergy.com |
| 30503240 | Name on File | Email Address on File |
| 30494478 | Name on File | Email Address on File |
| 30023718 | SOLARTECH ENERGY SYSTEMS INC | TRAVIS@SOLARTECHONLINE.COM |
| 30023720 | SOLARTECH HAWAII LLC DBA SOLARTECH INDUSTRIES | PMIAGOUX@GMAIL.COM SHANE@SOLARTECHINDUSTRIES.COM |
| 30023721 | SOLARX LLC | BRIAN@SOLARXPROS.COM |
| 30301533 | SOLCIUS LLC | ABRAMHALL@SOLCIUS.COM |
| 30486835 | Soligent Distribution LLC | jessica.holt@soligent.net |
| 30503013 | Name on File | Email Address on File |
| 30298244 | Name on File | Email Address on File |
| 30297398 | Name on File | Email Address on File |
| 30511603 | Name on File | Email Address on File |
| 30511604 | Name on File | Email Address on File |
| 30511675 | Name on File | Email Address on File |
| 30511676 | Name on File | Email Address on File |
| 30027069 | SOL-SUN LLC | SOL-SUN@OUTLOOK.COM SOL-SUN@OUTLOOK.COM |
| 30297682 | Name on File | Email Address on File |
| 30298491 | Name on File | Email Address on File |
| 30295775 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30486981 | Sonitrol Orange County, LLC | cwelsh@sonitroloc.com |
| 30297743 | Name on File | Email Address on File |
| 30023738 | SONRAY CONSTRUCTION INC | SCOTT@SONRAYSERVICETEAM.COM |
| 30299487 | Name on File | Email Address on File |
| 30296076 | Name on File | Email Address on File |
| 30298282 | Name on File | Email Address on File |
| 30295631 | Name on File | Email Address on File |
| 30300637 | Name on File | Email Address on File |
| 30181384 | Name on File | Email Address on File |
| 30023745 | SOURCE THE SUN SOLAR INC. | KENNETH@SOURCETHESUN.COM |
| 30023751 | SOUTH WEST SOLAR INC. | AMANDA@SW.SOLAR |
| 30023752 | SOUTH WEST SUN SOLAR INC | TRACY@SOUTHWESTSUNSOLAR.COM HIEU.NGUYEN@SOUTHWESTSUNSOLAR.COM |
| 30492694 | Southwest Electrical Contractors Inc | Samuel@sw-electricinc.com |
| 30506216 | Name on File | Email Address on File |
| 30378608 | Name on File | Email Address on File |
| 30294701 | Name on File | Email Address on File |
| 30299057 | Name on File | Email Address on File |
| 30298754 | Name on File | Email Address on File |
| 30448113 | SSES, Inc d/b/a Sun Solar Energy Solutions | scott@sunsolarpros.com |
| 30299963 | Name on File | Email Address on File |
| 30300884 | Name on File | Email Address on File |
| 30744985 | Name on File | Email Address on File |
| 30294456 | Name on File | Email Address on File |
| 30299207 | Name on File | Email Address on File |
| 30294924 | Name on File | Email Address on File |
| 30296177 | Name on File | Email Address on File |
| 30300693 | Name on File | Email Address on File |
| 30295414 | Name on File | Email Address on File |
| 30511441 | Name on File | Email Address on File |
| 30511442 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30172212 | Name on File | Email Address on File |
| 30294727 | Name on File | Email Address on File |
| 30300006 | Name on File | Email Address on File |
| 30296862 | Name on File | Email Address on File |
| 30298822 | Name on File | Email Address on File |
| 30091233 | Starn O'Toole Marcus & Fisher | cohira@starnlaw.com |
| 30297833 | Name on File | Email Address on File |
| 30023819 | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | MFORBES@STEARNSWEAVER.COM |
| 30518714 | Name on File | Email Address on File |
| 30296308 | Name on File | Email Address on File |
| 30295871 | Name on File | Email Address on File |
| 30298425 | Name on File | Email Address on File |
| 30298205 | Name on File | Email Address on File |
| 30298162 | Name on File | Email Address on File |
| 30296673 | Name on File | Email Address on File |
| 30297134 | Name on File | Email Address on File |
| 30294587 | Name on File | Email Address on File |
| 30299142 | Name on File | Email Address on File |
| 30295021 | Name on File | Email Address on File |
| 30295007 | Name on File | Email Address on File |
| 30298781 | Name on File | Email Address on File |
| 30296894 | Name on File | Email Address on File |
| 30298395 | Name on File | Email Address on File |
| 30299191 | Name on File | Email Address on File |
| 30297121 | Name on File | Email Address on File |
| 30300871 | Name on File | Email Address on File |
| 30294778 | Name on File | Email Address on File |
| 30295239 | Name on File | Email Address on File |
| 30298956 | Name on File | Email Address on File |
| 30295050 | Name on File | Email Address on File |
| 30490812 | Steptoe LLP | disaak@steptoe.com |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30490811 | Steptoe LLP | disaak@steptoe.com<br>jrtaylor@steptoe.com |
| 30023832 | STEPTOE LLP | DPEARSON@STEPTOE.COM |
| 30298601 | Name on File | Email Address on File |
| 30298866 | Name on File | Email Address on File |
| 30298030 | Name on File | Email Address on File |
| 30297321 | Name on File | Email Address on File |
| 30295584 | Name on File | Email Address on File |
| 30296938 | Name on File | Email Address on File |
| 30294588 | Name on File | Email Address on File |
| 30298146 | Name on File | Email Address on File |
| 30300122 | Name on File | Email Address on File |
| 30298277 | Name on File | Email Address on File |
| 30295714 | Name on File | Email Address on File |
| 30297617 | Name on File | Email Address on File |
| 30297131 | Name on File | Email Address on File |
| 30298101 | Name on File | Email Address on File |
| 30298651 | Name on File | Email Address on File |
| 30295248 | Name on File | Email Address on File |
| 30299707 | Name on File | Email Address on File |
| 30295273 | Name on File | Email Address on File |
| 30295995 | Name on File | Email Address on File |
| 30299741 | Name on File | Email Address on File |
| 30299802 | Name on File | Email Address on File |
| 30296989 | Name on File | Email Address on File |
| 30295428 | Name on File | Email Address on File |
| 30028176 | STRAIGHTLINE SOLAR GROUP LLC | CONNORGRAY@STRAIGHTLINEPOWER.COM |
| 30298305 | Name on File | Email Address on File |
| 30299890 | Name on File | Email Address on File |
| 30299629 | Name on File | Email Address on File |
| 30299306 | Name on File | Email Address on File |
| 30294550 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301005 | Name on File | Email Address on File |
| 30295385 | Name on File | Email Address on File |
| 30297665 | Name on File | Email Address on File |
| 30294561 | Name on File | Email Address on File |
| 30295834 | Name on File | Email Address on File |
| 30300054 | Name on File | Email Address on File |
| 30180350 | Sun Up Zero Down | dphillips@sunupzerodown.com |
| 30295163 | Name on File | Email Address on File |
| 30299107 | Name on File | Email Address on File |
| 30027670 | SUNFIRE CONSTRUCTION INC | SUNFIRESOLAR@GMAIL.COM |
| 30297980 | Name on File | Email Address on File |
| 30023885 | SUNHUB LLC | SHOBAN@SUNHUB.COM |
| 30023890 | SUNLIGHT ENTERPRISES INC. DBA SUNLIGHT SOLAR | MONIK.ANSELMO@SUNLIGHTSOLAR.US |
| 30023891 | SUNLINK ENERGY LLC DBA PROSTRUCT SOLAR | LMOESER@SUNLINKENERGY.COM SWILMER@SUNLINKENERGY.COM |
| 30023892 | SUNLOGIX ENERGY INC | CHRISTIAN@SUNLOGIX.COM |
| 30058640 | SunnyMac, LLC | matt@sunnymacsolar.com chuckw@sunnymacsolar.com |
| 30028064 | SUNPURITY LLC | DAVID.VASQUEZ@SUNPURITYSOLAR.COM JILLIAN.STUART@SUNPURITYSOLAR.COM |
| 30028066 | SUNRGY LLC | WILLIAM@SUNRGY.COM WILLIAM@SUNRGY.COM |
| 30518967 | Name on File | Email Address on File |
| 30025529 | SUNSPEAR ENERGY LLC | PMIAGOUX@GMAIL.COM JHK@SUNSPEARENERGY.COM |
| 30518691 | Name on File | Email Address on File |
| 30518690 | Name on File | Email Address on File |
| 30518981 | Sunwise Energy LLC | adavid@adamcnyc.com |
| 30518980 | Sunwise Energy LLC | odupont@dupontlawgroup.com |
| 30048648 | Superior Flood and Fire Restoration, Inc | superiorfloodrestore@gmail.com |
| 30295917 | Name on File | Email Address on File |
| 30294827 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294559 | Name on File | Email Address on File |
| 30298534 | Name on File | Email Address on File |
| 30296145 | Name on File | Email Address on File |
| 30300975 | Name on File | Email Address on File |
| 30294535 | Name on File | Email Address on File |
| 30295410 | Name on File | Email Address on File |
| 30296577 | Name on File | Email Address on File |
| 30300381 | Name on File | Email Address on File |
| 30295664 | Name on File | Email Address on File |
| 30298502 | Name on File | Email Address on File |
| 30299333 | Name on File | Email Address on File |
| 30297935 | Name on File | Email Address on File |
| 30299386 | Name on File | Email Address on File |
| 30294904 | Name on File | Email Address on File |
| 30298488 | Name on File | Email Address on File |
| 30300009 | Name on File | Email Address on File |
| 30296264 | Name on File | Email Address on File |
| 30298678 | Name on File | Email Address on File |
| 30300708 | Name on File | Email Address on File |
| 30296535 | Name on File | Email Address on File |
| 30300653 | Name on File | Email Address on File |
| 30297322 | Name on File | Email Address on File |
| 30512423 | Name on File | Email Address on File |
| 30295863 | Name on File | Email Address on File |
| 30294880 | Name on File | Email Address on File |
| 30297831 | Name on File | Email Address on File |
| 30299677 | Name on File | Email Address on File |
| 30294219 | Name on File | Email Address on File |
| 30025563 | Name on File | Email Address on File |
| 30503643 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30025570 | SWITCH MEDIA LLC DBA MY SOLAR PARTNER | JAY@MYSOLARPARTNER.COM<br>CYLINDA@MYSOLARPARTNER.COM |
| 30297111 | Name on File | Email Address on File |
| 30294935 | Name on File | Email Address on File |
| 30295933 | Name on File | Email Address on File |
| 30295796 | Name on File | Email Address on File |
| 30300155 | Name on File | Email Address on File |
| 30295280 | Name on File | Email Address on File |
| 30298071 | Name on File | Email Address on File |
| 30298475 | Name on File | Email Address on File |
| 30496616 | Name on File | Email Address on File |
| 30025583 | T & K ELECTRIC COMPANY LLC | CJOHNSON@TNKELECTRIC.COM<br>TDO@TNKELECTRIC.COM |
| 30299897 | Name on File | Email Address on File |
| 30025586 | Name on File | Email Address on File |
| 30507431 | Name on File | Email Address on File |
| 30294961 | Name on File | Email Address on File |
| 30299445 | Name on File | Email Address on File |
| 30297483 | Name on File | Email Address on File |
| 30296696 | Name on File | Email Address on File |
| 30296011 | Name on File | Email Address on File |
| 30294700 | Name on File | Email Address on File |
| 30300912 | Name on File | Email Address on File |
| 30297180 | Name on File | Email Address on File |
| 30294747 | Name on File | Email Address on File |
| 30295513 | Name on File | Email Address on File |
| 30297884 | Name on File | Email Address on File |
| 30300025 | Name on File | Email Address on File |
| 30301016 | Name on File | Email Address on File |
| 30299082 | Name on File | Email Address on File |
| 30297626 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296012 | Name on File | Email Address on File |
| 30299805 | Name on File | Email Address on File |
| 30297641 | Name on File | Email Address on File |
| 30295490 | Name on File | Email Address on File |
| 30297215 | Name on File | Email Address on File |
| 30327025 | Name on File | Email Address on File |
| 30297652 | Name on File | Email Address on File |
| 30300977 | Name on File | Email Address on File |
| 30298646 | Name on File | Email Address on File |
| 30300456 | Name on File | Email Address on File |
| 30300326 | Name on File | Email Address on File |
| 30298100 | Name on File | Email Address on File |
| 30295532 | Name on File | Email Address on File |
| 30296301 | Name on File | Email Address on File |
| 30301190 | Name on File | Email Address on File |
| 30025602 | TARGET RENT A CAR | LCOLLAZO@TARGETRENTACAR.COM |
| 30297262 | Name on File | Email Address on File |
| 30297463 | Name on File | Email Address on File |
| 30300369 | Name on File | Email Address on File |
| 30294582 | Name on File | Email Address on File |
| 30299190 | Name on File | Email Address on File |
| 30299470 | Name on File | Email Address on File |
| 30025625 | TEAMVIEWER GERMANY GMBH | PEDRO.BULLAUDY@TEAMVIEWER.COM |
| 30294835 | Name on File | Email Address on File |
| 30299807 | Name on File | Email Address on File |
| 30294702 | Name on File | Email Address on File |
| 30167871 | Telecontacto-Telecontact Export, Inc. | miguel@telecontacto.com |
| 30518908 | Name on File | Email Address on File |
| 30518909 | Name on File | Email Address on File |
| 30496956 | Tennessee Department of Revenue | TDOR.Bankruptcy@tn.gov |
| 30300685 | Name on File | Email Address on File |
| 30299332 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30300264 | Name on File | Email Address on File |
| 30298451 | Name on File | Email Address on File |
| 30294331 | Name on File | Email Address on File |
| 30294257 | Name on File | Email Address on File |
| 30295204 | Name on File | Email Address on File |
| 30299381 | Name on File | Email Address on File |
| 30294919 | Name on File | Email Address on File |
| 30503659 | Name on File | Email Address on File |
| 30294639 | Name on File | Email Address on File |
| 30297174 | Name on File | Email Address on File |
| 30295274 | Name on File | Email Address on File |
| 30298927 | Name on File | Email Address on File |
| 30296333 | Name on File | Email Address on File |
| 30296352 | Name on File | Email Address on File |
| 30312635 | TForce Freight International | bankruptcy@ar.tforcefreight.com |
| 30296136 | Name on File | Email Address on File |
| 30297238 | Name on File | Email Address on File |
| 30296511 | Name on File | Email Address on File |
| 30298313 | Name on File | Email Address on File |
| 30296144 | Name on File | Email Address on File |
| 30298441 | Name on File | Email Address on File |
| 30300657 | Name on File | Email Address on File |
| 30025682 | THE CLIMATE CENTER | LAURIE-ANN@THECLIMATECENTER.ORG |
| 30584987 | The County of Henderson, Texas | julie.parsons@mvbalaw.com |
| 30506088 | Name on File | Email Address on File |
| 30508902 | Name on File | Email Address on File |
| 30294793 | Name on File | Email Address on File |
| 30282872 | The Office Gurus, Ltda. De C.V. | jgluck@theofficegurus.com |
| 30025715 | THE ROOFING COMPANY LLC | THEROOFINGCOMPANYLV@GMAIL.COM |
| 30301064 | Name on File | Email Address on File |
| 30518696 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30518724 | Name on File | Email Address on File |
| 30295891 | Name on File | Email Address on File |
| 30296875 | Name on File | Email Address on File |
| 30297616 | Name on File | Email Address on File |
| 30269658 | Name on File | Email Address on File |
| 30295331 | Name on File | Email Address on File |
| 30296467 | Name on File | Email Address on File |
| 30300732 | Name on File | Email Address on File |
| 30296793 | Name on File | Email Address on File |
| 30296968 | Name on File | Email Address on File |
| 30298929 | Name on File | Email Address on File |
| 30295602 | Name on File | Email Address on File |
| 30300245 | Name on File | Email Address on File |
| 30295121 | Name on File | Email Address on File |
| 30301000 | Name on File | Email Address on File |
| 30298732 | Name on File | Email Address on File |
| 30294839 | Name on File | Email Address on File |
| 30296639 | Name on File | Email Address on File |
| 30294848 | Name on File | Email Address on File |
| 30299379 | Name on File | Email Address on File |
| 30300051 | Name on File | Email Address on File |
| 30295308 | Name on File | Email Address on File |
| 30299423 | Name on File | Email Address on File |
| 30298501 | Name on File | Email Address on File |
| 30297736 | Name on File | Email Address on File |
| 30297887 | Name on File | Email Address on File |
| 30299438 | Name on File | Email Address on File |
| 30295145 | Name on File | Email Address on File |
| 30299933 | Name on File | Email Address on File |
| 30295018 | Name on File | Email Address on File |
| 30298012 | Name on File | Email Address on File |
| 30296371 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299013 | Name on File | Email Address on File |
| 30297748 | Name on File | Email Address on File |
| 30299183 | Name on File | Email Address on File |
| 30294410 | Name on File | Email Address on File |
| 30297391 | Name on File | Email Address on File |
| 30300982 | Name on File | Email Address on File |
| 30296605 | Name on File | Email Address on File |
| 30299416 | Name on File | Email Address on File |
| 30300406 | Name on File | Email Address on File |
| 30299623 | Name on File | Email Address on File |
| 30299752 | Name on File | Email Address on File |
| 30297460 | Name on File | Email Address on File |
| 30027617 | Name on File | Email Address on File |
| 30511971 | Name on File | Email Address on File |
| 30506867 | Name on File | Email Address on File |
| 30488761 | Name on File | Email Address on File |
| 30030781 | THS HOME SOLAR LLC | JOSH@THSHOMESOLAR.COM |
| 30300570 | Name on File | Email Address on File |
| 30297494 | Name on File | Email Address on File |
| 30296192 | Name on File | Email Address on File |
| 30296027 | Name on File | Email Address on File |
| 30297084 | Name on File | Email Address on File |
| 30295742 | Name on File | Email Address on File |
| 30299172 | Name on File | Email Address on File |
| 30296187 | Name on File | Email Address on File |
| 30299762 | Name on File | Email Address on File |
| 30295468 | Name on File | Email Address on File |
| 30298676 | Name on File | Email Address on File |
| 30300199 | Name on File | Email Address on File |
| 30300332 | Name on File | Email Address on File |
| 30297842 | Name on File | Email Address on File |
| 30298917 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294683 | Name on File | Email Address on File |
| 30295706 | Name on File | Email Address on File |
| 30295626 | Name on File | Email Address on File |
| 30300288 | Name on File | Email Address on File |
| 30295348 | Name on File | Email Address on File |
| 30300279 | Name on File | Email Address on File |
| 30300817 | Name on File | Email Address on File |
| 30296286 | Name on File | Email Address on File |
| 30294499 | Name on File | Email Address on File |
| 30299753 | Name on File | Email Address on File |
| 30294483 | Name on File | Email Address on File |
| 30298848 | Name on File | Email Address on File |
| 30299882 | Name on File | Email Address on File |
| 30298811 | Name on File | Email Address on File |
| 30294699 | Name on File | Email Address on File |
| 30297484 | Name on File | Email Address on File |
| 30547579 | Name on File | Email Address on File |
| 30025765 | TITAN ENERGY LLC | DAVID@TITANENERGYUSA.COM |
| 30025769 | TITAN SOLAR POWER | EECK@TITANSOLARPOWER.COM |
| 30025771 | TITAN SOLAR POWER FL INC | EECK@TITANSOLARPOWER.COM |
| 30301524 | TITAN SOLAR POWER IL, INC. | EECK@TITANSOLARPOWER.COM |
| 30025775 | TITANIUM SOLAR LLC | TINA.CORONA@AMPSMART.COM |
| 30518563 | Name on File | Email Address on File |
| 30298152 | Name on File | Email Address on File |
| 30300445 | Name on File | Email Address on File |
| 30300125 | Name on File | Email Address on File |
| 30301149 | Name on File | Email Address on File |
| 30299186 | Name on File | Email Address on File |
| 30299345 | Name on File | Email Address on File |
| 30294369 | Name on File | Email Address on File |
| 30295492 | Name on File | Email Address on File |
| 30505925 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30025792 | TOMMY BREEZE ART & APPAREL | TOMMY@TOMMYBREEZE.COM |
| 30299612 | Name on File | Email Address on File |
| 30294567 | Name on File | Email Address on File |
| 30300257 | Name on File | Email Address on File |
| 30299476 | Name on File | Email Address on File |
| 30298260 | Name on File | Email Address on File |
| 30299812 | Name on File | Email Address on File |
| 30297957 | Name on File | Email Address on File |
| 30297655 | Name on File | Email Address on File |
| 30298999 | Name on File | Email Address on File |
| 30299329 | Name on File | Email Address on File |
| 30296749 | Name on File | Email Address on File |
| 30297184 | Name on File | Email Address on File |
| 30299353 | Name on File | Email Address on File |
| 30295576 | Name on File | Email Address on File |
| 30486464 | Name on File | Email Address on File |
| 30025810 | TOWN AND COUNTRY RESORT | AELALL@TOWNCOUNTY.COM |
| 30297359 | Name on File | Email Address on File |
| 30297199 | Name on File | Email Address on File |
| 30300392 | Name on File | Email Address on File |
| 30297684 | Name on File | Email Address on File |
| 30294990 | Name on File | Email Address on File |
| 30294805 | Name on File | Email Address on File |
| 30298298 | Name on File | Email Address on File |
| 30518707 | TransUnion | janesa.dohme@transunion.com |
| 30294751 | Name on File | Email Address on File |
| 30295165 | Name on File | Email Address on File |
| 30300726 | Name on File | Email Address on File |
| 30297106 | Name on File | Email Address on File |
| 30311463 | Trenegy Incorporated | Aimone@trenegy.com |
| 30311464 | Trenegy Incorporated | Tony@12usc.com |
| 30301054 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30513437 | Tri Pointe Homes Holdings, Inc. | Joan.Sylvia@TriPointeHomes.com |
| 30513436 | Tri Pointe Homes Holdings, Inc. | MBouslog@allenmatkins.com |
| 30296690 | Name on File | Email Address on File |
| 30514403 | Trinity Solar, LLC | john.english@trinity-solar.com |
| 30516862 | Trinity Solar, LLC | mark.somerstein@ropesgray.com |
| 30530553 | Trinity Solar, LLC | Stephen.iacovo@ropesgray.com |
| 30515194 | Triple J Rentals (Guam) Inc. | mihyun.no@triplejrentals.com<br>chris.duenas@triplejhq.com |
| 30294726 | Name on File | Email Address on File |
| 30300225 | Name on File | Email Address on File |
| 30503297 | Name on File | Email Address on File |
| 30499301 | Tron Solar, LLC | mlee@kelleherholland.com |
| 30298901 | Name on File | Email Address on File |
| 30026056 | TRUE STORIES | JORDAN@TRUESTORIESSF.COM |
| 30510831 | Name on File | Email Address on File |
| 30083038 | Name on File | Email Address on File |
| 30294999 | Name on File | Email Address on File |
| 30297041 | Name on File | Email Address on File |
| 30295822 | Name on File | Email Address on File |
| 30298505 | Name on File | Email Address on File |
| 30282170 | Name on File | Email Address on File |
| 30503187 | Name on File | Email Address on File |
| 30296018 | Name on File | Email Address on File |
| 30040560 | TVManOnline LLC | dsattler@tvmanonline.com |
| 30295534 | Name on File | Email Address on File |
| 30299498 | Name on File | Email Address on File |
| 30300671 | Name on File | Email Address on File |
| 30294347 | Name on File | Email Address on File |
| 30296118 | Name on File | Email Address on File |
| 30294958 | Name on File | Email Address on File |
| 30300239 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30172224 | Uline | arbankruptcy@uline.com |
| 30488245 | Name on File | Email Address on File |
| 30503537 | Name on File | Email Address on File |
| 30299582 | Name on File | Email Address on File |
| 30296402 | Name on File | Email Address on File |
| 30026106 | UNICITY SOLAR ENERGY LLC | MSELBY@UNICITYSOLAR.COM<br>MAMEND@UNICITYSOLAR.COM |
| 30491728 | Union Mutual Insurance | ldelaney@unionmutual.com |
| 30026116 | UNITED BETTER HOMES, LLC | BRYANT@UNITEDBETTERHOMES.COM |
| 30541726 | UNITED INSPECTION AGENCY INC | INFO@UIAEMAIL.Com |
| 30503141 | Name on File | Email Address on File |
| 30026135 | US BANK NATIONAL ASSOCIATION | KENNETH.BRANDT@USBANK.COM |
| 30026138 | US SOLAR ENTERPRISE INC | ANDREW@US-SOLAR.NET<br>ANDREW@US-SOLAR.NET |
| 30028038 | US SOLAR SQUARED LLC | FGUDE@JOINUSSOLAR.COM |
| 30028043 | USIO, INC. | NORMA.PICHE@USIO.COM |
| 30081964 | Name on File | Email Address on File |
| 30518755 | V3 Electric, Inc. | asmith@v3electric.com<br>hvalentine@munsch.com |
| 30518762 | V3 Electric, Inc. | asmith@v3electric.com<br>josh@v3electric.com<br>hvalentine@munsch.com |
| 30028131 | V3 ELECTRIC, INC. | MARGARET@V3ELECTRIC.COM |
| 30300961 | Name on File | Email Address on File |
| 30300438 | Name on File | Email Address on File |
| 30295286 | Name on File | Email Address on File |
| 30518323 | Name on File | Email Address on File |
| 30296233 | Name on File | Email Address on File |
| 30296239 | Name on File | Email Address on File |
| 30301112 | Name on File | Email Address on File |
| 30294897 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294297 | Name on File | Email Address on File |
| 30296155 | Name on File | Email Address on File |
| 30297339 | Name on File | Email Address on File |
| 30299751 | Name on File | Email Address on File |
| 30294881 | Name on File | Email Address on File |
| 30300915 | Name on File | Email Address on File |
| 30458333 | Name on File | Email Address on File |
| 30299030 | Name on File | Email Address on File |
| 30294451 | Name on File | Email Address on File |
| 30298386 | Name on File | Email Address on File |
| 30507804 | Name on File | Email Address on File |
| 30490879 | Name on File | Email Address on File |
| 30518597 | Name on File | Email Address on File |
| 30507393 | Name on File | Email Address on File |
| 30503501 | Name on File | Email Address on File |
| 30496042 | Vecos Europe B.V. | administration@vecos.com |
| 30463962 | Name on File | Email Address on File |
| 30463961 | Name on File | Email Address on File |
| 30300300 | Name on File | Email Address on File |
| 30519154 | Name on File | Email Address on File |
| 30519155 | Name on File | Email Address on File |
| 30297045 | Name on File | Email Address on File |
| 30511007 | Name on File | Email Address on File |
| 30294493 | Name on File | Email Address on File |
| 30503254 | Name on File | Email Address on File |
| 30518939 | Venture Home Solar LLC | bryan.buffalino@venturesolar.com bryan@b-blawgroup.com |
| 30026201 | VENTURE SOLAR | ALEX@VENTURESOLAR.COM |
| 30513530 | Name on File | Email Address on File |
| 30513252 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30294157 | Name on File | Email Address on File |
| 30297320 | Name on File | Email Address on File |
| 30294235 | Name on File | Email Address on File |
| 30300272 | Name on File | Email Address on File |
| 30300747 | Name on File | Email Address on File |
| 30300135 | Name on File | Email Address on File |
| 30295077 | Name on File | Email Address on File |
| 30297223 | Name on File | Email Address on File |
| 30301168 | Name on File | Email Address on File |
| 30296493 | Name on File | Email Address on File |
| 30296830 | Name on File | Email Address on File |
| 30300831 | Name on File | Email Address on File |
| 30295558 | Name on File | Email Address on File |
| 30298266 | Name on File | Email Address on File |
| 30299441 | Name on File | Email Address on File |
| 30298446 | Name on File | Email Address on File |
| 30295890 | Name on File | Email Address on File |
| 30296592 | Name on File | Email Address on File |
| 30298608 | Name on File | Email Address on File |
| 30298806 | Name on File | Email Address on File |
| 30298784 | Name on File | Email Address on File |
| 30298466 | Name on File | Email Address on File |
| 30294397 | Name on File | Email Address on File |
| 30297646 | Name on File | Email Address on File |
| 30299926 | Name on File | Email Address on File |
| 30296278 | Name on File | Email Address on File |
| 30299970 | Name on File | Email Address on File |
| 30297168 | Name on File | Email Address on File |
| 30301230 | Name on File | Email Address on File |
| 30298208 | Name on File | Email Address on File |
| 30294816 | Name on File | Email Address on File |
| 30300978 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30299604 | Name on File | Email Address on File |
| 30295229 | Name on File | Email Address on File |
| 30296536 | Name on File | Email Address on File |
| 30299399 | Name on File | Email Address on File |
| 30296326 | Name on File | Email Address on File |
| 30297560 | Name on File | Email Address on File |
| 30299703 | Name on File | Email Address on File |
| 30299474 | Name on File | Email Address on File |
| 30294837 | Name on File | Email Address on File |
| 30298647 | Name on File | Email Address on File |
| 30295738 | Name on File | Email Address on File |
| 30297928 | Name on File | Email Address on File |
| 30297049 | Name on File | Email Address on File |
| 30298217 | Name on File | Email Address on File |
| 30295783 | Name on File | Email Address on File |
| 30300042 | Name on File | Email Address on File |
| 30300964 | Name on File | Email Address on File |
| 30295673 | Name on File | Email Address on File |
| 30300414 | Name on File | Email Address on File |
| 30296001 | Name on File | Email Address on File |
| 30298739 | Name on File | Email Address on File |
| 30298677 | Name on File | Email Address on File |
| 30299644 | Name on File | Email Address on File |
| 30294950 | Name on File | Email Address on File |
| 30300158 | Name on File | Email Address on File |
| 30294886 | Name on File | Email Address on File |
| 30298616 | Name on File | Email Address on File |
| 30296731 | Name on File | Email Address on File |
| 30298880 | Name on File | Email Address on File |
| 30297541 | Name on File | Email Address on File |
| 30297524 | Name on File | Email Address on File |
| 30294261 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30190232 | Name on File | Email Address on File |
| 30518975 | Name on File | Email Address on File |
| 30518976 | Name on File | Email Address on File |
| 30295184 | Name on File | Email Address on File |
| 30298070 | Name on File | Email Address on File |
| 30299357 | Name on File | Email Address on File |
| 30299019 | Name on File | Email Address on File |
| 30026268 | VIRTUA RESEARCH INC | BSABONIS@VIRTUARESEARCH.COM |
| 30300354 | Name on File | Email Address on File |
| 30499880 | Voiance Language Services, LLC. | accountsreceivable@cyracom.com<br>jvalenzuela@cyracom.com |
| 30026274 | VOLTAIC CONSTRUCTION LLC | JAKEGERBER@VOLTAICNOW.COM |
| 30298743 | Name on File | Email Address on File |
| 30530549 | VXI Global Solutions, LLC | aileen.tang@vxi.com |
| 30515288 | VXI Global Solutions, LLC | john.moe@dentons.com |
| 30295125 | Name on File | Email Address on File |
| 30300543 | Name on File | Email Address on File |
| 30298638 | Name on File | Email Address on File |
| 30299965 | Name on File | Email Address on File |
| 30294597 | Name on File | Email Address on File |
| 30300368 | Name on File | Email Address on File |
| 30297048 | Name on File | Email Address on File |
| 30300976 | Name on File | Email Address on File |
| 30074935 | Name on File | Email Address on File |
| 30298131 | Name on File | Email Address on File |
| 30296777 | Name on File | Email Address on File |
| 30294645 | Name on File | Email Address on File |
| 30294274 | Name on File | Email Address on File |
| 30297000 | Name on File | Email Address on File |
| 30301113 | Name on File | Email Address on File |
| 30294948 | Name on File | Email Address on File |
| 30299484 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297749 | Name on File | Email Address on File |
| 30295847 | Name on File | Email Address on File |
| 30298589 | Name on File | Email Address on File |
| 30298680 | Name on File | Email Address on File |
| 30300334 | Name on File | Email Address on File |
| 30481865 | Wattch Inc. | ar@wattch.io |
| 30481866 | Wattch Inc. | snedeker@wattch.io |
| 30300152 | Name on File | Email Address on File |
| 30030863 | WAYMAKER LLP | LSTEVENS@WAYMAKERLAW.COM |
| 30514859 | Name on File | Email Address on File |
| 30298500 | Name on File | Email Address on File |
| 30296811 | Name on File | Email Address on File |
| 30296595 | Name on File | Email Address on File |
| 30518878 | W-City View PR LLC | gmkravetz@lprge.com |
| 30026345 | W-CITY VIEW PR, LLC | WILDALIZ.HERNANDEZ@KINGBIRD.COM |
| 30492605 | Name on File | Email Address on File |
| 30519848 | Name on File | Email Address on File |
| 30348433 | Weintraub Tobin Chediak Coleman Grodin Law Corporation | ganderson@weintraub.com |
| 30294367 | Name on File | Email Address on File |
| 30300761 | Name on File | Email Address on File |
| 30297507 | Name on File | Email Address on File |
| 30294287 | Name on File | Email Address on File |
| 30299615 | Name on File | Email Address on File |
| 30299847 | Name on File | Email Address on File |
| 30294468 | Name on File | Email Address on File |
| 30299209 | Name on File | Email Address on File |
| 30299756 | Name on File | Email Address on File |
| 30298621 | Name on File | Email Address on File |
| 30295684 | Name on File | Email Address on File |
| 30048919 | West Bay Energy LLC | westbayenergy@gmail.com |
| 30544670 | West Street TEP 8-1 Class A LLC | bfoxman@velaw.com |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30519136 | West Street TEP 8-1 Class A LLC | Jonathan.x.Coleman@gs.com |
| 30519152 | West Street TEP 8-1 Class A LLC | Jonathan.x.Coleman@gs.com<br>bfoxman@velaw.com |
| 30519135 | West Street TEP 8-1 Class A LLC | vikas.agrawal@gs.com<br>eneuman@velaw.com<br>Negar.nabavi@gs.com |
| 30519151 | West Street TEP 8-1 Class A LLC | vikas.agrawal@gs.com<br>Negar.nabavi@gs.com<br>eneuman@velaw.com |
| 30507862 | Name on File | Email Address on File |
| 30503553 | Name on File | Email Address on File |
| 30296375 | Name on File | Email Address on File |
| 30518176 | Name on File | Email Address on File |
| 30519033 | Name on File | Email Address on File |
| 30518716 | Name on File | Email Address on File |
| 30518717 | Name on File | Email Address on File |
| 30518681 | Name on File | Email Address on File |
| 30299198 | Name on File | Email Address on File |
| 30298723 | Name on File | Email Address on File |
| 30294575 | Name on File | Email Address on File |
| 30294590 | Name on File | Email Address on File |
| 30294337 | Name on File | Email Address on File |
| 30298299 | Name on File | Email Address on File |
| 30299877 | Name on File | Email Address on File |
| 30294378 | Name on File | Email Address on File |
| 30294978 | Name on File | Email Address on File |
| 30299568 | Name on File | Email Address on File |
| 30298195 | Name on File | Email Address on File |
| 30294681 | Name on File | Email Address on File |
| 30299729 | Name on File | Email Address on File |
| 30299749 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30301017 | Name on File | Email Address on File |
| 30298905 | Name on File | Email Address on File |
| 30299588 | Name on File | Email Address on File |
| 30295570 | Name on File | Email Address on File |
| 30296114 | Name on File | Email Address on File |
| 30296232 | Name on File | Email Address on File |
| 30294438 | Name on File | Email Address on File |
| 30296798 | Name on File | Email Address on File |
| 30295845 | Name on File | Email Address on File |
| 30297274 | Name on File | Email Address on File |
| 30298639 | Name on File | Email Address on File |
| 30300736 | Name on File | Email Address on File |
| 30294709 | Name on File | Email Address on File |
| 30294508 | Name on File | Email Address on File |
| 30297659 | Name on File | Email Address on File |
| 30295495 | Name on File | Email Address on File |
| 30295524 | Name on File | Email Address on File |
| 30295985 | Name on File | Email Address on File |
| 30296956 | Name on File | Email Address on File |
| 30297164 | Name on File | Email Address on File |
| 30300691 | Name on File | Email Address on File |
| 30297279 | Name on File | Email Address on File |
| 30295953 | Name on File | Email Address on File |
| 30298035 | Name on File | Email Address on File |
| 30296041 | Name on File | Email Address on File |
| 30296519 | Name on File | Email Address on File |
| 30295019 | Name on File | Email Address on File |
| 30296413 | Name on File | Email Address on File |
| 30294315 | Name on File | Email Address on File |
| 30300503 | Name on File | Email Address on File |
| 30300859 | Name on File | Email Address on File |
| 30295726 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297973 | Name on File | Email Address on File |
| 30298455 | Name on File | Email Address on File |
| 30299562 | Name on File | Email Address on File |
| 30297967 | Name on File | Email Address on File |
| 30296206 | Name on File | Email Address on File |
| 30294654 | Name on File | Email Address on File |
| 30299851 | Name on File | Email Address on File |
| 30296634 | Name on File | Email Address on File |
| 30299385 | Name on File | Email Address on File |
| 30298895 | Name on File | Email Address on File |
| 30026437 | Name on File | Email Address on File |
| 30481170 | Name on File | Email Address on File |
| 30503194 | Name on File | Email Address on File |
| 30296718 | Name on File | Email Address on File |
| 30297697 | Name on File | Email Address on File |
| 30296485 | Name on File | Email Address on File |
| 30301150 | Name on File | Email Address on File |
| 30295641 | Name on File | Email Address on File |
| 30298007 | Name on File | Email Address on File |
| 30300237 | Name on File | Email Address on File |
| 30270801 | Wilson Sonsini Goodrich & Rosati | tbyard@wsgr.com |
| 30493717 | Name on File | Email Address on File |
| 30026464 | WINDFREE, WIND+SOLAR ENERGY DESIGN COMPANY | CHRIS@WINDFREE.US EHEINEMAN@WINDFREE.US |
| 30295613 | Name on File | Email Address on File |
| 30296143 | Name on File | Email Address on File |
| 30296009 | Name on File | Email Address on File |
| 30506249 | Name on File | Email Address on File |
| 30503485 | Name on File | Email Address on File |
| 30541521 | Wipro NextGen Enterprises | anise.madh@wipro.com |
| 30511291 | Wipro NextGen Enterprises | FGuerrero@deanmead.com |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30505282 | Name on File | Email Address on File |
| 30298941 | Name on File | Email Address on File |
| 30518808 | Wizeline, Inc. | alan.tippie@gmlaw.com |
| 30518809 | Wizeline, Inc. | billing@wizeline.com<br>sol.noello@wizeline.com |
| 30507579 | Name on File | Email Address on File |
| 30026498 | WOOD SMITH HENNING & BERMAN LLP | MSERRANO@WSHBLAW.COM |
| 30296907 | Name on File | Email Address on File |
| 30296205 | Name on File | Email Address on File |
| 30170059 | Workiva, Inc. | collections@accounting.workiva.com<br>crystal.flores@workiva.com |
| 30326407 | Name on File | Email Address on File |
| 30290288 | WRG,LLC | mboothby@wrgtexas.com |
| 30300076 | Name on File | Email Address on File |
| 30294697 | Name on File | Email Address on File |
| 30026529 | XANDO ENERGY LLC | JOHN.SOBA@XANDOENERGY.COM |
| 30297455 | Name on File | Email Address on File |
| 30295547 | Name on File | Email Address on File |
| 30299539 | Name on File | Email Address on File |
| 30296337 | Name on File | Email Address on File |
| 30300439 | Name on File | Email Address on File |
| 30295569 | Name on File | Email Address on File |
| 30300600 | Name on File | Email Address on File |
| 30298873 | Name on File | Email Address on File |
| 30301056 | Name on File | Email Address on File |
| 30300575 | Name on File | Email Address on File |
| 30296751 | Name on File | Email Address on File |
| 30297650 | Name on File | Email Address on File |
| 30294877 | Name on File | Email Address on File |
| 30295926 | Name on File | Email Address on File |
| 30026548 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30296633 | Name on File | Email Address on File |
| 30298311 | Name on File | Email Address on File |
| 30297046 | Name on File | Email Address on File |
| 30297500 | Name on File | Email Address on File |
| 30300925 | Name on File | Email Address on File |
| 30298189 | Name on File | Email Address on File |
| 30296736 | Name on File | Email Address on File |
| 30300948 | Name on File | Email Address on File |
| 30507346 | YELLOWLITE INC. | legal@rebiz.com |
| 30300996 | Name on File | Email Address on File |
| 30297715 | Name on File | Email Address on File |
| 30295567 | Name on File | Email Address on File |
| 30299889 | Name on File | Email Address on File |
| 30297161 | Name on File | Email Address on File |
| 30300229 | Name on File | Email Address on File |
| 30298919 | Name on File | Email Address on File |
| 30295251 | Name on File | Email Address on File |
| 30298987 | Name on File | Email Address on File |
| 30297853 | Name on File | Email Address on File |
| 30300887 | Name on File | Email Address on File |
| 30298620 | Name on File | Email Address on File |
| 30294959 | Name on File | Email Address on File |
| 30294249 | Name on File | Email Address on File |
| 30299862 | Name on File | Email Address on File |
| 30298328 | Name on File | Email Address on File |
| 30295465 | Name on File | Email Address on File |
| 30296922 | Name on File | Email Address on File |
| 30299641 | Name on File | Email Address on File |
| 30298059 | Name on File | Email Address on File |
| 30297197 | Name on File | Email Address on File |
| 30300682 | Name on File | Email Address on File |
| 30514523 | Name on File | Email Address on File |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30297644 | Name on File | Email Address on File |
| 30300767 | Name on File | Email Address on File |
| 30297325 | Name on File | Email Address on File |
| 30300641 | Name on File | Email Address on File |
| 30294405 | Name on File | Email Address on File |
| 30297636 | Name on File | Email Address on File |
| 30301034 | Name on File | Email Address on File |
| 30294633 | Name on File | Email Address on File |
| 30297923 | Name on File | Email Address on File |
| 30300435 | Name on File | Email Address on File |
| 30298949 | Name on File | Email Address on File |
| 30294960 | Name on File | Email Address on File |
| 30296484 | Name on File | Email Address on File |
| 30503146 | Name on File | Email Address on File |
| 30299551 | Name on File | Email Address on File |
| 30294461 | Name on File | Email Address on File |
| 30296494 | Name on File | Email Address on File |
| 30300752 | Name on File | Email Address on File |
| 30300621 | Name on File | Email Address on File |
| 30300555 | Name on File | Email Address on File |
| 30298450 | Name on File | Email Address on File |
| 30299212 | Name on File | Email Address on File |
| 30299949 | Name on File | Email Address on File |
| 30296291 | Name on File | Email Address on File |
| 30294557 | Name on File | Email Address on File |
| 30299625 | Name on File | Email Address on File |
| 30299593 | Name on File | Email Address on File |
| 30298048 | Name on File | Email Address on File |
| 30300506 | Name on File | Email Address on File |
| 30296896 | Name on File | Email Address on File |
| 30296540 | Name on File | Email Address on File |
| 30299101 | Name on File | Email Address on File |

Exhibit B
Claimholders Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30503257 | Name on File | Email Address on File |
| 30298525 | Name on File | Email Address on File |
| 30026602 | Name on File | Email Address on File |
| 30507294 | Name on File | Email Address on File |
| 30296891 | Name on File | Email Address on File |
| 30483696 | Name on File | Email Address on File |
| 30299797 | Name on File | Email Address on File |
| 30299839 | Name on File | Email Address on File |
| 30513269 | Name on File | Email Address on File |
| 30513268 | Name on File | Email Address on File |
| 30513267 | Name on File | Email Address on File |
| 30030897 | ZENERGY SOLAR LLC | JOSH@ZENERGY.SOLAR |
| 30297190 | Name on File | Email Address on File |
| 30454683 | Name on File | Email Address on File |
| 30297523 | Name on File | Email Address on File |
| 30300349 | Name on File | Email Address on File |
| 30503384 | Name on File | Email Address on File |
| 30507441 | Name on File | Email Address on File |
| 30298273 | Name on File | Email Address on File |
| 30297018 | Name on File | Email Address on File |
| 30301195 | Name on File | Email Address on File |
| 30296992 | Name on File | Email Address on File |
| 30511800 | Name on File | Email Address on File |
| 30511801 | Name on File | Email Address on File |
| 30300833 | Name on File | Email Address on File |
| 30026643 | ZYTRON INC | RGIBLER@ZYTRON.NET |

**Exhibit C**

## Exhibit C
Supplement Rejection Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30017996 | ADP, LLC DBA ADP INC | MARY.CARTER@ADP.COM |
| 30018137 | Name on File | Email Address on File |
| 30035298 | ARI FLEET LT | MARK.CHANEY@ARLAW.COM |
| 30035476 | ARI FLEET LT | RICHARD.AGUILAR@ARLAW.COM |
| 30035297 | AUTOMOTIVE RENTALS, INC. | MARK.CHANEY@ARLAW.COM |
| 30035475 | AUTOMOTIVE RENTALS, INC. | RICHARD.AGUILAR@ARLAW.COM |
| 30181118 | Bespin Global US Inc | admin.us@bespinglobal.com |
| 30028363 | BIGWORKS TECHNOLOGIES PRIVATE LIMITED | SRIRAM@DOCUVAULT.IO |
| 30030913 | BLUE SKY SMART SOLUTIONS INC. | GREG.BENNETT@BLUESKYSMARTSOLUTIONS.COM |
| 30519043 | Blue Sky Smart Solutions, Inc. | dave@aveyo.com |
| 30018481 | Name on File | Email Address on File |
| 30521471 | Bunddlex LLC d/b/a Equity Solar | trey@hchlawyers.com |
| 30514657 | Bunddlex LLC d/b/a Equity Solar | trey@hchlawyers.com<br>kreis@hchlawyers.com |
| 30631884 | BUNDDLEX LLC D/B/A EQUITY SOLAR | TREY@HCHLAWYERS.COM<br>KREIS@HCHLAWYERS.COM<br>ESERVICE@HCHLAWYERS.COM |
| 30019609 | CONSOLIDATED TRANSPORTATION SERVICES INC | CORA_SAMSON@CTSI-LOGISTICS.COM |
| 30028640 | Name on File | Email Address on File |
| 30020073 | DTE ENERGY TRADING, INC. | SAHAND.SABERI@DTEENERGY.COM<br>DTE_ENV_STTLMTS@DTEENERGY.COM<br>DTE_ENV_DESK@DTEENERGY.COM<br>DTE_CONTRACT_ADMIN@DTEENERGY.COM |
| 30020222 | ENPHASE ENERGY INC | RBELUR@ENPHASEENERGY.COM |
| 30512432 | Enphase Energy, Inc. | legal@enphaseenergy.com |
| 30512431 | Enphase Energy, Inc. | reisenbach@cooley.com |
| 30027066 | Name on File | Email Address on File |
| 30020421 | FORD MOTOR COMPANY | FFCADMIN@FORD.COM |
| 30020473 | FREEWAY SOLUTIONS INC | VMELENDEZ@FREEWAYLOGISTICS.COM |
| 30028769 | Name on File | Email Address on File |
| 30020718 | Name on File | Email Address on File |

## Exhibit C
Supplement Rejection Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30020848 | Name on File | Email Address on File |
| 30028830 | HAWAII UNIFIED INDUSTRIES, LLC | MORISA.MAE@HAWAIIUNIFIED.COM<br>RYNO.IRWIN@HAWAIIUNIFIED.COM<br>MORISA.MAE@HAWAIIUNIFIED.COM<br>RYNO.IRWIN@HAWAIIUNIFIED.COM |
| 30517974 | Name on File | Email Address on File |
| 30020987 | Name on File | Email Address on File |
| 30021147 | INFINITE EQUITY INC | JON@INFINITEEQUITY.COM |
| 30507944 | Javelin Logistics Company Inc | robin.wright@threeway.com |
| 30304925 | JPMORGAN CHASE BANK, N.A. | JPMCC.ENERGY@JPMORGAN.COM |
| 30021453 | KASEYA US LLC | KCARD@KASEYA.COM |
| 30027171 | Name on File | Email Address on File |
| 30021667 | Name on File | Email Address on File |
| 30519041 | Linkus Enterprises, LLC | dave@aveyo.com |
| 30029044 | Name on File | Email Address on File |
| 30030914 | LUMIO HX, INC. | ANDREW.WALTON@LUMIO.COM |
| 30319750 | Netwrix Corporation | mbrandenburg@porterwright.com |
| 30319749 | Netwrix Corporation | sp.billingteam@netwrix.com<br>jfoulke@porterwright.com |
| 30630119 | Name on File | Email Address on File |
| 30022732 | Name on File | Email Address on File |
| 30641997 | Q2 Software, Inc. | scott.kerr@q2.com<br>ar@q2.com |
| 30026795 | SALESFORCE INC. | MBENIOFF@SALESFORCE.COM |
| 30513256 | Salesforce, Inc. | GHECK@BBSLAW.COM |
| 30023470 | Name on File | Email Address on File |
| 30463589 | SHI International Corp. | akif_nizam@shi.com |
| 30463588 | SHI International Corp. | jenna_watson@shi.com |
| 30025538 | SUNWAVE ENERGY LLC | ANALIS@SUNWAVEENERGY.BIZ<br>ELISABET@SUNWAVEENERGY.BIZ |
| 30518691 | Name on File | Email Address on File |

## Exhibit C
Supplement Rejection Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30518690 | Name on File | Email Address on File |
| 30025594 | TALKDESK, INC. | legal@talkdesk.com |
| 30630995 | TALKDESK, INC. | MTRENTIN@ORRICK.COM<br>LMETZGER@ORRICK.COM |
| 30630994 | TALKDESK, INC. | RWOOTEN@ORRICK.COM |
| 30025625 | TEAMVIEWER GERMANY GMBH | PEDRO.BULLAUDY@TEAMVIEWER.COM |
| 30026145 | V2SOLUTIONS INC | VIJAY.SHAH@V2SOLUTIONS.COM |
| 30185972 | V2Solutions, Inc. | finance@v2solutions.com |
| 30026528 | X CENTRAL LLC | ANGELA@X-CENTRAL.COM |
| 30026548 | Name on File | Email Address on File |

**Exhibit D**

## Exhibit D
Supplement Assumption Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30516154 | 20 Greenway Plaza LLC | McConnell.kay@principal.com |
| 30512219 | 20 Greenway Plaza LLC | warner.barbara@principal.com<br>miller.casey@principal.com |
| 30513018 | A1 Warehousing, Inc. | steve.buckman@symbia.com |
| 30018104 | AMEREN ILLINOIS COMPANY | DL-BANKINGGROUP@AMEREN.COM |
| 30018163 | APPETIZEIO LLC | HENRY@APPETIZE.IO |
| 30018165 | APPLE INC | APPLERETAILAR@APPLE.COM |
| 30018348 | BAY AREA SOLAR SOLUTIONS LLC | CJACKSON@BAYAREASOLARS.COM |
| 30018567 | Name on File | Email Address on File |
| 30018654 | C2 CONSTRUCTION INC | JCOLEMAN@C2ROOFING.COM |
| 30020205 | ENERGY SOLUTION PROVIDERS, LLC | ESPDAVE@HOTMAIL.COM |
| 30020212 | ENERWISE GLOBAL TECHNOLOGIES LLC DBA CPOWER | RYAN.REDMOND@CPOWERENERGY.COM |
| 30503687 | Name on File | Email Address on File |
| 30020249 | ERNST & YOUNG LLP | BRANDON.GESSNER@EY.COM |
| 30027065 | FITCH RATINGS INC | JOHNSON.FLORENCIANI@FITCHRATINGS.COM |
| 30518675 | Fitch Ratings, Inc. | kyle.cronauer@fitchratings.com<br>jeremy.siegfried@thefitchgroup.com |
| 30020602 | GENERAC POWER SYSTEMS, INC. | ASALENGER@GRSM.COM |
| 30467952 | Generac Power Systems, Inc. | katie.mason@quarles.com<br>randy.pflum@quarles.com |
| 30525459 | ITRON, INC. | hmcintyre@hwa.com<br>alopezcastro@hwa.com<br>bgrevel@hwa.com |
| 30325086 | ITRON, INC. | MBUSENKELL@GSBBLAW.COM |
| 30268510 | Itron, Inc. | missy.burns@itron.com |
| 30300857 | Name on File | Email Address on File |
| 30304925 | JPMORGAN CHASE BANK, N.A. | JPMCC.ENERGY@JPMORGAN.COM |
| 30519077 | Kroll Bond Rating Agency, LLC | rebecca.ebert@kbra.com<br>christopher.greer@kbra.com |
| 30029154 | MRW & ASSOCIATES LLC | MLH@MRWASSOC.COM |
| 30301259 | Name on File | Email Address on File |
| 30274899 | Name on File | Email Address on File |

## Exhibit D
Supplement Assumption Email Service List
Served via email

| AddressID | Name | Email |
|---|---|---|
| 30545018 | Name on File | Email Address on File |
| 30545017 | Name on File | Email Address on File |
| 30023085 | Name on File | Email Address on File |
| 30643200 | Ryan, LLC | karley.wilson@ryan.com |
| 30643201 | Ryan, LLC | kristin.mccollum@ryan.com |
| 30289448 | SCP 20 GREENWAY, LLC | IGOLD@ALLENMATKINS.COM |
| 30507595 | SCP 20 Greenway, LLC | ldivinsky@stockdalecapital.com<br>clynch@allenmatkins.com |
| 30027315 | SCP 20 GREENWAY, LLC | PDELAROSA@STOCKDALECAPITAL.COM |
| 30289447 | SCP 20 GREENWAY, LLC | RGOLD@FBTLAW.COM |
| 30289441 | SCP 20 GREENWAY, LLC | RMATTHEWS@FBTLAW.COM |
| 30503240 | Name on File | Email Address on File |
| 30026800 | TESLA INC. | VTANEJA@TESLA.COM |
| 30624649 | Tesla, Inc. | sfortenbery@tesla.com |
| 30624648 | Tesla, Inc. | tom@howley-law.com |
| 30175977 | TESLA, INC. | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM |
| 30506088 | Name on File | Email Address on File |
| 30025711 | THE OFFICE GURUS, LTD | DLEIDE@SUG.BIZ |
| 30282872 | The Office Gurus, Ltda. De C.V. | jgluck@theofficegurus.com |
| 30304455 | VXI GLOBAL SOLUTIONS LLC | CHINO.PATENO@VXI.COM |
| 30026288 | VXI GLOBAL SOLUTIONS LLC | CHINO.PATENO@VXI.COM<br>CHINO.PATENO@VXI.COM |
| 30530549 | VXI Global Solutions, LLC | aileen.tang@vxi.com |
| 30322332 | VXI Global Solutions, LLC | casey.doherty@dentons.com |
| 30322331 | VXI Global Solutions, LLC | john.moe@dentons.com |
| 30588263 | WattTime Corporation | david@watttime.org |
| 30522010 | Wilmington Trust, National Association | aharmeyer@milbank.com<br>tlomazow@milbank.com |
| 30026784 | WILMINGTON TRUST, NATIONAL ASSOCIATION | BARRYSOMROCK@WILMINGTONTRUST.COM |
| 30518592 | Wilmington Trust, National Association | jim.park@faegredrinker.com |

## Exhibit D
Supplement Assumption Email Service List
Served via email

| AddressID | Name | Email |
|-----------|------|-------|
| 30518599 | Wilmington Trust, National Association | jim.park@faegredrinker.com<br>cathy.greer@faegredrinker.com |
| 30518889 | Wilmington Trust, National Association | jrose@wilmingtontrust.com<br>kennedy.bodnarek@alston.com |
| 30522008 | Wilmington Trust, National Association | kennedy.bodnarek@alston.com<br>william.hao@alston.com |
| 30092982 | WILMINGTON TRUST, NATIONAL ASSOCIATION | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM<br>CCAPP@REEDSMITH.COM |
| 30092983 | WILMINGTON TRUST, NATIONAL ASSOCIATION | PMOAK@REEDSMITH.COM<br>TSIERRA@REEDSMITH.COM |
| 30030883 | WILMINGTON TRUST, NATIONAL ASSOCIATION | QDEPOMPOLO@WILMINGTONTRUST.COM |
| 30521466 | Wilmington Trust, National Association | tlomazow@milbank.com<br>aharmeyer@milbank.com |
| 30518559 | Wilmington Trust, National Association | wfay@wilmingtontrust.com |
| 30521464 | Wilmington Trust, National Association | william.hao@alston.com<br>kennedy.bodnarek@alston.com |
| 30170059 | Workiva, Inc. | collections@accounting.workiva.com<br>crystal.flores@workiva.com |

**Exhibit E**

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30512219 | 20 Greenway Plaza LLC | c/o Barbara Warner | 711 High St. | | | Des Moines | IA | 50392 | |
| 30516154 | 20 Greenway Plaza LLC | c/o Kay McConnell | 711 High St. | 801-13A08 | | Des Moines | IA | 50392 | |
| 30521362 | 20 Greenway Plaza LLC | Principal Life Insurance Company | Alan Kress, Esquire | 801 Grand Avenue | Law Dept., G-7 | Des Moines | IA | 50392-0301 | |
| 30028189 | 2012 KONA INTERNATIONAL LP | P.O. BOX 79135 | | | | HOUSTON | TX | 77279 | |
| 30511486 | 2211 Michelson Drive Tenant LLC (d/b/a WeWork) | Attn: WeWork Legal Dept | 71 5th Avenue | 2nd Floor | | New York | NY | 10003 | |
| 30511474 | 2222 Ponce De Leon Blvd Tenant LLC (d/b/a WeWork") | Attn: WeWork Legal Dep't | 71 5th Avenue | 2nd Floor | | New York | NY | 10003 | |
| 30511475 | 2222 Ponce De Leon Blvd Tenant LLC (d/b/a WeWork") | Benjamin Joseph Wolfert | 71 5th Avenue | 2nd Floor | | New York | NY | 10003 | |
| 30028199 | 7SKYLINE LLC | 1926 W BURNSIDE STREET | UNIT 1604 | | | PORTLAND | OR | 97209 | |
| 30017934 | A1 WAREHOUSING INC | 1060 LOCKWOOD DR | | | | HOUSTON | TX | 77020 | |
| 30295976 | Name on File | Address on File | | | | | | | |
| 30298842 | Name on File | Address on File | | | | | | | |
| 30299693 | Name on File | Address on File | | | | | | | |
| 30294586 | Name on File | Address on File | | | | | | | |
| 30298028 | Name on File | Address on File | | | | | | | |
| 30300742 | Name on File | Address on File | | | | | | | |
| 30297554 | Name on File | Address on File | | | | | | | |
| 30298376 | Name on File | Address on File | | | | | | | |
| 30300624 | Name on File | Address on File | | | | | | | |
| 30299853 | Name on File | Address on File | | | | | | | |
| 30298196 | Name on File | Address on File | | | | | | | |
| 30298669 | Name on File | Address on File | | | | | | | |
| 30297189 | Name on File | Address on File | | | | | | | |
| 30300344 | Name on File | Address on File | | | | | | | |
| 30295616 | Name on File | Address on File | | | | | | | |
| 30294927 | Name on File | Address on File | | | | | | | |
| 30298918 | Name on File | Address on File | | | | | | | |
| 30503291 | Name on File | Address on File | | | | | | | |
| 30159856 | Name on File | Address on File | | | | | | | |
| 30298438 | Name on File | Address on File | | | | | | | |
| 30175748 | Name on File | Address on File | | | | | | | |
| 30295363 | Name on File | Address on File | | | | | | | |
| 30301538 | AC/DC SOLAR LLC | 301 W Platt St | | | | TAMPA | FL | 33606-2292 | |
| 30026856 | ACCOLADE 2NDMD LLC | 1201 3RD AVE | SUITE 1700 | | | SEATTLE | WA | 98101 | |
| 30512731 | Name on File | Address on File | | | | | | | |
| 30512730 | Name on File | Address on File | | | | | | | |
| 30085231 | Actalent Inc | 7301 Parkway Drive | | | | Hanover | MD | 21076 | |
| 30017972 | ACTALENT INC | ALLEGIS GROUP HOLDINGS INC | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| 30085232 | Actalent Inc | Michael Carl Lalumendre, Senior Credit Analyst | 1560 W Fountainhead Pkwy | | | Tempe | AZ | 85282 | |
| 30301483 | ACTIVEPROSPECT INC | 5900 BALCONES DRIVE | SUITE 100 | | | AUSTIN | TX | 78731 | |
| 30298945 | Name on File | Address on File | | | | | | | |
| 30299724 | Name on File | Address on File | | | | | | | |
| 30300598 | Name on File | Address on File | | | | | | | |
| 30295549 | Name on File | Address on File | | | | | | | |
| 30299106 | Name on File | Address on File | | | | | | | |
| 30295937 | Name on File | Address on File | | | | | | | |
| 30295685 | Name on File | Address on File | | | | | | | |
| 30294883 | Name on File | Address on File | | | | | | | |
| 30294430 | Name on File | Address on File | | | | | | | |
| 30295690 | Name on File | Address on File | | | | | | | |
| 30297942 | Name on File | Address on File | | | | | | | |
| 30518911 | Name on File | Address on File | | | | | | | |
| 30298807 | Name on File | Address on File | | | | | | | |
| 30296353 | Name on File | Address on File | | | | | | | |
| 30296616 | Name on File | Address on File | | | | | | | |
| 30496279 | Name on File | Address on File | | | | | | | |
| 30017986 | Name on File | Address on File | | | | | | | |
| 30300474 | Name on File | Address on File | | | | | | | |
| 30149404 | Name on File | Address on File | | | | | | | |
| 30142226 | Name on File | Address on File | | | | | | | |
| 30139093 | Name on File | Address on File | | | | | | | |
| 30294775 | Name on File | Address on File | | | | | | | |
| 30295390 | Name on File | Address on File | | | | | | | |
| 30122103 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294607 | Name on File | Address on File | | | | | | | |
| 30300267 | Name on File | Address on File | | | | | | | |
| 30160230 | Name on File | Address on File | | | | | | | |
| 30301066 | Name on File | Address on File | | | | | | | |
| 30295645 | Name on File | Address on File | | | | | | | |
| 30151407 | Name on File | Address on File | | | | | | | |
| 30300271 | Name on File | Address on File | | | | | | | |
| 30297745 | Name on File | Address on File | | | | | | | |
| 30295246 | Name on File | Address on File | | | | | | | |
| 30297661 | Name on File | Address on File | | | | | | | |
| 30300940 | Name on File | Address on File | | | | | | | |
| 30294325 | Name on File | Address on File | | | | | | | |
| 30300969 | Name on File | Address on File | | | | | | | |
| 30155613 | Name on File | Address on File | | | | | | | |
| 30300628 | Name on File | Address on File | | | | | | | |
| 30049293 | ADVANCED RENEWABLE CONCEPTS LLC | ATTN: LEGAL/CONSOLIDATED RISK | 201 HUGHES LANE | | | ST. CHARLES | MO | 63301 | |
| 30518847 | Advantage Capital Solar Partners VI, LLC | c/o Advantage Capital Management Corp. | 909 Poydras Street | Suite 2230 | | New Orleans | LA | 70112 | |
| 30530403 | Advantage Capital Solar Partners VI, LLC | ORRICK HERRINGTON & SUTCLIFFE, LLP | Matthew Nesburn, Esq. and Emanuel C. Grillo, Esq. | 120 Broadway, 4th Floor | | Santa Monica | CA | 90401 | |
| 30275560 | Aerocompact Inc | 901 A Matthews Mint Hill Road | | | | Matthews | NC | 28105 | |
| 30026959 | AFFORDABLE SOLAR ROOF & AIR LLC | 4914 CREEKSIDE DRIVE | | | | CLEARWATER | FL | 33760 | |
| 30299128 | Name on File | Address on File | | | | | | | |
| 30294576 | Name on File | Address on File | | | | | | | |
| 30300956 | Name on File | Address on File | | | | | | | |
| 30301200 | Name on File | Address on File | | | | | | | |
| 30503511 | Name on File | Address on File | | | | | | | |
| 30294273 | Name on File | Address on File | | | | | | | |
| 30143692 | Name on File | Address on File | | | | | | | |
| 30299376 | Name on File | Address on File | | | | | | | |
| 30299153 | Name on File | Address on File | | | | | | | |
| 30301068 | Name on File | Address on File | | | | | | | |
| 30294420 | Name on File | Address on File | | | | | | | |
| 30299820 | Name on File | Address on File | | | | | | | |
| 30296706 | Name on File | Address on File | | | | | | | |
| 30297885 | Name on File | Address on File | | | | | | | |
| 30027193 | AHZ CONSULTING ENGINEERS INC | 111 RODEO | | | | IRVINE | CA | 92602 | |
| 30297753 | Name on File | Address on File | | | | | | | |
| 30295474 | Name on File | Address on File | | | | | | | |
| 30295195 | Name on File | Address on File | | | | | | | |
| 30294621 | Name on File | Address on File | | | | | | | |
| 30018016 | AIT CONSULTING SERVICES LLC | 13100 WORTHAM CENTER DR | 3RD FLOOR | SUITE 3308 | | HOUSTON | TX | 77065 | |
| 30294684 | Name on File | Address on File | | | | | | | |
| 30296241 | Name on File | Address on File | | | | | | | |
| 30121106 | Name on File | Address on File | | | | | | | |
| 30299547 | Name on File | Address on File | | | | | | | |
| 30295087 | Name on File | Address on File | | | | | | | |
| 30270097 | Name on File | Address on File | | | | | | | |
| 30134917 | Name on File | Address on File | | | | | | | |
| 30295213 | Name on File | Address on File | | | | | | | |
| 30294736 | Name on File | Address on File | | | | | | | |
| 30297017 | Name on File | Address on File | | | | | | | |
| 30296034 | Name on File | Address on File | | | | | | | |
| 30300932 | Name on File | Address on File | | | | | | | |
| 30296057 | Name on File | Address on File | | | | | | | |
| 30299136 | Name on File | Address on File | | | | | | | |
| 30299549 | Name on File | Address on File | | | | | | | |
| 30298508 | Name on File | Address on File | | | | | | | |
| 30297529 | Name on File | Address on File | | | | | | | |
| 30299151 | Name on File | Address on File | | | | | | | |
| 30143459 | Name on File | Address on File | | | | | | | |
| 30295826 | Name on File | Address on File | | | | | | | |
| 30146836 | Name on File | Address on File | | | | | | | |
| 30300796 | Name on File | Address on File | | | | | | | |
| 30018029 | ALBA ENERGY, LLC | 1601 RIO GRANDE ST | | | | AUSTIN | TX | 78701 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300391 | Name on File | Address on File | | | | | | | |
| 30300249 | Name on File | Address on File | | | | | | | |
| 30330837 | Name on File | Address on File | | | | | | | |
| 30295296 | Name on File | Address on File | | | | | | | |
| 30140829 | Name on File | Address on File | | | | | | | |
| 30295459 | Name on File | Address on File | | | | | | | |
| 30299003 | Name on File | Address on File | | | | | | | |
| 30298960 | Name on File | Address on File | | | | | | | |
| 30299051 | Name on File | Address on File | | | | | | | |
| 30300841 | Name on File | Address on File | | | | | | | |
| 30299346 | Name on File | Address on File | | | | | | | |
| 30297732 | Name on File | Address on File | | | | | | | |
| 30121515 | Name on File | Address on File | | | | | | | |
| 30298833 | Name on File | Address on File | | | | | | | |
| 30018036 | ALCHEMY TECHNOLOGY GROUP LLC | 11 GREENWAY PLAZA | STE. 2600 | | | HOUSTON | TX | 77046 | |
| 30121819 | Name on File | Address on File | | | | | | | |
| 30299545 | Name on File | Address on File | | | | | | | |
| 30300014 | Name on File | Address on File | | | | | | | |
| 30295430 | Name on File | Address on File | | | | | | | |
| 30300819 | Name on File | Address on File | | | | | | | |
| 30296146 | Name on File | Address on File | | | | | | | |
| 30299925 | Name on File | Address on File | | | | | | | |
| 30297509 | Name on File | Address on File | | | | | | | |
| 30297218 | Name on File | Address on File | | | | | | | |
| 30298599 | Name on File | Address on File | | | | | | | |
| 30300210 | Name on File | Address on File | | | | | | | |
| 30159610 | Name on File | Address on File | | | | | | | |
| 30296526 | Name on File | Address on File | | | | | | | |
| 30298875 | Name on File | Address on File | | | | | | | |
| 30298633 | Name on File | Address on File | | | | | | | |
| 30300313 | Name on File | Address on File | | | | | | | |
| 30299727 | Name on File | Address on File | | | | | | | |
| 30299983 | Name on File | Address on File | | | | | | | |
| 30298367 | Name on File | Address on File | | | | | | | |
| 30144089 | Name on File | Address on File | | | | | | | |
| 30296601 | Name on File | Address on File | | | | | | | |
| 30295065 | Name on File | Address on File | | | | | | | |
| 30295499 | Name on File | Address on File | | | | | | | |
| 30298816 | Name on File | Address on File | | | | | | | |
| 30503533 | Name on File | Address on File | | | | | | | |
| 30295633 | Name on File | Address on File | | | | | | | |
| 30300415 | Name on File | Address on File | | | | | | | |
| 30130390 | Name on File | Address on File | | | | | | | |
| 30300907 | Name on File | Address on File | | | | | | | |
| 30299317 | Name on File | Address on File | | | | | | | |
| 30300765 | Name on File | Address on File | | | | | | | |
| 30125056 | Name on File | Address on File | | | | | | | |
| 30298853 | Name on File | Address on File | | | | | | | |
| 30297201 | Name on File | Address on File | | | | | | | |
| 30295416 | Name on File | Address on File | | | | | | | |
| 30298468 | Name on File | Address on File | | | | | | | |
| 30297318 | Name on File | Address on File | | | | | | | |
| 30300367 | Name on File | Address on File | | | | | | | |
| 30300548 | Name on File | Address on File | | | | | | | |
| 30298406 | Name on File | Address on File | | | | | | | |
| 30294792 | Name on File | Address on File | | | | | | | |
| 30503559 | Name on File | Address on File | | | | | | | |
| 30295768 | Name on File | Address on File | | | | | | | |
| 30297305 | Name on File | Address on File | | | | | | | |
| 30296062 | Name on File | Address on File | | | | | | | |
| 30294513 | Name on File | Address on File | | | | | | | |
| 30295800 | Name on File | Address on File | | | | | | | |
| 30297904 | Name on File | Address on File | | | | | | | |
| 30297996 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297019 | Name on File | Address on File | | | | | | | |
| 30123555 | Name on File | Address on File | | | | | | | |
| 30299288 | Name on File | Address on File | | | | | | | |
| 30118298 | Name on File | Address on File | | | | | | | |
| 30149920 | Name on File | Address on File | | | | | | | |
| 30148959 | Name on File | Address on File | | | | | | | |
| 30659572 | Name on File | Address on File | | | | | | | |
| 30299430 | Name on File | Address on File | | | | | | | |
| 30296953 | Name on File | Address on File | | | | | | | |
| 30299879 | Name on File | Address on File | | | | | | | |
| 30297670 | Name on File | Address on File | | | | | | | |
| 30298635 | Name on File | Address on File | | | | | | | |
| 30145065 | Name on File | Address on File | | | | | | | |
| 30297247 | Name on File | Address on File | | | | | | | |
| 30300667 | Name on File | Address on File | | | | | | | |
| 30296106 | Name on File | Address on File | | | | | | | |
| 30120045 | Name on File | Address on File | | | | | | | |
| 30298572 | Name on File | Address on File | | | | | | | |
| 30146813 | Name on File | Address on File | | | | | | | |
| 30297882 | Name on File | Address on File | | | | | | | |
| 30299374 | Name on File | Address on File | | | | | | | |
| 30294539 | Name on File | Address on File | | | | | | | |
| 30138779 | Name on File | Address on File | | | | | | | |
| 30295972 | Name on File | Address on File | | | | | | | |
| 30295695 | Name on File | Address on File | | | | | | | |
| 30301169 | Name on File | Address on File | | | | | | | |
| 30298990 | Name on File | Address on File | | | | | | | |
| 30297050 | Name on File | Address on File | | | | | | | |
| 30018055 | ALIXPARTNERS HOLDINGS LLP DBA ALIXPARTNERS LLP | 1221 MCKINNEY | STE 3275 | | | HOUSTON | TX | 77010 | |
| 30145192 | Name on File | Address on File | | | | | | | |
| 30296574 | Name on File | Address on File | | | | | | | |
| 30296438 | Name on File | Address on File | | | | | | | |
| 30300095 | Name on File | Address on File | | | | | | | |
| 30299687 | Name on File | Address on File | | | | | | | |
| 30028212 | ALLEN & OVERY LLP | 1101 New York Ave NW Ste 930 | | | | Washington | DC | 20005-4356 | |
| 30146298 | Name on File | Address on File | | | | | | | |
| 30294514 | Name on File | Address on File | | | | | | | |
| 30512405 | Allen Overy Shearman Sterling US LLP | 1101 New York Ave NW | | | | Washington | D.C. | 20005 | |
| 30503262 | Allied International Credit Corp., (US) | Bill Gosling Outsourcing Corp | Attn: Stephen McSherry | 55 Mulcaster Street | Suite 600 | Barrie | ON | L4M 0J4 | Canada |
| 30503261 | Allied International Credit Corp., (US) | c/o Amber M. Carson | Gray Reed | 1601 Elm Street | Suite 4600 | Dallas | TX | 75201 | |
| 30685811 | Allied International Credit Corp., (US) | Kenny Johnston | President | 4410 E. Claiborne Square | Suite 235 | Hampton | VA | 23666 | |
| 30300355 | Name on File | Address on File | | | | | | | |
| 30301105 | Name on File | Address on File | | | | | | | |
| 30018062 | ALLSTATES WAREHOUSING & DISTRIBUTION, INC. | PO BOX 20640 | | | | RENO | NV | 89515-0640 | |
| 30018064 | ALLY ENERGY INC | 801 Travis St Ste 2101 Pmb 1589 | | | | HOUSTON | TX | 77002-5730 | |
| 30294903 | Name on File | Address on File | | | | | | | |
| 30297037 | Name on File | Address on File | | | | | | | |
| 30297755 | Name on File | Address on File | | | | | | | |
| 30118414 | Name on File | Address on File | | | | | | | |
| 30301097 | Name on File | Address on File | | | | | | | |
| 30502844 | Name on File | Address on File | | | | | | | |
| 30296040 | Name on File | Address on File | | | | | | | |
| 30018070 | ALOHAT LLC DBA MELIN | 10 FARADAY | | | | IRVINE | CA | 92618 | |
| 30159609 | Name on File | Address on File | | | | | | | |
| 30298082 | Name on File | Address on File | | | | | | | |
| 30297336 | Name on File | Address on File | | | | | | | |
| 30018072 | ALPHA & OMEGA ENERGY SERVICES LLC DBA SUNVOLT | 4350 ARVILLE ST. | SUITE 400 | | | LAS VEGAS | NV | 89103 | |
| 30018073 | ALPHAGRAPHICS | HOUSTON PRINTING AND GRAPHIC SOLUTIONS, INC. | 7051 PORTWEST DRIVE | SUITE 130 | | HOUSTON | TX | 77024 | |
| 30018074 | ALPHASENSE INC | 24 UNION SQUARE EAST | 6TH FL SOUTH | | | NEW YORK | NY | 10003 | |
| 30294511 | Name on File | Address on File | | | | | | | |
| 30295773 | Name on File | Address on File | | | | | | | |
| 30018075 | ALSO ENERGY INC. | 105 EDGEVIEW DR | SUITE 450 | | | BROOMFIELD | CO | 80021 | |
| 30296004 | Name on File | Address on File | | | | | | | |
| 30297044 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30018078 | ALTECH METALS INC | 3009 CLAYMOORE PARK DR | | | | HOUSTON | TX | 77043 | |
| 30521635 | Name on File | Address on File | | | | | | | |
| 30299734 | Name on File | Address on File | | | | | | | |
| 30300420 | Name on File | Address on File | | | | | | | |
| 30515413 | Name on File | Address on File | | | | | | | |
| 30296782 | Name on File | Address on File | | | | | | | |
| 30141339 | Name on File | Address on File | | | | | | | |
| 30137682 | Name on File | Address on File | | | | | | | |
| 30296545 | Name on File | Address on File | | | | | | | |
| 30299766 | Name on File | Address on File | | | | | | | |
| 30297895 | Name on File | Address on File | | | | | | | |
| 30295471 | Name on File | Address on File | | | | | | | |
| 30298961 | Name on File | Address on File | | | | | | | |
| 30028230 | ALWAYS IN SEASON DECORATING SERVICES, INC. | P.O. BOX 271502 | | | | HOUSTON | TX | 77277 | |
| 30296420 | Name on File | Address on File | | | | | | | |
| 30297242 | Name on File | Address on File | | | | | | | |
| 30300136 | Name on File | Address on File | | | | | | | |
| 30296048 | Name on File | Address on File | | | | | | | |
| 30149688 | Name on File | Address on File | | | | | | | |
| 30299244 | Name on File | Address on File | | | | | | | |
| 30298352 | Name on File | Address on File | | | | | | | |
| 30294294 | Name on File | Address on File | | | | | | | |
| 30298013 | Name on File | Address on File | | | | | | | |
| 30151156 | Name on File | Address on File | | | | | | | |
| 30297085 | Name on File | Address on File | | | | | | | |
| 30124401 | Name on File | Address on File | | | | | | | |
| 30160846 | Name on File | Address on File | | | | | | | |
| 30298649 | Name on File | Address on File | | | | | | | |
| 30296310 | Name on File | Address on File | | | | | | | |
| 30298271 | Name on File | Address on File | | | | | | | |
| 30294911 | Name on File | Address on File | | | | | | | |
| 30297297 | Name on File | Address on File | | | | | | | |
| 30081012 | Ambrose Construction Inc DBA Ambrose Solar | 820 Eubanks Dr | Ste A | | | Vacaville | CA | 95688 | |
| 30018098 | AMBROSE CONSTRUCTION INC. DBA AMBROSE SOLAR | 875 COTTING LANE | STE C | | | VACAVILLE | CA | 95688 | |
| 30518667 | Name on File | Address on File | | | | | | | |
| 30486633 | Name on File | Address on File | | | | | | | |
| 30295861 | Name on File | Address on File | | | | | | | |
| 30297175 | Name on File | Address on File | | | | | | | |
| 30130460 | Name on File | Address on File | | | | | | | |
| 30301237 | Name on File | Address on File | | | | | | | |
| 30323326 | American Arbitration Association | 120 Broadway 21st Floor | | | | New York | NY | 10271 | |
| 30027639 | AMERICAN ARRAY SOLAR | 2021 LAS POSITAS CT #129 | | | | LIVERMORE | CA | 94551 | |
| 30531923 | AMERICAN ARRAY SOLAR | MARIAM PAUOFI | ADMIN | AMERICAN ARRAY SOLAR | 2021 LAS POSITAS OF SUITE 129 | LIVERMORE | CA | 94551 | |
| 30303546 | AMERICAN ARRAY SOLAR, INC | 2021 LAS POSITAS COURT | SUITE 129 | | | LIVERMORE | CA | 94551 | |
| 30027647 | AMERICAN SAFETY COUNCIL INC | 225 E ROBINSON STREET | SUITE 570 | | | ORLANDO | FL | 32801 | |
| 30301186 | Name on File | Address on File | | | | | | | |
| 30518984 | AMP Holdings 1 LLC | 245 Park Avenue | 42nd Floor | | | New York | NY | 10167 | |
| 30518985 | AMP Holdings 1 LLC | Ares Alternative Credit Management LLC | Craig D. Cortright | 245 Park Avenue | 44th Floor | New York | NY | 10167 | |
| 30518983 | AMP Holdings 1 LLC | c/o Hunton Andrews Kurth LLP | Attn: Joseph Rovira | 600 Travis Street | Suite 4200 | Houston | TX | 77002 | |
| 30300130 | Name on File | Address on File | | | | | | | |
| 30300937 | Name on File | Address on File | | | | | | | |
| 30150091 | Name on File | Address on File | | | | | | | |
| 30297160 | Name on File | Address on File | | | | | | | |
| 30296667 | Name on File | Address on File | | | | | | | |
| 30300546 | Name on File | Address on File | | | | | | | |
| 30117733 | Name on File | Address on File | | | | | | | |
| 30296836 | Name on File | Address on File | | | | | | | |
| 30300224 | Name on File | Address on File | | | | | | | |
| 30299061 | Name on File | Address on File | | | | | | | |
| 30295152 | Name on File | Address on File | | | | | | | |
| 30295115 | Name on File | Address on File | | | | | | | |
| 30298264 | Name on File | Address on File | | | | | | | |
| 30295423 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297039 | Name on File | Address on File | | | | | | | |
| 30298913 | Name on File | Address on File | | | | | | | |
| 30300721 | Name on File | Address on File | | | | | | | |
| 30299872 | Name on File | Address on File | | | | | | | |
| 30294258 | Name on File | Address on File | | | | | | | |
| 30296741 | Name on File | Address on File | | | | | | | |
| 30295659 | Name on File | Address on File | | | | | | | |
| 30294874 | Name on File | Address on File | | | | | | | |
| 30300478 | Name on File | Address on File | | | | | | | |
| 30301208 | Name on File | Address on File | | | | | | | |
| 30297100 | Name on File | Address on File | | | | | | | |
| 30294251 | Name on File | Address on File | | | | | | | |
| 30298679 | Name on File | Address on File | | | | | | | |
| 30297526 | Name on File | Address on File | | | | | | | |
| 30299973 | Name on File | Address on File | | | | | | | |
| 30298114 | Name on File | Address on File | | | | | | | |
| 30300807 | Name on File | Address on File | | | | | | | |
| 30518957 | Name on File | Address on File | | | | | | | |
| 30518958 | Name on File | Address on File | | | | | | | |
| 30294748 | Name on File | Address on File | | | | | | | |
| 30300713 | Name on File | Address on File | | | | | | | |
| 30296174 | Name on File | Address on File | | | | | | | |
| 30294229 | Name on File | Address on File | | | | | | | |
| 30296541 | Name on File | Address on File | | | | | | | |
| 30297086 | Name on File | Address on File | | | | | | | |
| 30296103 | Name on File | Address on File | | | | | | | |
| 30296240 | Name on File | Address on File | | | | | | | |
| 30297820 | Name on File | Address on File | | | | | | | |
| 30297959 | Name on File | Address on File | | | | | | | |
| 30297723 | Name on File | Address on File | | | | | | | |
| 30299245 | Name on File | Address on File | | | | | | | |
| 30294631 | Name on File | Address on File | | | | | | | |
| 30294467 | Name on File | Address on File | | | | | | | |
| 30299855 | Name on File | Address on File | | | | | | | |
| 30296852 | Name on File | Address on File | | | | | | | |
| 30294574 | Name on File | Address on File | | | | | | | |
| 30297388 | Name on File | Address on File | | | | | | | |
| 30151408 | Name on File | Address on File | | | | | | | |
| 30295720 | Name on File | Address on File | | | | | | | |
| 30299589 | Name on File | Address on File | | | | | | | |
| 30295713 | Name on File | Address on File | | | | | | | |
| 30298362 | Name on File | Address on File | | | | | | | |
| 30298245 | Name on File | Address on File | | | | | | | |
| 30297474 | Name on File | Address on File | | | | | | | |
| 30299773 | Name on File | Address on File | | | | | | | |
| 30301229 | Name on File | Address on File | | | | | | | |
| 30294554 | Name on File | Address on File | | | | | | | |
| 30295802 | Name on File | Address on File | | | | | | | |
| 30299011 | Name on File | Address on File | | | | | | | |
| 30300797 | Name on File | Address on File | | | | | | | |
| 30298363 | Name on File | Address on File | | | | | | | |
| 30298749 | Name on File | Address on File | | | | | | | |
| 30150648 | Name on File | Address on File | | | | | | | |
| 30294866 | Name on File | Address on File | | | | | | | |
| 30296701 | Name on File | Address on File | | | | | | | |
| 30298430 | Name on File | Address on File | | | | | | | |
| 30300597 | Name on File | Address on File | | | | | | | |
| 30297326 | Name on File | Address on File | | | | | | | |
| 30301203 | Name on File | Address on File | | | | | | | |
| 30133994 | Name on File | Address on File | | | | | | | |
| 30294270 | Name on File | Address on File | | | | | | | |
| 30297217 | Name on File | Address on File | | | | | | | |
| 30297791 | Name on File | Address on File | | | | | | | |
| 30503259 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295214 | Name on File | Address on File | | | | | | | |
| 30295062 | Name on File | Address on File | | | | | | | |
| 30139683 | Name on File | Address on File | | | | | | | |
| 30296915 | Name on File | Address on File | | | | | | | |
| 30141361 | Name on File | Address on File | | | | | | | |
| 30297137 | Name on File | Address on File | | | | | | | |
| 30136083 | Name on File | Address on File | | | | | | | |
| 30124847 | Name on File | Address on File | | | | | | | |
| 30299640 | Name on File | Address on File | | | | | | | |
| 30297663 | Name on File | Address on File | | | | | | | |
| 30301060 | Name on File | Address on File | | | | | | | |
| 30294969 | Name on File | Address on File | | | | | | | |
| 30301089 | Name on File | Address on File | | | | | | | |
| 30299573 | Name on File | Address on File | | | | | | | |
| 30295929 | Name on File | Address on File | | | | | | | |
| 30141805 | Name on File | Address on File | | | | | | | |
| 30298444 | Name on File | Address on File | | | | | | | |
| 30294635 | Name on File | Address on File | | | | | | | |
| 30295100 | Name on File | Address on File | | | | | | | |
| 30295605 | Name on File | Address on File | | | | | | | |
| 30300052 | Name on File | Address on File | | | | | | | |
| 30298536 | Name on File | Address on File | | | | | | | |
| 30298243 | Name on File | Address on File | | | | | | | |
| 30300058 | Name on File | Address on File | | | | | | | |
| 30137471 | Name on File | Address on File | | | | | | | |
| 30300463 | Name on File | Address on File | | | | | | | |
| 30136252 | Name on File | Address on File | | | | | | | |
| 30299041 | Name on File | Address on File | | | | | | | |
| 30179424 | Name on File | Address on File | | | | | | | |
| 30519029 | Name on File | Address on File | | | | | | | |
| 30298921 | Name on File | Address on File | | | | | | | |
| 30300230 | Name on File | Address on File | | | | | | | |
| 30133725 | Name on File | Address on File | | | | | | | |
| 30301092 | Name on File | Address on File | | | | | | | |
| 30296117 | Name on File | Address on File | | | | | | | |
| 30299218 | Name on File | Address on File | | | | | | | |
| 30125573 | Name on File | Address on File | | | | | | | |
| 30299663 | Name on File | Address on File | | | | | | | |
| 30300988 | Name on File | Address on File | | | | | | | |
| 30298306 | Name on File | Address on File | | | | | | | |
| 30298121 | Name on File | Address on File | | | | | | | |
| 30301039 | Name on File | Address on File | | | | | | | |
| 30296578 | Name on File | Address on File | | | | | | | |
| 30294739 | Name on File | Address on File | | | | | | | |
| 30299784 | Name on File | Address on File | | | | | | | |
| 30298872 | Name on File | Address on File | | | | | | | |
| 30138729 | Name on File | Address on File | | | | | | | |
| 30301091 | Name on File | Address on File | | | | | | | |
| 30297578 | Name on File | Address on File | | | | | | | |
| 30301084 | Name on File | Address on File | | | | | | | |
| 30300572 | Name on File | Address on File | | | | | | | |
| 30300066 | Name on File | Address on File | | | | | | | |
| 30300247 | Name on File | Address on File | | | | | | | |
| 30294926 | Name on File | Address on File | | | | | | | |
| 30301020 | Name on File | Address on File | | | | | | | |
| 30298429 | Name on File | Address on File | | | | | | | |
| 30297195 | Name on File | Address on File | | | | | | | |
| 30296779 | Name on File | Address on File | | | | | | | |
| 30299278 | Name on File | Address on File | | | | | | | |
| 30297808 | Name on File | Address on File | | | | | | | |
| 30295434 | Name on File | Address on File | | | | | | | |
| 30299628 | Name on File | Address on File | | | | | | | |
| 30295476 | Name on File | Address on File | | | | | | | |
| 30299411 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296517 | Name on File | Address on File | | | | | | | |
| 30296564 | Name on File | Address on File | | | | | | | |
| 30294560 | Name on File | Address on File | | | | | | | |
| 30297870 | Name on File | Address on File | | | | | | | |
| 30297380 | Name on File | Address on File | | | | | | | |
| 30297790 | Name on File | Address on File | | | | | | | |
| 30299083 | Name on File | Address on File | | | | | | | |
| 30299054 | Name on File | Address on File | | | | | | | |
| 30296629 | Name on File | Address on File | | | | | | | |
| 30299834 | Name on File | Address on File | | | | | | | |
| 30120766 | Name on File | Address on File | | | | | | | |
| 30299228 | Name on File | Address on File | | | | | | | |
| 30294459 | Name on File | Address on File | | | | | | | |
| 30295285 | Name on File | Address on File | | | | | | | |
| 30298692 | Name on File | Address on File | | | | | | | |
| 30296079 | Name on File | Address on File | | | | | | | |
| 30295831 | Name on File | Address on File | | | | | | | |
| 30296843 | Name on File | Address on File | | | | | | | |
| 30300561 | Name on File | Address on File | | | | | | | |
| 30294335 | Name on File | Address on File | | | | | | | |
| 30299579 | Name on File | Address on File | | | | | | | |
| 30297960 | Name on File | Address on File | | | | | | | |
| 30294779 | Name on File | Address on File | | | | | | | |
| 30294505 | Name on File | Address on File | | | | | | | |
| 30294939 | Name on File | Address on File | | | | | | | |
| 30299883 | Name on File | Address on File | | | | | | | |
| 30300958 | Name on File | Address on File | | | | | | | |
| 30297349 | Name on File | Address on File | | | | | | | |
| 30296770 | Name on File | Address on File | | | | | | | |
| 30135325 | Name on File | Address on File | | | | | | | |
| 30296559 | Name on File | Address on File | | | | | | | |
| 30298327 | Name on File | Address on File | | | | | | | |
| 30296014 | Name on File | Address on File | | | | | | | |
| 30301143 | Name on File | Address on File | | | | | | | |
| 30296679 | Name on File | Address on File | | | | | | | |
| 30122406 | Name on File | Address on File | | | | | | | |
| 30295093 | Name on File | Address on File | | | | | | | |
| 30298696 | Name on File | Address on File | | | | | | | |
| 30295411 | Name on File | Address on File | | | | | | | |
| 30141597 | Name on File | Address on File | | | | | | | |
| 30142258 | Name on File | Address on File | | | | | | | |
| 30298172 | Name on File | Address on File | | | | | | | |
| 30296730 | Name on File | Address on File | | | | | | | |
| 30296684 | Name on File | Address on File | | | | | | | |
| 30296626 | Name on File | Address on File | | | | | | | |
| 30294226 | Name on File | Address on File | | | | | | | |
| 30142952 | Name on File | Address on File | | | | | | | |
| 30297608 | Name on File | Address on File | | | | | | | |
| 30159809 | Name on File | Address on File | | | | | | | |
| 30300660 | Name on File | Address on File | | | | | | | |
| 30300137 | Name on File | Address on File | | | | | | | |
| 30298177 | Name on File | Address on File | | | | | | | |
| 30018150 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVENUE SW | SUITE 650 | | | WASHINGTON | DC | 20024 | |
| 30028140 | AON RISK SERVICES SOUTHWEST INC | 1300 POST OAK BLVD | STE 1400 | | | HOUSTON | TX | 77056 | |
| 30251306 | Name on File | Address on File | | | | | | | |
| 30048875 | Apex Contracting & Restoration | 5183 Mercury Pt | | | | San Diego | CA | 92111 | |
| 30028144 | APEX CONTRACTING AND RESTORATION INC | 5183 MERCURY POINT | | | | SAN DIEGO | CA | 92111 | |
| 30294579 | Name on File | Address on File | | | | | | | |
| 30028150 | APOLLO ENERGY LLC | 1400 E. 66TH AVE. | UNIT B | | | DENVER | CO | 80229 | |
| 30296676 | Name on File | Address on File | | | | | | | |
| 30505320 | Name on File | Address on File | | | | | | | |
| 30297033 | Name on File | Address on File | | | | | | | |
| 30143257 | Name on File | Address on File | | | | | | | |
| 30297920 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296089 | Name on File | Address on File | | | | | | | |
| 30299315 | Name on File | Address on File | | | | | | | |
| 30300377 | Name on File | Address on File | | | | | | | |
| 30294711 | Name on File | Address on File | | | | | | | |
| 30294545 | Name on File | Address on File | | | | | | | |
| 30297092 | Name on File | Address on File | | | | | | | |
| 30507244 | Aramark Refreshment Services, LLC | Hawley Troxell Ennis & Hawley, LLP | c/o Devin G. Bray | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| 30028268 | ARAMARK REFRESHMENTS SERVICES LLC | 9950 FALLBROOK PINES DR | | | | HOUSTON | TX | 77064 | |
| 30018174 | ARC STRATEGIES LLC | 1121 L STREET | STE 408 | | | SACRAMENTO | CA | 95814 | |
| 30493775 | Arcadia Power, Inc. | C/o: Arcadia Legal | 1100 15th St NW | 4th Floor | | Washington | DC | 20005 | |
| 30018179 | ARCADIA SOLAR NV LLC | 2211 S. 48TH ST. | STE A | | | TEMPE | AZ | 85282 | |
| 30018181 | ARCBEST | ARCBEST II, INC. | PO BOX 10048 | | | FORT SMITH | AR | 72917 | |
| 30268345 | ArcBest, Inc. | Daniel Lott | 3801 Old Greenwood Rd | | | Ft. Smith | AR | 72901 | |
| 30298844 | Name on File | Address on File | | | | | | | |
| 30294836 | Name on File | Address on File | | | | | | | |
| 30454878 | Name on File | Address on File | | | | | | | |
| 30296909 | Name on File | Address on File | | | | | | | |
| 30295467 | Name on File | Address on File | | | | | | | |
| 30028282 | ARKANSAS ADVANCED ENERGY ASSOCIATION INC | 411 S VICTORY STREET | STE 207 | | | LITTLE ROCK | AR | 72201 | |
| 30300754 | Name on File | Address on File | | | | | | | |
| 30142960 | Name on File | Address on File | | | | | | | |
| 30296134 | Name on File | Address on File | | | | | | | |
| 30298345 | Name on File | Address on File | | | | | | | |
| 30297518 | Name on File | Address on File | | | | | | | |
| 30296823 | Name on File | Address on File | | | | | | | |
| 30299033 | Name on File | Address on File | | | | | | | |
| 30145221 | Name on File | Address on File | | | | | | | |
| 30298670 | Name on File | Address on File | | | | | | | |
| 30300473 | Name on File | Address on File | | | | | | | |
| 30296849 | Name on File | Address on File | | | | | | | |
| 30296081 | Name on File | Address on File | | | | | | | |
| 30294917 | Name on File | Address on File | | | | | | | |
| 30297390 | Name on File | Address on File | | | | | | | |
| 30299261 | Name on File | Address on File | | | | | | | |
| 30300116 | Name on File | Address on File | | | | | | | |
| 30150152 | Name on File | Address on File | | | | | | | |
| 30298498 | Name on File | Address on File | | | | | | | |
| 30294537 | Name on File | Address on File | | | | | | | |
| 30518961 | Name on File | Address on File | | | | | | | |
| 30503144 | Name on File | Address on File | | | | | | | |
| 30503143 | Name on File | Address on File | | | | | | | |
| 30299884 | Name on File | Address on File | | | | | | | |
| 30300011 | Name on File | Address on File | | | | | | | |
| 30301172 | Name on File | Address on File | | | | | | | |
| 30297811 | Name on File | Address on File | | | | | | | |
| 30297327 | Name on File | Address on File | | | | | | | |
| 30294873 | Name on File | Address on File | | | | | | | |
| 30297647 | Name on File | Address on File | | | | | | | |
| 30298839 | Name on File | Address on File | | | | | | | |
| 30299876 | Name on File | Address on File | | | | | | | |
| 30294523 | Name on File | Address on File | | | | | | | |
| 30296381 | Name on File | Address on File | | | | | | | |
| 30295054 | Name on File | Address on File | | | | | | | |
| 30295599 | Name on File | Address on File | | | | | | | |
| 30295353 | Name on File | Address on File | | | | | | | |
| 30296756 | Name on File | Address on File | | | | | | | |
| 30296403 | Name on File | Address on File | | | | | | | |
| 30298979 | Name on File | Address on File | | | | | | | |
| 30294780 | Name on File | Address on File | | | | | | | |
| 30297253 | Name on File | Address on File | | | | | | | |
| 30295305 | Name on File | Address on File | | | | | | | |
| 30297660 | Name on File | Address on File | | | | | | | |
| 30298952 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30160760 | Name on File | Address on File | | | | | | | |
| 30298252 | Name on File | Address on File | | | | | | | |
| 30146706 | Name on File | Address on File | | | | | | | |
| 30299774 | Name on File | Address on File | | | | | | | |
| 30296637 | Name on File | Address on File | | | | | | | |
| 30299903 | Name on File | Address on File | | | | | | | |
| 30300132 | Name on File | Address on File | | | | | | | |
| 30294546 | Name on File | Address on File | | | | | | | |
| 30295360 | Name on File | Address on File | | | | | | | |
| 30298128 | Name on File | Address on File | | | | | | | |
| 30294314 | Name on File | Address on File | | | | | | | |
| 30296388 | Name on File | Address on File | | | | | | | |
| 30295562 | Name on File | Address on File | | | | | | | |
| 30295806 | Name on File | Address on File | | | | | | | |
| 30300343 | Name on File | Address on File | | | | | | | |
| 30296251 | Name on File | Address on File | | | | | | | |
| 30295034 | Name on File | Address on File | | | | | | | |
| 30298591 | Name on File | Address on File | | | | | | | |
| 30028293 | ASI CYBER CONCEPTS LLC | ADITYA INAMDAR | 30311 WHIPPLE ROAD | | | UNION CITY | CA | 94587 | |
| 30512407 | Aspen Specialty Insurance Company | 400 Capital Boulevard | Suite 200 | | | Rocky Hill | CT | 06067 | |
| 30512388 | Aspen Specialty Insurance Company | 400 Capital Boulevard, Suite 400 | | | | Rocky Hill | CT | 06067 | |
| 30518874 | Name on File | Address on File | | | | | | | |
| 30294703 | Name on File | Address on File | | | | | | | |
| 30027353 | ATLANTIC KEY ENERGY | 2431 ALOMA AVENUE | SUITE 276 | | | WINTER PARK | FL | 32792 | |
| 30518802 | Atlas Securitized Products Administration, L.P. | c/o: Patrick Duggan | 151 W 42nd Street | 5th Floor | | New York | NY | 10036 | |
| 30518866 | Atlas Securitized Products Administration, L.P. | Care of: Patrick Duggan | 151 W 42nd Street | 5th Floor | | New York | NY | 10036 | |
| 30521587 | Atlas Securitized Products Administration, L.P. | Herbert Smith Freehills Kramer LLP | Attn: Daniel Michaelson | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 30521740 | Atlas Securitized Products Administration, L.P. | White & Case LLP | Attn: Aaron Colodny | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 30521644 | Atlas Securitized Products Administration, L.P. | White & Case LLP | Attn: Andrea Amulic and Ryan Beil | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 30545262 | Atlas SP Securities, A Division of Apollo Global Securities, LLC | Attn: Aaron Colodny | 555 South Flower Street, Suite 2700 | | | Los Angeles | CA | 90071 | |
| 30545271 | Atlas SP Securities, A Division of Apollo Global Securities, LLC | Attn: Andrea Amulic and Ryan Beil | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 30518948 | Atlas SP Securities, A Division of Apollo Global Securities, LLC | c/o Daniel M. Duval | 151 W 42nd Street, 5th Floor | | | New York | NY | 10036 | |
| 30491922 | Name on File | Address on File | | | | | | | |
| 30298701 | Name on File | Address on File | | | | | | | |
| 30156676 | Name on File | Address on File | | | | | | | |
| 30299169 | Name on File | Address on File | | | | | | | |
| 30297998 | Name on File | Address on File | | | | | | | |
| 30296321 | Name on File | Address on File | | | | | | | |
| 30297293 | Name on File | Address on File | | | | | | | |
| 30300175 | Name on File | Address on File | | | | | | | |
| 30299164 | Name on File | Address on File | | | | | | | |
| 30124978 | Name on File | Address on File | | | | | | | |
| 30300731 | Name on File | Address on File | | | | | | | |
| 30299652 | Name on File | Address on File | | | | | | | |
| 30137399 | Name on File | Address on File | | | | | | | |
| 30299263 | Name on File | Address on File | | | | | | | |
| 30181242 | Aurora Solar Inc. | Attn To: Legal | P.O. Box 7775 | PMB 14534 | | San Francisco | CA | 94120 | |
| 30181244 | Aurora Solar Inc. | Jennifer Pesce | 153 Kearny St. | 5th Floor | | San Francisco | CA | 94108 | |
| 30181243 | Aurora Solar Inc. | PO Box: 102896 | | | | Pasadena | CA | 91189 | |
| 30299796 | Name on File | Address on File | | | | | | | |
| 30518653 | Name on File | Address on File | | | | | | | |
| 30515263 | Automotive Rentals, Inc. on its behalf and as servicer for ARI Fleet, LT | c/o Adams & Reese, LLP | Attn: Richard Aguilar | 701 Poydras St. | Suite 4500 | New Orleans | LA | 70139 | |
| 30544751 | Automotive Rentals, Inc. on its behalf and as servicer for ARI Fleet, LT | Jim Terruso | 4001 Leadenhall Road | | | Mt. Laurel | NJ | 08054 | |
| 30028307 | AUTOMOTIVE RESOURCES INTERNATIONAL | HOLMAN | 4001 LEADENHALL RD | | | MOUNT LAUREL | NJ | 08054 | |
| 30300200 | Name on File | Address on File | | | | | | | |
| 30503242 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295094 | Name on File | Address on File | | | | | | | |
| 30298612 | Name on File | Address on File | | | | | | | |
| 30297148 | Name on File | Address on File | | | | | | | |
| 30297284 | Name on File | Address on File | | | | | | | |
| 30300027 | Name on File | Address on File | | | | | | | |
| 30512736 | Baker Botts L.L.P. | Attn: Accounts Receivable | 910 Louisiana Street | | | Houston | TX | 77002 | |
| 30512788 | Baker Botts L.L.P. | Attn: Danny David | 910 Louisiana Street | | | Houston | TX | 77002 | |
| 30515128 | Baker Botts L.L.P. | Attn: Scott R. Bowling | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| 30616455 | BAKER TILLY US LLP | 4807 INNOVATE LANE | | | | MADISON | WI | 53718 | |
| 30028318 | BAKER TILLY US LLP | PO BOX 7398 | | | | MADISON | WI | 53707 | |
| 30519034 | Name on File | Address on File | | | | | | | |
| 30519942 | Name on File | Address on File | | | | | | | |
| 30295281 | Name on File | Address on File | | | | | | | |
| 30502846 | Name on File | Address on File | | | | | | | |
| 30295519 | Name on File | Address on File | | | | | | | |
| 30295028 | Name on File | Address on File | | | | | | | |
| 30299301 | Name on File | Address on File | | | | | | | |
| 30493118 | Name on File | Address on File | | | | | | | |
| 30493119 | Name on File | Address on File | | | | | | | |
| 30493120 | Name on File | Address on File | | | | | | | |
| 30300814 | Name on File | Address on File | | | | | | | |
| 30298436 | Name on File | Address on File | | | | | | | |
| 30294573 | Name on File | Address on File | | | | | | | |
| 30296222 | Name on File | Address on File | | | | | | | |
| 30300959 | Name on File | Address on File | | | | | | | |
| 30139567 | Name on File | Address on File | | | | | | | |
| 30299453 | Name on File | Address on File | | | | | | | |
| 30300941 | Name on File | Address on File | | | | | | | |
| 30139259 | Name on File | Address on File | | | | | | | |
| 30299510 | Name on File | Address on File | | | | | | | |
| 30296804 | Name on File | Address on File | | | | | | | |
| 30300304 | Name on File | Address on File | | | | | | | |
| 30299984 | Name on File | Address on File | | | | | | | |
| 30298322 | Name on File | Address on File | | | | | | | |
| 30517841 | Name on File | Address on File | | | | | | | |
| 30295941 | Name on File | Address on File | | | | | | | |
| 30028329 | Name on File | Address on File | | | | | | | |
| 30482918 | Name on File | Address on File | | | | | | | |
| 30295135 | Name on File | Address on File | | | | | | | |
| 30296102 | Name on File | Address on File | | | | | | | |
| 30299850 | Name on File | Address on File | | | | | | | |
| 30512324 | Name on File | Address on File | | | | | | | |
| 30503483 | Name on File | Address on File | | | | | | | |
| 30296713 | Name on File | Address on File | | | | | | | |
| 30136734 | Name on File | Address on File | | | | | | | |
| 30018328 | BASEMENTS LOVE US INC | 519 A CINNAMINSON AVE. | | | | PALMYRA | NJ | 08065 | |
| 30296761 | Name on File | Address on File | | | | | | | |
| 30018330 | BASIC NRG LLC | 3900 TRAVERSE MOUNTAIN BLVD | SUITE 203 | | | LEHI | UT | 84043 | |
| 30505530 | Name on File | Address on File | | | | | | | |
| 30297393 | Name on File | Address on File | | | | | | | |
| 30520892 | Name on File | Address on File | | | | | | | |
| 30503283 | Name on File | Address on File | | | | | | | |
| 30018348 | BAY AREA SOLAR SOLUTIONS LLC | 4625 80TH ST. N. | | | | SAINT PETERSBURG | FL | 33709 | |
| 30506869 | Name on File | Address on File | | | | | | | |
| 30503567 | Name on File | Address on File | | | | | | | |
| 30124331 | Name on File | Address on File | | | | | | | |
| 30518451 | BayWa r.e. Solar Systems, LLC | c/o Law Office of Christine E. Baur | 4653 Carmel Mountain Road | Suite 308 #332 | | San Diego | CA | 92130 | |
| 30518452 | BayWa r.e. Solar Systems, LLC | P.O. Box 208482 | | | | Dallas | TX | 75320 | |
| 30018356 | BBB INDUSTRIES LLC | 29627 RENAISSANCE BLVD | | | | DAPHNE | AL | 36526 | |
| 30299747 | Name on File | Address on File | | | | | | | |
| 30511093 | Name on File | Address on File | | | | | | | |
| 30018368 | BECKLAR HOLDINGS LLC DBA FREEUS LLC | 4699 HARRISON BLVD | | | | OGDEN | UT | 84403 | |
| 30137869 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295844 | Name on File | Address on File | | | | | | | |
| 30120735 | Name on File | Address on File | | | | | | | |
| 30518661 | Name on File | Address on File | | | | | | | |
| 30121628 | Name on File | Address on File | | | | | | | |
| 30296331 | Name on File | Address on File | | | | | | | |
| 30294925 | Name on File | Address on File | | | | | | | |
| 30298724 | Name on File | Address on File | | | | | | | |
| 30300526 | Name on File | Address on File | | | | | | | |
| 30299140 | Name on File | Address on File | | | | | | | |
| 30160394 | Name on File | Address on File | | | | | | | |
| 30295063 | Name on File | Address on File | | | | | | | |
| 30131499 | Name on File | Address on File | | | | | | | |
| 30143380 | Name on File | Address on File | | | | | | | |
| 30299021 | Name on File | Address on File | | | | | | | |
| 30297577 | Name on File | Address on File | | | | | | | |
| 30295153 | Name on File | Address on File | | | | | | | |
| 30296389 | Name on File | Address on File | | | | | | | |
| 30506042 | Name on File | Address on File | | | | | | | |
| 30300065 | Name on File | Address on File | | | | | | | |
| 30296457 | Name on File | Address on File | | | | | | | |
| 30503529 | Name on File | Address on File | | | | | | | |
| 30298275 | Name on File | Address on File | | | | | | | |
| 30506730 | Name on File | Address on File | | | | | | | |
| 30150838 | Name on File | Address on File | | | | | | | |
| 30498175 | Name on File | Address on File | | | | | | | |
| 30498177 | Name on File | Address on File | | | | | | | |
| 30507531 | Name on File | Address on File | | | | | | | |
| 30518311 | Berman & Rabin, P.A. | 15280 Metcalf Ave. | | | | Overland Park | KS | 66223 | |
| 30482544 | Name on File | Address on File | | | | | | | |
| 30295957 | Name on File | Address on File | | | | | | | |
| 30295947 | Name on File | Address on File | | | | | | | |
| 30298629 | Name on File | Address on File | | | | | | | |
| 30144794 | Name on File | Address on File | | | | | | | |
| 30297651 | Name on File | Address on File | | | | | | | |
| 30296801 | Name on File | Address on File | | | | | | | |
| 30300205 | Name on File | Address on File | | | | | | | |
| 30297313 | Name on File | Address on File | | | | | | | |
| 30300115 | Name on File | Address on File | | | | | | | |
| 30298643 | Name on File | Address on File | | | | | | | |
| 30294995 | Name on File | Address on File | | | | | | | |
| 30299384 | Name on File | Address on File | | | | | | | |
| 30299587 | Name on File | Address on File | | | | | | | |
| 30134154 | Name on File | Address on File | | | | | | | |
| 30299518 | Name on File | Address on File | | | | | | | |
| 30181118 | Bespin Global US Inc | 2614 W 7th St | Apt 507 | | | Los Angeles | CA | 90057 | |
| 30181117 | Bespin Global US Inc | 500 Delaware Ave | Ste 1 #1960 | | | Wilmington | DE | 19899 | |
| 30018402 | BESTMARK OPERATIONS COMPANY INC | 1919 S INDUSTRIAL | SUITE 100 | | | ANN ARBOR | MI | 48104 | |
| 30296579 | Name on File | Address on File | | | | | | | |
| 30018407 | BETTER CHOICE CLEANING | DOMINGUEZ HOLDINGS LLC | 4232 MANGUM RD | | | HOUSTON | TX | 77092 | |
| 30018408 | BETTER EARTH ELECTRIC INC | 5020 PACHECO BLVD | | | | MARTINEZ | CA | 94553 | |
| 30297024 | Name on File | Address on File | | | | | | | |
| 30300305 | Name on File | Address on File | | | | | | | |
| 30296054 | Name on File | Address on File | | | | | | | |
| 30296627 | Name on File | Address on File | | | | | | | |
| 30296668 | Name on File | Address on File | | | | | | | |
| 30297961 | Name on File | Address on File | | | | | | | |
| 30296672 | Name on File | Address on File | | | | | | | |
| 30300847 | Name on File | Address on File | | | | | | | |
| 30018418 | BFARR CONTRACTING LLC | 3500 ALOMA AVE C6 | | | | WINTER PARK | FL | 32792 | |
| 30018420 | BGC ENVIRONMENTAL BROKERAGE SERVICES, LP | BGC PARTNERS, LP | 110 E 59TH STREET | | | NEW YORK | NY | 10022 | |
| 30512437 | Name on File | Address on File | | | | | | | |
| 30297730 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296828 | Name on File | Address on File | | | | | | | |
| 30296033 | Name on File | Address on File | | | | | | | |
| 30299059 | Name on File | Address on File | | | | | | | |
| 30112942 | Name on File | Address on File | | | | | | | |
| 30294831 | Name on File | Address on File | | | | | | | |
| 30028359 | BIG DOG RENEWABLE ENERGY LLC DBA BIG DOG SOLAR | 620 PHEASANT RIDGE DR. | | | | POCATELLO | ID | 83202 | |
| 30507493 | Big Wave Roofing and Solar LLC | 1719 Ginesis Drive | | | | Freehold | NJ | 07728 | |
| 30507494 | Big Wave Roofing and Solar LLC | 6 Shadowbrook Drive | | | | Colts Neck | NJ | 07722 | |
| 30507495 | Big Wave Roofing and Solar LLC | Husch Blackwell LLP | c/o Tim Million | 600 Travis Street | Suite 2350 | Houston | TX | 77002 | |
| 30300867 | Name on File | Address on File | | | | | | | |
| 30028364 | BILL GOSLING OUTSOURCING | ALLIED INTERNATIONAL CREDIT CORP US | 55 MULCASTER STREET | SUITE 600 | | BARRIE | ON | L4M 0J4 | CANADA |
| 30298166 | Name on File | Address on File | | | | | | | |
| 30294796 | Name on File | Address on File | | | | | | | |
| 30297365 | Name on File | Address on File | | | | | | | |
| 30298207 | Name on File | Address on File | | | | | | | |
| 30297117 | Name on File | Address on File | | | | | | | |
| 30294619 | Name on File | Address on File | | | | | | | |
| 30294817 | Name on File | Address on File | | | | | | | |
| 30297432 | Name on File | Address on File | | | | | | | |
| 30508112 | Name on File | Address on File | | | | | | | |
| 30018428 | BLACK & VEATCH MANAGEMENT CONSULTING LLC | BVH INC | 111401 LAMAR AVENUE | | | OVERLAND PARK | KS | 66211 | |
| 30018434 | BLACK KNIGHT REAL ESTATE DATA SOLUTIONS, LLC | BLACK KNIGHT FINANCIAL SERVICES INC | PO BOX 742971 | | | LOS ANGELES | CA | 90074 | |
| 30299522 | Name on File | Address on File | | | | | | | |
| 30300559 | Name on File | Address on File | | | | | | | |
| 30295116 | Name on File | Address on File | | | | | | | |
| 30299256 | Name on File | Address on File | | | | | | | |
| 30028375 | BLAKE ROOFING INC | 180 VANDER ST. #C | | | | CORONA | CA | 92880 | |
| 30507637 | Name on File | Address on File | | | | | | | |
| 30512915 | Blalock Electric & Solar, Inc. d/b/a Blalock Electric Solar | 31887 Corydon St. | Suite 130 | | | Lake Elsinore | CA | 92530 | |
| 30512914 | Blalock Electric & Solar, Inc. d/b/a Blalock Electric Solar | One Riverway | Suite 2200 | | | Houston | TX | 77056 | |
| 30297604 | Name on File | Address on File | | | | | | | |
| 30140215 | Name on File | Address on File | | | | | | | |
| 30294435 | Name on File | Address on File | | | | | | | |
| 30299255 | Name on File | Address on File | | | | | | | |
| 30299293 | Name on File | Address on File | | | | | | | |
| 30018443 | BLOOMBERG FINANCE LP | BLOOMBERG LP | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 30519021 | Blue Sky Smart Solutions, Inc | 1261 S 820 E #300 | | | | American Fork | UT | 84042 | |
| 30519020 | Blue Sky Smart Solutions, Inc | 2216 Delaware Street | | | | Lawrence | KS | 66046 | |
| 30018455 | BLUECROSS BLUESHIELD DBA BCBS OF IL, BCBS OF MT, BCBS OF NM, BCBS OF OK, BCBS OF TX | 300 EAST RANDOLPH STREET | | | | CHICAGO | IL | 60601 | |
| 30018458 | BLUEWATER BATTERY LOGISTICS LLC | 205 EAST CARRILLO ST | SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 30492493 | Name on File | Address on File | | | | | | | |
| 30300285 | Name on File | Address on File | | | | | | | |
| 30297346 | Name on File | Address on File | | | | | | | |
| 30133329 | Name on File | Address on File | | | | | | | |
| 30627287 | Name on File | Address on File | | | | | | | |
| 30154733 | Name on File | Address on File | | | | | | | |
| 30294377 | Name on File | Address on File | | | | | | | |
| 30299243 | Name on File | Address on File | | | | | | | |
| 30294355 | Name on File | Address on File | | | | | | | |
| 30294615 | Name on File | Address on File | | | | | | | |
| 30298122 | Name on File | Address on File | | | | | | | |
| 30481070 | Name on File | Address on File | | | | | | | |
| 30519840 | Name on File | Address on File | | | | | | | |
| 30018481 | Name on File | Address on File | | | | | | | |
| 30296137 | Name on File | Address on File | | | | | | | |
| 30503625 | Name on File | Address on File | | | | | | | |
| 30141572 | Name on File | Address on File | | | | | | | |
| 30297027 | Name on File | Address on File | | | | | | | |
| 30514655 | Name on File | Address on File | | | | | | | |
| 30119673 | Name on File | Address on File | | | | | | | |
| 30503525 | Name on File | Address on File | | | | | | | |
| 30300631 | Name on File | Address on File | | | | | | | |
| 30503487 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30274498 | Name on File | Address on File | | | | | | | |
| 30521639 | Name on File | Address on File | | | | | | | |
| 30521642 | Name on File | Address on File | | | | | | | |
| 30018555 | BRACKET UT LLC | 5255 W. 11000 N. | STE 225 | | | HIGHLAND | UT | 84003 | |
| 30299515 | Name on File | Address on File | | | | | | | |
| 30296917 | Name on File | Address on File | | | | | | | |
| 30123818 | Name on File | Address on File | | | | | | | |
| 30298586 | Name on File | Address on File | | | | | | | |
| 30503389 | Name on File | Address on File | | | | | | | |
| 30503388 | Name on File | Address on File | | | | | | | |
| 30301201 | Name on File | Address on File | | | | | | | |
| 30297941 | Name on File | Address on File | | | | | | | |
| 30512479 | Brandito LLC dba Inkwell Global Marketing | 600 Madison Ave | | | | Manalapan | NJ | 07726 | |
| 30294760 | Name on File | Address on File | | | | | | | |
| 30298997 | Name on File | Address on File | | | | | | | |
| 30296935 | Name on File | Address on File | | | | | | | |
| 30299159 | Name on File | Address on File | | | | | | | |
| 30295589 | Name on File | Address on File | | | | | | | |
| 30297877 | Name on File | Address on File | | | | | | | |
| 30300186 | Name on File | Address on File | | | | | | | |
| 30297922 | Name on File | Address on File | | | | | | | |
| 30140708 | Name on File | Address on File | | | | | | | |
| 30518922 | Name on File | Address on File | | | | | | | |
| 30518923 | Name on File | Address on File | | | | | | | |
| 30512396 | Name on File | Address on File | | | | | | | |
| 30298377 | Name on File | Address on File | | | | | | | |
| 30298218 | Name on File | Address on File | | | | | | | |
| 30296399 | Name on File | Address on File | | | | | | | |
| 30301069 | Name on File | Address on File | | | | | | | |
| 30297171 | Name on File | Address on File | | | | | | | |
| 30300398 | Name on File | Address on File | | | | | | | |
| 30296110 | Name on File | Address on File | | | | | | | |
| 30295898 | Name on File | Address on File | | | | | | | |
| 30295910 | Name on File | Address on File | | | | | | | |
| 30299225 | Name on File | Address on File | | | | | | | |
| 30300107 | Name on File | Address on File | | | | | | | |
| 30140632 | Name on File | Address on File | | | | | | | |
| 30295900 | Name on File | Address on File | | | | | | | |
| 30295004 | Name on File | Address on File | | | | | | | |
| 30299702 | Name on File | Address on File | | | | | | | |
| 30297880 | Name on File | Address on File | | | | | | | |
| 30298312 | Name on File | Address on File | | | | | | | |
| 30298228 | Name on File | Address on File | | | | | | | |
| 30297623 | Name on File | Address on File | | | | | | | |
| 30299427 | Name on File | Address on File | | | | | | | |
| 30297182 | Name on File | Address on File | | | | | | | |
| 30294509 | Name on File | Address on File | | | | | | | |
| 30295191 | Name on File | Address on File | | | | | | | |
| 30296212 | Name on File | Address on File | | | | | | | |
| 30300219 | Name on File | Address on File | | | | | | | |
| 30295538 | Name on File | Address on File | | | | | | | |
| 30297101 | Name on File | Address on File | | | | | | | |
| 30296366 | Name on File | Address on File | | | | | | | |
| 30118240 | Name on File | Address on File | | | | | | | |
| 30300949 | Name on File | Address on File | | | | | | | |
| 30294763 | Name on File | Address on File | | | | | | | |
| 30297553 | Name on File | Address on File | | | | | | | |
| 30300522 | Name on File | Address on File | | | | | | | |
| 30297080 | Name on File | Address on File | | | | | | | |
| 30295905 | Name on File | Address on File | | | | | | | |
| 30298413 | Name on File | Address on File | | | | | | | |
| 30298023 | Name on File | Address on File | | | | | | | |
| 30299149 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299006 | Name on File | Address on File | | | | | | | |
| 30298685 | Name on File | Address on File | | | | | | | |
| 30299718 | Name on File | Address on File | | | | | | | |
| 30297323 | Name on File | Address on File | | | | | | | |
| 30296293 | Name on File | Address on File | | | | | | | |
| 30018589 | BRIGHT HOME ENERGY LLC | 315 S 48TH ST | SUITE 111 | | | TEMPE | AZ | 85281 | |
| 30300160 | Name on File | Address on File | | | | | | | |
| 30298490 | Name on File | Address on File | | | | | | | |
| 30518137 | Name on File | Address on File | | | | | | | |
| 30300310 | Name on File | Address on File | | | | | | | |
| 30018593 | BRILLIANT INSTALLATIONS INC | 1433 HOOPER AVE. | | | | TOMS RIVER | NJ | 08753 | |
| 30018594 | BRILLIANT SOLAR | EQUINOX SOLAR INC | 1 S MAIN ST. | STE 1C | | TOMS RIVER | NJ | 08757 | |
| 30297149 | Name on File | Address on File | | | | | | | |
| 30017911 | BRISKMINDS SOFTWARE SOLUTIONS PRIVATE LIMITED | 110 UNIQUE SANGHI APARTMENTS MAHAVEER NAGAR | | | | DURGAPURA | | 302015 | INDIA |
| 30298018 | Name on File | Address on File | | | | | | | |
| 30519139 | Broad Street Credit Holdings LLC | Attn To: Jonathan Coleman | 2001 Ross Ave. | #2800 | 32nd Floor | Dallas | TX | 75201 | |
| 30519138 | Broad Street Credit Holdings LLC | Attn To: Vikas Agrawal; Negar Nabavi | 200 West Street | 27th Floor | | New York | NY | 10282 | |
| 30519095 | Broad Street Credit Holdings LLC | Attn: Vikas Agrawal; Negar Nabavi | 200 West Street | 27th Floor | | New York | NY | 10282 | |
| 30054856 | Broadridge Financial Solutions | 1155 Long Island Avanue | | | | Edgewood | NY | 11717 | |
| 30054857 | Broadridge Financial Solutions | PO Box 416423 | | | | Boston | MA | 02241 | |
| 30017919 | BROADRIDGE, INC. | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS INC | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| 30297133 | Name on File | Address on File | | | | | | | |
| 30300854 | Name on File | Address on File | | | | | | | |
| 30297478 | Name on File | Address on File | | | | | | | |
| 30517062 | Name on File | Address on File | | | | | | | |
| 30503228 | Name on File | Address on File | | | | | | | |
| 30503229 | Name on File | Address on File | | | | | | | |
| 30516808 | Name on File | Address on File | | | | | | | |
| 30298432 | Name on File | Address on File | | | | | | | |
| 30294197 | Name on File | Address on File | | | | | | | |
| 30297610 | Name on File | Address on File | | | | | | | |
| 30296249 | Name on File | Address on File | | | | | | | |
| 30301061 | Name on File | Address on File | | | | | | | |
| 30300922 | Name on File | Address on File | | | | | | | |
| 30297997 | Name on File | Address on File | | | | | | | |
| 30297952 | Name on File | Address on File | | | | | | | |
| 30295797 | Name on File | Address on File | | | | | | | |
| 30299584 | Name on File | Address on File | | | | | | | |
| 30295217 | Name on File | Address on File | | | | | | | |
| 30296184 | Name on File | Address on File | | | | | | | |
| 30295614 | Name on File | Address on File | | | | | | | |
| 30299334 | Name on File | Address on File | | | | | | | |
| 30296987 | Name on File | Address on File | | | | | | | |
| 30521471 | Bunddlex LLC d/b/a Equity Solar | Simon "Trey" Hendershot III | 1800 Bering Dr. | Suite 600 | | Houston | TX | 77057 | |
| 30018645 | Name on File | Address on File | | | | | | | |
| 30503565 | Name on File | Address on File | | | | | | | |
| 30028390 | Name on File | Address on File | | | | | | | |
| 30294884 | Name on File | Address on File | | | | | | | |
| 30173757 | Business Wire Inc | 101 California St. | 20th Floor | | | San Francisco | CA | 94111 | |
| 30173758 | Business Wire Inc | PO Box 884182 | | | | Los Angeles | CA | 90088-4182 | |
| 30028395 | BUSINESS WIRE, INC. | 101 CALIFORNIA ST | STE. 2000 | 20TH FL | | SAN FRANCISCO | CA | 94111 | |
| 30318042 | Name on File | Address on File | | | | | | | |
| 30299907 | Name on File | Address on File | | | | | | | |
| 30296063 | Name on File | Address on File | | | | | | | |
| 30330611 | Name on File | Address on File | | | | | | | |
| 30330612 | Name on File | Address on File | | | | | | | |
| 30330613 | Name on File | Address on File | | | | | | | |
| 30170714 | Caballero's Electric LLC | 6405 Pine Street | Suite #130 | | | Las Vegas | NV | 89120 | |
| 30294520 | Name on File | Address on File | | | | | | | |
| 30188354 | CAC Services | PO Box 4685 | | | | Santa Barbara | CA | 93140 | |
| 30507673 | Name on File | Address on File | | | | | | | |
| 30299598 | Name on File | Address on File | | | | | | | |
| 30492462 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30506084 | Name on File | Address on File | | | | | | | |
| 30325885 | Name on File | Address on File | | | | | | | |
| 30300084 | Name on File | Address on File | | | | | | | |
| 30300507 | Name on File | Address on File | | | | | | | |
| 30503627 | Name on File | Address on File | | | | | | | |
| 30300163 | Name on File | Address on File | | | | | | | |
| 30018672 | CALIFORNIA PREMIER SOLAR CONSTRUCTION | CWD LOMA, INC. | 485 CORPORATE DRIVE | SUITE A | | ESCONDIDO | CA | 92029 | |
| 30018674 | CALIFORNIA SOLAR ENERGY INDUSTRIES ASSOCIATION DBA CALSSA | CALIFORNIA SOLAR & STORAGE ASSOCIATION | 1107 9TH STREET | SUITE 820 | | SACRAMENTO | CA | 95814 | |
| 30518775 | California Solar Pro Inc. | Downey Brand LLP | Attn: Jorge A. Gaitan | 621 Capitol Mall | 18th Floor | Sacramento | CA | 95814 | |
| 30518806 | California West Construction, Inc. | 5927 Priestly Drive | Suite 110 | | | Carlsbad | CA | 92008 | |
| 30518807 | California West Construction, Inc. | Andrew Leitch | 3200 Park Center Drive | Suite 950 | | Costa Mesa | CA | 92626 | |
| 30295591 | Name on File | Address on File | | | | | | | |
| 30156239 | Name on File | Address on File | | | | | | | |
| 30298650 | Name on File | Address on File | | | | | | | |
| 30145359 | Name on File | Address on File | | | | | | | |
| 30298590 | Name on File | Address on File | | | | | | | |
| 30027959 | CALVO JACOB & PANGELINAN LLP | 259 MARTYR STREET | SUITE 100 | | | HAGATNA | GU | 96910 | |
| 30519143 | Name on File | Address on File | | | | | | | |
| 30027961 | CAMACHO CALVO LAW GROUP LLC | 356 E MARINE CORPS DRIVE | SUITE 201 | | | HAGATNA | GU | 96910 | |
| 30188979 | Name on File | Address on File | | | | | | | |
| 30298800 | Name on File | Address on File | | | | | | | |
| 30298660 | Name on File | Address on File | | | | | | | |
| 30295493 | Name on File | Address on File | | | | | | | |
| 30297181 | Name on File | Address on File | | | | | | | |
| 30298878 | Name on File | Address on File | | | | | | | |
| 30018680 | CAMPBELL LITIGATION PC | 1410 N HIGH STREET | | | | DENVER | CO | 80218 | |
| 30519014 | Campbell Litigation, PC | Attn: Stacey A. Campbell | 1410 N. High St. | | | Denver | CO | 80218 | |
| 30503523 | Name on File | Address on File | | | | | | | |
| 30503519 | Name on File | Address on File | | | | | | | |
| 30299914 | Name on File | Address on File | | | | | | | |
| 30298353 | Name on File | Address on File | | | | | | | |
| 30294945 | Name on File | Address on File | | | | | | | |
| 30506210 | Name on File | Address on File | | | | | | | |
| 30018688 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30518140 | Capco Consulting Services LLC | Attn: Angela Cheng | Controller | 717 Texas Avenue | Suite 1600 | Houston | TX | 77002 | |
| 30518139 | Capco Consulting Services LLC | Attn: Laura Taveras, Esq. | Akerman LLP | 2001 Ross Avenue | Suite 3600 | Dallas | TX | 75201 | |
| 30518141 | Capco Consulting Services LLC | John W. Janssen, Managing Partner | 3131 McKinney Avenue, Ste. 175 | | | Dallas | TX | 75204 | |
| 30018705 | CAPITAL ENERGY LLC | 1102 W. SOUTHERN AVE 3 | | | | TEMPE | AZ | 85282 | |
| 30298437 | Name on File | Address on File | | | | | | | |
| 30257157 | Carbon Reduction Capital, LLC d/b/a CRC-IB | Attention To: Conor McKenna | 220 East 42nd Street | 35th FL | | New York | NY | 10017 | |
| 30257156 | Carbon Reduction Capital, LLC d/b/a CRC-IB | Attention To: Lee B. Hart, Esq. | 201 17th St. NW | Suite 1700 | | Atlanta | GA | 30363 | |
| 30486087 | Name on File | Address on File | | | | | | | |
| 30519005 | Name on File | Address on File | | | | | | | |
| 30111666 | Name on File | Address on File | | | | | | | |
| 30111665 | Name on File | Address on File | | | | | | | |
| 30300681 | Name on File | Address on File | | | | | | | |
| 30295090 | Name on File | Address on File | | | | | | | |
| 30295825 | Name on File | Address on File | | | | | | | |
| 30301187 | Name on File | Address on File | | | | | | | |
| 30299012 | Name on File | Address on File | | | | | | | |
| 30297159 | Name on File | Address on File | | | | | | | |
| 30298706 | Name on File | Address on File | | | | | | | |
| 30297439 | Name on File | Address on File | | | | | | | |
| 30298826 | Name on File | Address on File | | | | | | | |
| 30299806 | Name on File | Address on File | | | | | | | |
| 30298788 | Name on File | Address on File | | | | | | | |
| 30297485 | Name on File | Address on File | | | | | | | |
| 30294867 | Name on File | Address on File | | | | | | | |
| 30301189 | Name on File | Address on File | | | | | | | |
| 30117893 | Name on File | Address on File | | | | | | | |
| 30297486 | Name on File | Address on File | | | | | | | |
| 30142827 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297544 | Name on File | Address on File | | | | | | | |
| 30298936 | Name on File | Address on File | | | | | | | |
| 30301057 | Name on File | Address on File | | | | | | | |
| 30300822 | Name on File | Address on File | | | | | | | |
| 30295500 | Name on File | Address on File | | | | | | | |
| 30298109 | Name on File | Address on File | | | | | | | |
| 30298697 | Name on File | Address on File | | | | | | | |
| 30298270 | Name on File | Address on File | | | | | | | |
| 30299566 | Name on File | Address on File | | | | | | | |
| 30296703 | Name on File | Address on File | | | | | | | |
| 30299873 | Name on File | Address on File | | | | | | | |
| 30122876 | Name on File | Address on File | | | | | | | |
| 30300614 | Name on File | Address on File | | | | | | | |
| 30298402 | Name on File | Address on File | | | | | | | |
| 30299340 | Name on File | Address on File | | | | | | | |
| 30297059 | Name on File | Address on File | | | | | | | |
| 30297272 | Name on File | Address on File | | | | | | | |
| 30152815 | Name on File | Address on File | | | | | | | |
| 30298881 | Name on File | Address on File | | | | | | | |
| 30135260 | Name on File | Address on File | | | | | | | |
| 30298632 | Name on File | Address on File | | | | | | | |
| 30298733 | Name on File | Address on File | | | | | | | |
| 30300315 | Name on File | Address on File | | | | | | | |
| 30297252 | Name on File | Address on File | | | | | | | |
| 30297381 | Name on File | Address on File | | | | | | | |
| 30295609 | Name on File | Address on File | | | | | | | |
| 30145727 | Name on File | Address on File | | | | | | | |
| 30295821 | Name on File | Address on File | | | | | | | |
| 30297597 | Name on File | Address on File | | | | | | | |
| 30298835 | Name on File | Address on File | | | | | | | |
| 30296778 | Name on File | Address on File | | | | | | | |
| 30297619 | Name on File | Address on File | | | | | | | |
| 30297264 | Name on File | Address on File | | | | | | | |
| 30299450 | Name on File | Address on File | | | | | | | |
| 30295583 | Name on File | Address on File | | | | | | | |
| 30299526 | Name on File | Address on File | | | | | | | |
| 30122589 | Name on File | Address on File | | | | | | | |
| 30296115 | Name on File | Address on File | | | | | | | |
| 30294413 | Name on File | Address on File | | | | | | | |
| 30298824 | Name on File | Address on File | | | | | | | |
| 30297906 | Name on File | Address on File | | | | | | | |
| 30140566 | Name on File | Address on File | | | | | | | |
| 30295573 | Name on File | Address on File | | | | | | | |
| 30295196 | Name on File | Address on File | | | | | | | |
| 30295176 | Name on File | Address on File | | | | | | | |
| 30297825 | Name on File | Address on File | | | | | | | |
| 30298707 | Name on File | Address on File | | | | | | | |
| 30297918 | Name on File | Address on File | | | | | | | |
| 30301141 | Name on File | Address on File | | | | | | | |
| 30131713 | Name on File | Address on File | | | | | | | |
| 30299632 | Name on File | Address on File | | | | | | | |
| 30131328 | Name on File | Address on File | | | | | | | |
| 30126910 | Name on File | Address on File | | | | | | | |
| 30296227 | Name on File | Address on File | | | | | | | |
| 30294672 | Name on File | Address on File | | | | | | | |
| 30295126 | Name on File | Address on File | | | | | | | |
| 30296380 | Name on File | Address on File | | | | | | | |
| 30123305 | Name on File | Address on File | | | | | | | |
| 30148836 | Name on File | Address on File | | | | | | | |
| 30301079 | Name on File | Address on File | | | | | | | |
| 30299610 | Name on File | Address on File | | | | | | | |
| 30300204 | Name on File | Address on File | | | | | | | |
| 30300244 | Name on File | Address on File | | | | | | | |
| 30328175 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295787 | Name on File | Address on File | | | | | | | |
| 30123387 | Name on File | Address on File | | | | | | | |
| 30295874 | Name on File | Address on File | | | | | | | |
| 30295828 | Name on File | Address on File | | | | | | | |
| 30509125 | Name on File | Address on File | | | | | | | |
| 30018736 | CARROT FERTILITY INC | 101 JEFFERSON DRIVE | 1ST FLOOR | | | MENLO PARK | CA | 94025 | |
| 30299133 | Name on File | Address on File | | | | | | | |
| 30296351 | Name on File | Address on File | | | | | | | |
| 30294719 | Name on File | Address on File | | | | | | | |
| 30018744 | CASCADE SOLAR & ELECTRIC | CASCADE SOLAR USA INC | 2475 W 2ND AVE | UNIT 30 | | DENVER | CO | 80223 | |
| 30506790 | Cascade Solar USA, LLC | 11111 W 8th Ave | Ste A | | | Lakewood | CO | 80215 | |
| 30150064 | Name on File | Address on File | | | | | | | |
| 30299794 | Name on File | Address on File | | | | | | | |
| 30300529 | Name on File | Address on File | | | | | | | |
| 30296513 | Name on File | Address on File | | | | | | | |
| 30517839 | Name on File | Address on File | | | | | | | |
| 30294571 | Name on File | Address on File | | | | | | | |
| 30296082 | Name on File | Address on File | | | | | | | |
| 30296064 | Name on File | Address on File | | | | | | | |
| 30018754 | CASTAWAYS ENERGY LLC | 1629 PRIME COURT | SUITE 600 | | | ORLANDO | FL | 32809 | |
| 30447490 | Name on File | Address on File | | | | | | | |
| 30503218 | Name on File | Address on File | | | | | | | |
| 30503217 | Name on File | Address on File | | | | | | | |
| 30499458 | Name on File | Address on File | | | | | | | |
| 30180644 | Name on File | Address on File | | | | | | | |
| 30518791 | Name on File | Address on File | | | | | | | |
| 30112483 | Name on File | Address on File | | | | | | | |
| 30112482 | Name on File | Address on File | | | | | | | |
| 30296859 | Name on File | Address on File | | | | | | | |
| 30294953 | Name on File | Address on File | | | | | | | |
| 30297937 | Name on File | Address on File | | | | | | | |
| 30018761 | CATALYST ENERGY GROUP DBA LEMONDROP SOLAR | 1158 CASA BONITA WAY | | | | VISTA | CA | 92081 | |
| 30296400 | Name on File | Address on File | | | | | | | |
| 30299683 | Name on File | Address on File | | | | | | | |
| 30295873 | Name on File | Address on File | | | | | | | |
| 30299199 | Name on File | Address on File | | | | | | | |
| 30300126 | Name on File | Address on File | | | | | | | |
| 30295927 | Name on File | Address on File | | | | | | | |
| 30252615 | Name on File | Address on File | | | | | | | |
| 30300281 | Name on File | Address on File | | | | | | | |
| 30130886 | Name on File | Address on File | | | | | | | |
| 30294394 | Name on File | Address on File | | | | | | | |
| 30112912 | Name on File | Address on File | | | | | | | |
| 30466076 | CDW Direct, LLC | CDW / Attn: Vida King | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| 30297288 | Name on File | Address on File | | | | | | | |
| 30295701 | Name on File | Address on File | | | | | | | |
| 30296752 | Name on File | Address on File | | | | | | | |
| 30299530 | Name on File | Address on File | | | | | | | |
| 30299221 | Name on File | Address on File | | | | | | | |
| 30131829 | Name on File | Address on File | | | | | | | |
| 30299404 | Name on File | Address on File | | | | | | | |
| 30294864 | Name on File | Address on File | | | | | | | |
| 30294602 | Name on File | Address on File | | | | | | | |
| 30028415 | Name on File | Address on File | | | | | | | |
| 30294800 | Name on File | Address on File | | | | | | | |
| 30018789 | CENTURION SOLAR ENERGY, LLC | 575 FIFTH AVENUE | 14TH FLOOR | SUITE 17- 115 | | NEW YORK | NY | 10017 | |
| 30330546 | Name on File | Address on File | | | | | | | |
| 30297496 | Name on File | Address on File | | | | | | | |
| 30300495 | Name on File | Address on File | | | | | | | |
| 30159691 | Name on File | Address on File | | | | | | | |
| 30300688 | Name on File | Address on File | | | | | | | |
| 30298302 | Name on File | Address on File | | | | | | | |
| 30294205 | Name on File | Address on File | | | | | | | |
| 30018807 | CFI EDUCATION INC | SUITE 801-750 WEST PENDER ST | | | | VANCOUVER | BC | V6C 2T8 | CANADA |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298485 | Name on File | Address on File | | | | | | | |
| 30150105 | Name on File | Address on File | | | | | | | |
| 30297911 | Name on File | Address on File | | | | | | | |
| 30294532 | Name on File | Address on File | | | | | | | |
| 30295963 | Name on File | Address on File | | | | | | | |
| 30299064 | Name on File | Address on File | | | | | | | |
| 30188195 | Name on File | Address on File | | | | | | | |
| 30294771 | Name on File | Address on File | | | | | | | |
| 30518995 | Name on File | Address on File | | | | | | | |
| 30295974 | Name on File | Address on File | | | | | | | |
| 30298756 | Name on File | Address on File | | | | | | | |
| 30295724 | Name on File | Address on File | | | | | | | |
| 30299055 | Name on File | Address on File | | | | | | | |
| 30298607 | Name on File | Address on File | | | | | | | |
| 30301236 | Name on File | Address on File | | | | | | | |
| 30299818 | Name on File | Address on File | | | | | | | |
| 30298708 | Name on File | Address on File | | | | | | | |
| 30299194 | Name on File | Address on File | | | | | | | |
| 30299217 | Name on File | Address on File | | | | | | | |
| 30299616 | Name on File | Address on File | | | | | | | |
| 30300241 | Name on File | Address on File | | | | | | | |
| 30299056 | Name on File | Address on File | | | | | | | |
| 30131546 | Name on File | Address on File | | | | | | | |
| 30294829 | Name on File | Address on File | | | | | | | |
| 30301191 | Name on File | Address on File | | | | | | | |
| 30300951 | Name on File | Address on File | | | | | | | |
| 30300991 | Name on File | Address on File | | | | | | | |
| 30300265 | Name on File | Address on File | | | | | | | |
| 30298662 | Name on File | Address on File | | | | | | | |
| 30296217 | Name on File | Address on File | | | | | | | |
| 30299099 | Name on File | Address on File | | | | | | | |
| 30145513 | Name on File | Address on File | | | | | | | |
| 30300141 | Name on File | Address on File | | | | | | | |
| 30300048 | Name on File | Address on File | | | | | | | |
| 30126628 | Name on File | Address on File | | | | | | | |
| 30295000 | Name on File | Address on File | | | | | | | |
| 30296282 | Name on File | Address on File | | | | | | | |
| 30298814 | Name on File | Address on File | | | | | | | |
| 30298576 | Name on File | Address on File | | | | | | | |
| 30297569 | Name on File | Address on File | | | | | | | |
| 30296297 | Name on File | Address on File | | | | | | | |
| 30299481 | Name on File | Address on File | | | | | | | |
| 30295202 | Name on File | Address on File | | | | | | | |
| 30518595 | Name on File | Address on File | | | | | | | |
| 30294907 | Name on File | Address on File | | | | | | | |
| 30299319 | Name on File | Address on File | | | | | | | |
| 30492782 | Name on File | Address on File | | | | | | | |
| 30514876 | Name on File | Address on File | | | | | | | |
| 30295792 | Name on File | Address on File | | | | | | | |
| 30299465 | Name on File | Address on File | | | | | | | |
| 30018833 | CHECKR INC | 1 MONTGOMERY ST | SUITE 2400 | | | SAN FRNACISCO | CA | 94104 | |
| 30297269 | Name on File | Address on File | | | | | | | |
| 30296580 | Name on File | Address on File | | | | | | | |
| 30300173 | Name on File | Address on File | | | | | | | |
| 30295762 | Name on File | Address on File | | | | | | | |
| 30299464 | Name on File | Address on File | | | | | | | |
| 30170770 | Name on File | Address on File | | | | | | | |
| 30509196 | Name on File | Address on File | | | | | | | |
| 30509195 | Name on File | Address on File | | | | | | | |
| 30298537 | Name on File | Address on File | | | | | | | |
| 30297838 | Name on File | Address on File | | | | | | | |
| 30300636 | Name on File | Address on File | | | | | | | |
| 30299170 | Name on File | Address on File | | | | | | | |
| 30300362 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294584 | Name on File | Address on File | | | | | | | |
| 30298938 | Name on File | Address on File | | | | | | | |
| 30298617 | Name on File | Address on File | | | | | | | |
| 30295649 | Name on File | Address on File | | | | | | | |
| 30301038 | Name on File | Address on File | | | | | | | |
| 30299596 | Name on File | Address on File | | | | | | | |
| 30300616 | Name on File | Address on File | | | | | | | |
| 30159566 | Name on File | Address on File | | | | | | | |
| 30018845 | Name on File | Address on File | | | | | | | |
| 30298695 | Name on File | Address on File | | | | | | | |
| 30298841 | Name on File | Address on File | | | | | | | |
| 30485818 | Name on File | Address on File | | | | | | | |
| 30515248 | Name on File | Address on File | | | | | | | |
| 30018857 | Name on File | Address on File | | | | | | | |
| 30298255 | Name on File | Address on File | | | | | | | |
| 30481706 | Name on File | Address on File | | | | | | | |
| 30299982 | Name on File | Address on File | | | | | | | |
| 30454291 | Name on File | Address on File | | | | | | | |
| 30299076 | Name on File | Address on File | | | | | | | |
| 30300927 | Name on File | Address on File | | | | | | | |
| 30159398 | Name on File | Address on File | | | | | | | |
| 30296181 | Name on File | Address on File | | | | | | | |
| 30295812 | Name on File | Address on File | | | | | | | |
| 30295118 | Name on File | Address on File | | | | | | | |
| 30300720 | Name on File | Address on File | | | | | | | |
| 30296071 | Name on File | Address on File | | | | | | | |
| 30300573 | Name on File | Address on File | | | | | | | |
| 30296060 | Name on File | Address on File | | | | | | | |
| 30300540 | Name on File | Address on File | | | | | | | |
| 30298996 | Name on File | Address on File | | | | | | | |
| 30295610 | Name on File | Address on File | | | | | | | |
| 30295255 | Name on File | Address on File | | | | | | | |
| 30300427 | Name on File | Address on File | | | | | | | |
| 30294207 | Name on File | Address on File | | | | | | | |
| 30294657 | Name on File | Address on File | | | | | | | |
| 30298799 | Name on File | Address on File | | | | | | | |
| 30299407 | Name on File | Address on File | | | | | | | |
| 30299754 | Name on File | Address on File | | | | | | | |
| 30295803 | Name on File | Address on File | | | | | | | |
| 30294481 | Name on File | Address on File | | | | | | | |
| 30298991 | Name on File | Address on File | | | | | | | |
| 30298168 | Name on File | Address on File | | | | | | | |
| 30295675 | Name on File | Address on File | | | | | | | |
| 30299414 | Name on File | Address on File | | | | | | | |
| 30300590 | Name on File | Address on File | | | | | | | |
| 30296246 | Name on File | Address on File | | | | | | | |
| 30296261 | Name on File | Address on File | | | | | | | |
| 30294825 | Name on File | Address on File | | | | | | | |
| 30297298 | Name on File | Address on File | | | | | | | |
| 30300966 | Name on File | Address on File | | | | | | | |
| 30294351 | Name on File | Address on File | | | | | | | |
| 30298293 | Name on File | Address on File | | | | | | | |
| 30297705 | Name on File | Address on File | | | | | | | |
| 30294354 | Name on File | Address on File | | | | | | | |
| 30299981 | Name on File | Address on File | | | | | | | |
| 30300566 | Name on File | Address on File | | | | | | | |
| 30298230 | Name on File | Address on File | | | | | | | |
| 30298340 | Name on File | Address on File | | | | | | | |
| 30297177 | Name on File | Address on File | | | | | | | |
| 30299233 | Name on File | Address on File | | | | | | | |
| 30296523 | Name on File | Address on File | | | | | | | |
| 30296796 | Name on File | Address on File | | | | | | | |
| 30297779 | Name on File | Address on File | | | | | | | |
| 30295325 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300356 | Name on File | Address on File | | | | | | | |
| 30299342 | Name on File | Address on File | | | | | | | |
| 30299531 | Name on File | Address on File | | | | | | | |
| 30297210 | Name on File | Address on File | | | | | | | |
| 30300905 | Name on File | Address on File | | | | | | | |
| 30295883 | Name on File | Address on File | | | | | | | |
| 30298378 | Name on File | Address on File | | | | | | | |
| 30127342 | Name on File | Address on File | | | | | | | |
| 30150407 | Name on File | Address on File | | | | | | | |
| 30297278 | Name on File | Address on File | | | | | | | |
| 30297984 | Name on File | Address on File | | | | | | | |
| 30298874 | Name on File | Address on File | | | | | | | |
| 30298404 | Name on File | Address on File | | | | | | | |
| 30294892 | Name on File | Address on File | | | | | | | |
| 30299601 | Name on File | Address on File | | | | | | | |
| 30298096 | Name on File | Address on File | | | | | | | |
| 30300650 | Name on File | Address on File | | | | | | | |
| 30297978 | Name on File | Address on File | | | | | | | |
| 30299740 | Name on File | Address on File | | | | | | | |
| 30298592 | Name on File | Address on File | | | | | | | |
| 30301012 | Name on File | Address on File | | | | | | | |
| 30018896 | CIM VIEW CONSULTING LLC | 4711 STRASS DR | | | | AUSTIN | TX | 78731 | |
| 30299287 | Name on File | Address on File | | | | | | | |
| 30134598 | Name on File | Address on File | | | | | | | |
| 30294811 | Name on File | Address on File | | | | | | | |
| 30299280 | Name on File | Address on File | | | | | | | |
| 30300921 | Name on File | Address on File | | | | | | | |
| 30300952 | Name on File | Address on File | | | | | | | |
| 30454042 | Name on File | Address on File | | | | | | | |
| 30318418 | Citibank, N.A. | 388 Greenwich Street | | | | New York | NY | 10013 | |
| 30018908 | CITRIN COOPERMAN ADVISORS LLC | 50 ROCKERFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 30172226 | City of Harrisburg, Tax & Enforcement Office | 10 N. 2nd Street | Suite #305A | | | Harrisburg | PA | 17101 | |
| 30457743 | Name on File | Address on File | | | | | | | |
| 30295520 | Name on File | Address on File | | | | | | | |
| 30300802 | Name on File | Address on File | | | | | | | |
| 30297860 | Name on File | Address on File | | | | | | | |
| 30295950 | Name on File | Address on File | | | | | | | |
| 30298024 | Name on File | Address on File | | | | | | | |
| 30145656 | Name on File | Address on File | | | | | | | |
| 30299203 | Name on File | Address on File | | | | | | | |
| 30295839 | Name on File | Address on File | | | | | | | |
| 30301234 | Name on File | Address on File | | | | | | | |
| 30297403 | Name on File | Address on File | | | | | | | |
| 30323857 | Name on File | Address on File | | | | | | | |
| 30297839 | Name on File | Address on File | | | | | | | |
| 30295013 | Name on File | Address on File | | | | | | | |
| 30294689 | Name on File | Address on File | | | | | | | |
| 30298834 | Name on File | Address on File | | | | | | | |
| 30295420 | Name on File | Address on File | | | | | | | |
| 30124259 | Name on File | Address on File | | | | | | | |
| 30300180 | Name on File | Address on File | | | | | | | |
| 30298081 | Name on File | Address on File | | | | | | | |
| 30297756 | Name on File | Address on File | | | | | | | |
| 30019535 | CLEAN ENERGY ASSOCIATE, LLC | 190 E. STACY ROAD | SUITE 306 | #108 | | ALLEN | TX | 75002 | |
| 30301173 | Name on File | Address on File | | | | | | | |
| 30137134 | Name on File | Address on File | | | | | | | |
| 30298057 | Name on File | Address on File | | | | | | | |
| 30300916 | Name on File | Address on File | | | | | | | |
| 30298876 | Name on File | Address on File | | | | | | | |
| 30119700 | Name on File | Address on File | | | | | | | |
| 30295413 | Name on File | Address on File | | | | | | | |
| 30295032 | Name on File | Address on File | | | | | | | |
| 30295124 | Name on File | Address on File | | | | | | | |
| 30295546 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297444 | Name on File | Address on File | | | | | | | |
| 30143962 | Name on File | Address on File | | | | | | | |
| 30019556 | CODALE ELECTRIC SUPPLY INC | 5225 W 2400 S | | | | SALT LAKE CITY | UT | 84120 | |
| 30296151 | Name on File | Address on File | | | | | | | |
| 30019562 | COGENCY GLOBAL, INC. | 122 E. 42ND ST. | 18TH FLOOR | | | NEW YORK | NY | 10168 | |
| 30511750 | Name on File | Address on File | | | | | | | |
| 30511751 | Name on File | Address on File | | | | | | | |
| 30028579 | COHN COMMUNICATING LLC | LISA COHN | 3141 NW GREENBRIAR TERR | | | PORTLAND | OR | 97210 | |
| 30298130 | Name on File | Address on File | | | | | | | |
| 30294237 | Name on File | Address on File | | | | | | | |
| 30146235 | Name on File | Address on File | | | | | | | |
| 30294389 | Name on File | Address on File | | | | | | | |
| 30298283 | Name on File | Address on File | | | | | | | |
| 30295632 | Name on File | Address on File | | | | | | | |
| 30506243 | Name on File | Address on File | | | | | | | |
| 30019580 | COLORADO SOLAR & STORAGE ASSOCIATION | COLORADO SOLAR ENERGY INDUSTRIES ASSOCIATION | 1536 WYNKOOP STREET | STE 104 | | DENVER | CO | 80202 | |
| 30340377 | Commerce Bank | Jasper Pendragon, Bankruptcy Specialist I | PO Box 419248 | KCREC-10 | | Kansas City | MO | 64141 | |
| 30340376 | Commerce Bank | PO Box 410857 | | | | Kansas City | MO | 64141 | |
| 30019594 | COMMON DESK | 7801 BURNET ROAD LP | 114W 7TH ST. | STE 1000 | | AUSTIN | TX | 78701 | |
| 30168252 | Commonwealth of Virginia Department of Taxation | PO Box 2156 | | | | Richmond | VA | 23218 | |
| 30028597 | COMPUTERSHARE INC. | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| 30019597 | CONCORD SERVICING LLC | 4343 N SCOTTDALE RD | STE 270 | | | SCOTTSDALE | AZ | 85251 | |
| 30019598 | CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30188298 | Concur Technologies, Inc | 601 108th Ave NE | Suite 1000 | | | Bellevue | WA | 98011 | |
| 30301345 | CONFLUENCE STRATEGIES INC | PO BOX 110190 | | | | ANCHORAGE | AL | 99511 | |
| 30298862 | Name on File | Address on File | | | | | | | |
| 30297354 | Name on File | Address on File | | | | | | | |
| 30299260 | Name on File | Address on File | | | | | | | |
| 30296630 | Name on File | Address on File | | | | | | | |
| 30299069 | Name on File | Address on File | | | | | | | |
| 30296362 | Name on File | Address on File | | | | | | | |
| 30147745 | Name on File | Address on File | | | | | | | |
| 30297333 | Name on File | Address on File | | | | | | | |
| 30300385 | Name on File | Address on File | | | | | | | |
| 30019614 | CONSUMERXPRESS LLC DBA CAC SERVICES LLC | 297 KINGSBURY GRADE | STE 100 | MB 4470 | | STATELINE | NV | 89449 | |
| 30019615 | CONTACT CENTER COMPLIANCE CORP | 350 E STREET | | | | SANTA ROSA | CA | 95404 | |
| 30296254 | Name on File | Address on File | | | | | | | |
| 30517104 | Name on File | Address on File | | | | | | | |
| 30517103 | Name on File | Address on File | | | | | | | |
| 30085966 | Name on File | Address on File | | | | | | | |
| 30486708 | Name on File | Address on File | | | | | | | |
| 30019622 | COOPER ROOFING & SOLAR LLC | 5795 Rogers Street | | | | LAS VEGAS | NV | 89145 | |
| 30293046 | COOPER ROOFING & SOLAR, INC. | ATTN: SARAH S. BERKLEY, CONTROLLER | 5795 ROGERS STREET, STE A | | | LAS VEGAS | NV | 89118-3017 | |
| 30019623 | COOPER ROOFING AND SOLAR INC | 5795 ROGERS ST. | SUITE A | | | LAS VEGAS | NV | 89118 | |
| 30294478 | Name on File | Address on File | | | | | | | |
| 30366806 | Name on File | Address on File | | | | | | | |
| 30295703 | Name on File | Address on File | | | | | | | |
| 30296340 | Name on File | Address on File | | | | | | | |
| 30019627 | CORNELL SMITH MIERL BRUTOCAO BURTON LLP | 1607 WEST AVE | | | | AUSTIN | TX | 78701 | |
| 30486445 | Name on File | Address on File | | | | | | | |
| 30486444 | Name on File | Address on File | | | | | | | |
| 30274549 | CORPORATE TRAVELER | 5 PARAGON DRIVE | SUITE 200 | | | MONTVALE | NJ | 07645 | |
| 30019631 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 30148811 | Name on File | Address on File | | | | | | | |
| 30300901 | Name on File | Address on File | | | | | | | |
| 30028625 | Name on File | Address on File | | | | | | | |
| 30447159 | Corvus Pro Solar | Neale & Newman, LLP | Brian K. Asberry | P.O. Box 10327 | | Springfield | MO | 65808 | |
| 30295103 | Name on File | Address on File | | | | | | | |
| 30490449 | Name on File | Address on File | | | | | | | |
| 30300395 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299542 | Name on File | Address on File | | | | | | | |
| 30296243 | Name on File | Address on File | | | | | | | |
| 30187059 | Name on File | Address on File | | | | | | | |
| 30187060 | Name on File | Address on File | | | | | | | |
| 30297534 | Name on File | Address on File | | | | | | | |
| 30347741 | Name on File | Address on File | | | | | | | |
| 30301445 | CR SOLAR LLC | PMB 155152 | 2045 W GRAND AVE STE B | | | CHICAGO CITY | IL | 60612-1577 | |
| 30180524 | CR Solar LLC dba eEquals | 2045 W Grand Ave | Ste B | PMB 155152 | | Chicago | IL | 60612 | |
| 30298424 | Name on File | Address on File | | | | | | | |
| 30298571 | Name on File | Address on File | | | | | | | |
| 30299122 | Name on File | Address on File | | | | | | | |
| 30296091 | Name on File | Address on File | | | | | | | |
| 30298503 | Name on File | Address on File | | | | | | | |
| 30299892 | Name on File | Address on File | | | | | | | |
| 30299102 | Name on File | Address on File | | | | | | | |
| 30485720 | Name on File | Address on File | | | | | | | |
| 30297888 | Name on File | Address on File | | | | | | | |
| 30163594 | Name on File | Address on File | | | | | | | |
| 30518486 | Name on File | Address on File | | | | | | | |
| 30518485 | Name on File | Address on File | | | | | | | |
| 30298149 | Name on File | Address on File | | | | | | | |
| 30296039 | Name on File | Address on File | | | | | | | |
| 30296869 | Name on File | Address on File | | | | | | | |
| 30153815 | Name on File | Address on File | | | | | | | |
| 30298486 | Name on File | Address on File | | | | | | | |
| 30158810 | Name on File | Address on File | | | | | | | |
| 30295396 | Name on File | Address on File | | | | | | | |
| 30296762 | Name on File | Address on File | | | | | | | |
| 30298240 | Name on File | Address on File | | | | | | | |
| 30503629 | Name on File | Address on File | | | | | | | |
| 30257093 | Name on File | Address on File | | | | | | | |
| 30019748 | Name on File | Address on File | | | | | | | |
| 30019749 | CROWE LLP | 320 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 30111300 | Crowe LLP | 320 E. Jefferson Blvd. | P. O. Box 7 | | | South Bend | IN | 46624 | |
| 30111301 | Crowe LLP | P. O. Box 71570 | | | | Chicago | IL | 60694 | |
| 30080874 | Name on File | Address on File | | | | | | | |
| 30301338 | CROWN CASTLE FIBER LLC | 2000 CORPORATE DRIVE | ATTN: LEGAL DEPARTMENT - NETWORKS | | | CANONSBURG | PA | 15317 | |
| 30481302 | Crowther Roofing & Sheet Metal of Florida, Inc. | Attn: Lew Piper | 2543 Rockfill Road | | | Fort Myers | FL | 33916 | |
| 30481301 | Crowther Roofing & Sheet Metal of Florida, Inc. | c/o Hahn Loeser & Parks LLP | Attn: Joel W. Hyatt, Esq. | 2400 First Street | Suite 300 | Fort Myers | FL | 33901 | |
| 30019757 | CROWTHER ROOFING AND SHEET METAL OF FLORIDA INC | 2543 ROCKFILL RD | | | | FORT MYERS | FL | 33916 | |
| 30295088 | Name on File | Address on File | | | | | | | |
| 30299090 | Name on File | Address on File | | | | | | | |
| 30297893 | Name on File | Address on File | | | | | | | |
| 30511272 | Name on File | Address on File | | | | | | | |
| 30511273 | Name on File | Address on File | | | | | | | |
| 30295535 | Name on File | Address on File | | | | | | | |
| 30295304 | Name on File | Address on File | | | | | | | |
| 30297947 | Name on File | Address on File | | | | | | | |
| 30295367 | Name on File | Address on File | | | | | | | |
| 30299764 | Name on File | Address on File | | | | | | | |
| 30295637 | Name on File | Address on File | | | | | | | |
| 30518238 | CT Corporation | Att: Bankruptcy (SOP) | 28 Liberty Street | | | New York | NY | 10005 | |
| 30509238 | CT Corporation | Att: Bankruptcy (SOP) | Liberty Street 28 | | | New York | NY | 10005 | |
| 30495133 | CT Corporation | Izolda Apolka Sucitu - Balint | Attn: Bankruptcy (SOP) | 28 Liberty Street | | New York | NY | 10005 | |
| 30518239 | CT Corporation | PO Box 301133 | | | | Dallas | TX | 75303-1133 | |
| 30495083 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197 | |
| 30495134 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197 | |
| 30274559 | CTSI LOGISTICS | ATTN: MR. JOVEN CRUZ GENERAL MANAGER | P.O. BOX 501937 | | | SAIPAN | MP | 96950 | |
| 30019775 | CUBESMART LP | 5 OLD LANDCASTER RD | | | | MALVERN | PA | 19355 | |
| 30326701 | Name on File | Address on File | | | | | | | |
| 30019782 | CULTURE INDEX LLC | 10200 STATE LINE ROAD | | | | LEAKWOOD | KS | 66206 | |
| 30297205 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30141865 | Name on File | Address on File | | | | | | | |
| 30295529 | Name on File | Address on File | | | | | | | |
| 30019791 | CURRENT ENERGY, LLC. | RYAN K MARTIN | 305 WELLS ST | | | GREENFIELD | MA | 01301 | |
| 30019792 | CURRENT HOME | 711 W FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 30518437 | Name on File | Address on File | | | | | | | |
| 30518455 | Name on File | Address on File | | | | | | | |
| 30518454 | Name on File | Address on File | | | | | | | |
| 30294495 | Name on File | Address on File | | | | | | | |
| 30295322 | Name on File | Address on File | | | | | | | |
| 30295643 | Name on File | Address on File | | | | | | | |
| 30297056 | Name on File | Address on File | | | | | | | |
| 30019805 | CVENT, INC. | 1765 GREENSBORO STATION PLACE | 7TH FL | | | TYSONS CORNER | VA | 22102 | |
| 30019806 | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | 485 CORPORATE DR | STE A | | | ESCONDIDO | CA | 92029 | |
| 30299022 | Name on File | Address on File | | | | | | | |
| 30298690 | Name on File | Address on File | | | | | | | |
| 30117724 | Name on File | Address on File | | | | | | | |
| 30299025 | Name on File | Address on File | | | | | | | |
| 30295315 | Name on File | Address on File | | | | | | | |
| 30300309 | Name on File | Address on File | | | | | | | |
| 30300418 | Name on File | Address on File | | | | | | | |
| 30297448 | Name on File | Address on File | | | | | | | |
| 30296319 | Name on File | Address on File | | | | | | | |
| 30297866 | Name on File | Address on File | | | | | | | |
| 30518190 | D&L Roofing, LLC | 6500 W Richmar Ave | Ste 100 | | | Las Vegas | NV | 89139 | |
| 30512657 | D.R. Horton BAY, Inc. | J. Matt Farris | 11241 Slater Ave NE, Suite 120 | | | Kirkland | WA | 98033 | |
| 30512658 | D.R. Horton BAY, Inc. | Michael T. Driscoll | 30 Rockefeller Plaza | | | New York | NY | 10012 | |
| 30512609 | D.R. Horton CA2 | J. Matt Farris | Region President-W. & N. Cal. Region, D.R. Horton | 11241 Slater Ave NE, Suite 120 | | Kirkland | WA | 98033 | |
| 30512610 | D.R. Horton CA2 | Michael T. Driscoll | 30 Rockefeller Plaza | | | New York | NY | 10012 | |
| 30512489 | D.R. Horton Los Angeles Holding Company, Inc. | Jonathon M. Pentecost | 7689 E. Pinnacle Peak Road | Suite 200 | | Scottsdale | AZ | 85255 | |
| 30512490 | D.R. Horton Los Angeles Holding Company, Inc. | Michael T. Driscoll | 30 Rockefeller Plaza | | | New York | NY | 10012 | |
| 30512510 | D.R. Horton VEN, Inc. | Jonathon M. Pentecost | 7689 E. Pinnacle Peak Road, Suite 200 | | | Scottsdale | AZ | 85255 | |
| 30512511 | D.R. Horton VEN, Inc. | Michael T. Driscoll | 30 Rockefeller Plaza | | | New York | NY | 10012 | |
| 30296707 | Name on File | Address on File | | | | | | | |
| 30301122 | Name on File | Address on File | | | | | | | |
| 30159834 | Name on File | Address on File | | | | | | | |
| 30298242 | Name on File | Address on File | | | | | | | |
| 30299653 | Name on File | Address on File | | | | | | | |
| 30300005 | Name on File | Address on File | | | | | | | |
| 30294581 | Name on File | Address on File | | | | | | | |
| 30297413 | Name on File | Address on File | | | | | | | |
| 30295307 | Name on File | Address on File | | | | | | | |
| 30296726 | Name on File | Address on File | | | | | | | |
| 30297643 | Name on File | Address on File | | | | | | | |
| 30294962 | Name on File | Address on File | | | | | | | |
| 30297789 | Name on File | Address on File | | | | | | | |
| 30296786 | Name on File | Address on File | | | | | | | |
| 30143150 | Name on File | Address on File | | | | | | | |
| 30511384 | Name on File | Address on File | | | | | | | |
| 30294916 | Name on File | Address on File | | | | | | | |
| 30295371 | Name on File | Address on File | | | | | | | |
| 30300108 | Name on File | Address on File | | | | | | | |
| 30300883 | Name on File | Address on File | | | | | | | |
| 30294841 | Name on File | Address on File | | | | | | | |
| 30299328 | Name on File | Address on File | | | | | | | |
| 30136290 | Name on File | Address on File | | | | | | | |
| 30295183 | Name on File | Address on File | | | | | | | |
| 30296072 | Name on File | Address on File | | | | | | | |
| 30132858 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300062 | Name on File | Address on File | | | | | | | |
| 30296253 | Name on File | Address on File | | | | | | | |
| 30299858 | Name on File | Address on File | | | | | | | |
| 30299390 | Name on File | Address on File | | | | | | | |
| 30296784 | Name on File | Address on File | | | | | | | |
| 30299738 | Name on File | Address on File | | | | | | | |
| 30122442 | Name on File | Address on File | | | | | | | |
| 30294847 | Name on File | Address on File | | | | | | | |
| 30143029 | Name on File | Address on File | | | | | | | |
| 30300468 | Name on File | Address on File | | | | | | | |
| 30298117 | Name on File | Address on File | | | | | | | |
| 30300766 | Name on File | Address on File | | | | | | | |
| 30299162 | Name on File | Address on File | | | | | | | |
| 30295734 | Name on File | Address on File | | | | | | | |
| 30300296 | Name on File | Address on File | | | | | | | |
| 30299832 | Name on File | Address on File | | | | | | | |
| 30298894 | Name on File | Address on File | | | | | | | |
| 30298160 | Name on File | Address on File | | | | | | | |
| 30297532 | Name on File | Address on File | | | | | | | |
| 30298513 | Name on File | Address on File | | | | | | | |
| 30295854 | Name on File | Address on File | | | | | | | |
| 30294310 | Name on File | Address on File | | | | | | | |
| 30296162 | Name on File | Address on File | | | | | | | |
| 30296244 | Name on File | Address on File | | | | | | | |
| 30294813 | Name on File | Address on File | | | | | | | |
| 30298065 | Name on File | Address on File | | | | | | | |
| 30296978 | Name on File | Address on File | | | | | | | |
| 30298861 | Name on File | Address on File | | | | | | | |
| 30300748 | Name on File | Address on File | | | | | | | |
| 30299321 | Name on File | Address on File | | | | | | | |
| 30297514 | Name on File | Address on File | | | | | | | |
| 30299234 | Name on File | Address on File | | | | | | | |
| 30299990 | Name on File | Address on File | | | | | | | |
| 30129565 | Name on File | Address on File | | | | | | | |
| 30298623 | Name on File | Address on File | | | | | | | |
| 30300074 | Name on File | Address on File | | | | | | | |
| 30132971 | Name on File | Address on File | | | | | | | |
| 30300924 | Name on File | Address on File | | | | | | | |
| 30298457 | Name on File | Address on File | | | | | | | |
| 30297793 | Name on File | Address on File | | | | | | | |
| 30300069 | Name on File | Address on File | | | | | | | |
| 30300971 | Name on File | Address on File | | | | | | | |
| 30299621 | Name on File | Address on File | | | | | | | |
| 30299870 | Name on File | Address on File | | | | | | | |
| 30300607 | Name on File | Address on File | | | | | | | |
| 30298682 | Name on File | Address on File | | | | | | | |
| 30296108 | Name on File | Address on File | | | | | | | |
| 30297955 | Name on File | Address on File | | | | | | | |
| 30300602 | Name on File | Address on File | | | | | | | |
| 30297487 | Name on File | Address on File | | | | | | | |
| 30136567 | Name on File | Address on File | | | | | | | |
| 30298845 | Name on File | Address on File | | | | | | | |
| 30297103 | Name on File | Address on File | | | | | | | |
| 30297165 | Name on File | Address on File | | | | | | | |
| 30295340 | Name on File | Address on File | | | | | | | |
| 30296586 | Name on File | Address on File | | | | | | | |
| 30300337 | Name on File | Address on File | | | | | | | |
| 30301107 | Name on File | Address on File | | | | | | | |
| 30137589 | Name on File | Address on File | | | | | | | |
| 30294470 | Name on File | Address on File | | | | | | | |
| 30300619 | Name on File | Address on File | | | | | | | |
| 30296417 | Name on File | Address on File | | | | | | | |
| 30301165 | Name on File | Address on File | | | | | | | |
| 30299550 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295527 | Name on File | Address on File | | | | | | | |
| 30299222 | Name on File | Address on File | | | | | | | |
| 30295194 | Name on File | Address on File | | | | | | | |
| 30497357 | Name on File | Address on File | | | | | | | |
| 30123856 | Name on File | Address on File | | | | | | | |
| 30298942 | Name on File | Address on File | | | | | | | |
| 30296585 | Name on File | Address on File | | | | | | | |
| 30299571 | Name on File | Address on File | | | | | | | |
| 30298583 | Name on File | Address on File | | | | | | | |
| 30295324 | Name on File | Address on File | | | | | | | |
| 30300986 | Name on File | Address on File | | | | | | | |
| 30295151 | Name on File | Address on File | | | | | | | |
| 30300280 | Name on File | Address on File | | | | | | | |
| 30299387 | Name on File | Address on File | | | | | | | |
| 30297142 | Name on File | Address on File | | | | | | | |
| 30137807 | Name on File | Address on File | | | | | | | |
| 30143686 | Name on File | Address on File | | | | | | | |
| 30110484 | Datasite LLC | c/o The Baker Center | 733 S. Marquette Ave | Suite 600 | | Minneapolis | MN | 55402 | |
| 30110485 | Datasite LLC | P. O. Box 74007252 | | | | Chicago | IL | 60674-7252 | |
| 30296147 | Name on File | Address on File | | | | | | | |
| 30295060 | Name on File | Address on File | | | | | | | |
| 30299737 | Name on File | Address on File | | | | | | | |
| 30153374 | Name on File | Address on File | | | | | | | |
| 30296604 | Name on File | Address on File | | | | | | | |
| 30300466 | Name on File | Address on File | | | | | | | |
| 30297535 | Name on File | Address on File | | | | | | | |
| 30295811 | Name on File | Address on File | | | | | | | |
| 30294324 | Name on File | Address on File | | | | | | | |
| 30296354 | Name on File | Address on File | | | | | | | |
| 30300678 | Name on File | Address on File | | | | | | | |
| 30297031 | Name on File | Address on File | | | | | | | |
| 30295938 | Name on File | Address on File | | | | | | | |
| 30298983 | Name on File | Address on File | | | | | | | |
| 30300408 | Name on File | Address on File | | | | | | | |
| 30297639 | Name on File | Address on File | | | | | | | |
| 30294810 | Name on File | Address on File | | | | | | | |
| 30294894 | Name on File | Address on File | | | | | | | |
| 30299801 | Name on File | Address on File | | | | | | | |
| 30295786 | Name on File | Address on File | | | | | | | |
| 30299118 | Name on File | Address on File | | | | | | | |
| 30296520 | Name on File | Address on File | | | | | | | |
| 30299080 | Name on File | Address on File | | | | | | | |
| 30295071 | Name on File | Address on File | | | | | | | |
| 30296017 | Name on File | Address on File | | | | | | | |
| 30294522 | Name on File | Address on File | | | | | | | |
| 30296175 | Name on File | Address on File | | | | | | | |
| 30298939 | Name on File | Address on File | | | | | | | |
| 30297994 | Name on File | Address on File | | | | | | | |
| 30296606 | Name on File | Address on File | | | | | | | |
| 30300259 | Name on File | Address on File | | | | | | | |
| 30299479 | Name on File | Address on File | | | | | | | |
| 30298634 | Name on File | Address on File | | | | | | | |
| 30296912 | Name on File | Address on File | | | | | | | |
| 30300207 | Name on File | Address on File | | | | | | | |
| 30299359 | Name on File | Address on File | | | | | | | |
| 30299046 | Name on File | Address on File | | | | | | | |
| 30300882 | Name on File | Address on File | | | | | | | |
| 30295750 | Name on File | Address on File | | | | | | | |
| 30300813 | Name on File | Address on File | | | | | | | |
| 30297589 | Name on File | Address on File | | | | | | | |
| 30297397 | Name on File | Address on File | | | | | | | |
| 30300985 | Name on File | Address on File | | | | | | | |
| 30299452 | Name on File | Address on File | | | | | | | |
| 30294596 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297525 | Name on File | Address on File | | | | | | | |
| 30300596 | Name on File | Address on File | | | | | | | |
| 30298759 | Name on File | Address on File | | | | | | | |
| 30294965 | Name on File | Address on File | | | | | | | |
| 30294658 | Name on File | Address on File | | | | | | | |
| 30300399 | Name on File | Address on File | | | | | | | |
| 30295597 | Name on File | Address on File | | | | | | | |
| 30146422 | Name on File | Address on File | | | | | | | |
| 30299841 | Name on File | Address on File | | | | | | | |
| 30298470 | Name on File | Address on File | | | | | | | |
| 30296273 | Name on File | Address on File | | | | | | | |
| 30300829 | Name on File | Address on File | | | | | | | |
| 30296661 | Name on File | Address on File | | | | | | | |
| 30295894 | Name on File | Address on File | | | | | | | |
| 30297260 | Name on File | Address on File | | | | | | | |
| 30298153 | Name on File | Address on File | | | | | | | |
| 30297312 | Name on File | Address on File | | | | | | | |
| 30300113 | Name on File | Address on File | | | | | | | |
| 30296302 | Name on File | Address on File | | | | | | | |
| 30300698 | Name on File | Address on File | | | | | | | |
| 30297804 | Name on File | Address on File | | | | | | | |
| 30299537 | Name on File | Address on File | | | | | | | |
| 30294253 | Name on File | Address on File | | | | | | | |
| 30300843 | Name on File | Address on File | | | | | | | |
| 30300401 | Name on File | Address on File | | | | | | | |
| 30294750 | Name on File | Address on File | | | | | | | |
| 30300565 | Name on File | Address on File | | | | | | | |
| 30300370 | Name on File | Address on File | | | | | | | |
| 30298549 | Name on File | Address on File | | | | | | | |
| 30294304 | Name on File | Address on File | | | | | | | |
| 30295955 | Name on File | Address on File | | | | | | | |
| 30298966 | Name on File | Address on File | | | | | | | |
| 30299681 | Name on File | Address on File | | | | | | | |
| 30149554 | Name on File | Address on File | | | | | | | |
| 30299725 | Name on File | Address on File | | | | | | | |
| 30300648 | Name on File | Address on File | | | | | | | |
| 30297640 | Name on File | Address on File | | | | | | | |
| 30295674 | Name on File | Address on File | | | | | | | |
| 30298971 | Name on File | Address on File | | | | | | | |
| 30297664 | Name on File | Address on File | | | | | | | |
| 30298970 | Name on File | Address on File | | | | | | | |
| 30295948 | Name on File | Address on File | | | | | | | |
| 30297926 | Name on File | Address on File | | | | | | | |
| 30297011 | Name on File | Address on File | | | | | | | |
| 30296364 | Name on File | Address on File | | | | | | | |
| 30297744 | Name on File | Address on File | | | | | | | |
| 30297778 | Name on File | Address on File | | | | | | | |
| 30135510 | Name on File | Address on File | | | | | | | |
| 30299544 | Name on File | Address on File | | | | | | | |
| 30299698 | Name on File | Address on File | | | | | | | |
| 30295011 | Name on File | Address on File | | | | | | | |
| 30300100 | Name on File | Address on File | | | | | | | |
| 30186652 | Name on File | Address on File | | | | | | | |
| 30186651 | Name on File | Address on File | | | | | | | |
| 30019887 | DE GEMMILL INC | 10174 CHAPEL CHURCH ROAD | | | | RED LION | PA | 17356 | |
| 30512418 | Name on File | Address on File | | | | | | | |
| 30512419 | Name on File | Address on File | | | | | | | |
| 30299347 | Name on File | Address on File | | | | | | | |
| 30079751 | Dealigence Inc. dba Ideals Solutions Group | 815 N Royal Street | Suite 202 | | | Alexandria | VA | 22314 | |
| 30301238 | Name on File | Address on File | | | | | | | |
| 30300727 | Name on File | Address on File | | | | | | | |
| 30295260 | Name on File | Address on File | | | | | | | |
| 30019902 | DEANE ELECTRIC AND AC, LLC | PO BOX 690871 | | | | KILLEEN | TX | 76549 | |
| 30297255 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295897 | Name on File | Address on File | | | | | | | |
| 30508739 | Name on File | Address on File | | | | | | | |
| 30296534 | Name on File | Address on File | | | | | | | |
| 30297867 | Name on File | Address on File | | | | | | | |
| 30295868 | Name on File | Address on File | | | | | | | |
| 30297411 | Name on File | Address on File | | | | | | | |
| 30139076 | Name on File | Address on File | | | | | | | |
| 30294372 | Name on File | Address on File | | | | | | | |
| 30294373 | Name on File | Address on File | | | | | | | |
| 30297125 | Name on File | Address on File | | | | | | | |
| 30295425 | Name on File | Address on File | | | | | | | |
| 30294801 | Name on File | Address on File | | | | | | | |
| 30298063 | Name on File | Address on File | | | | | | | |
| 30298202 | Name on File | Address on File | | | | | | | |
| 30295119 | Name on File | Address on File | | | | | | | |
| 30300493 | Name on File | Address on File | | | | | | | |
| 30296472 | Name on File | Address on File | | | | | | | |
| 30297447 | Name on File | Address on File | | | | | | | |
| 30295362 | Name on File | Address on File | | | | | | | |
| 30294553 | Name on File | Address on File | | | | | | | |
| 30300156 | Name on File | Address on File | | | | | | | |
| 30298687 | Name on File | Address on File | | | | | | | |
| 30295271 | Name on File | Address on File | | | | | | | |
| 30300603 | Name on File | Address on File | | | | | | | |
| 30295444 | Name on File | Address on File | | | | | | | |
| 30299516 | Name on File | Address on File | | | | | | | |
| 30314605 | Name on File | Address on File | | | | | | | |
| 30080932 | Dekra-Lite Industries Inc. | 9126 Togan Ave | | | | San Diego | CA | 92129 | |
| 30467946 | Name on File | Address on File | | | | | | | |
| 30330907 | Name on File | Address on File | | | | | | | |
| 30300409 | Name on File | Address on File | | | | | | | |
| 30511322 | Name on File | Address on File | | | | | | | |
| 30296186 | Name on File | Address on File | | | | | | | |
| 30299716 | Name on File | Address on File | | | | | | | |
| 30296764 | Name on File | Address on File | | | | | | | |
| 30295801 | Name on File | Address on File | | | | | | | |
| 30445851 | Deloitte FAS LLP | 1919 N Lynn Street | | | | Arlington | VA | 22209 | |
| 30026943 | DELOITTE TAX LLP | 4022 SELLS DR | | | | HERMITAGE | TN | 37076 | |
| 30182246 | Name on File | Address on File | | | | | | | |
| 30503497 | Name on File | Address on File | | | | | | | |
| 30298167 | Name on File | Address on File | | | | | | | |
| 30298661 | Name on File | Address on File | | | | | | | |
| 30484702 | Name on File | Address on File | | | | | | | |
| 30296533 | Name on File | Address on File | | | | | | | |
| 30297629 | Name on File | Address on File | | | | | | | |
| 30301052 | Name on File | Address on File | | | | | | | |
| 30297690 | Name on File | Address on File | | | | | | | |
| 30299043 | Name on File | Address on File | | | | | | | |
| 30300684 | Name on File | Address on File | | | | | | | |
| 30150222 | Name on File | Address on File | | | | | | | |
| 30300421 | Name on File | Address on File | | | | | | | |
| 30297625 | Name on File | Address on File | | | | | | | |
| 30299927 | Name on File | Address on File | | | | | | | |
| 30295846 | Name on File | Address on File | | | | | | | |
| 30299091 | Name on File | Address on File | | | | | | | |
| 30147329 | Name on File | Address on File | | | | | | | |
| 30298229 | Name on File | Address on File | | | | | | | |
| 30298440 | Name on File | Address on File | | | | | | | |
| 30295908 | Name on File | Address on File | | | | | | | |
| 30298360 | Name on File | Address on File | | | | | | | |
| 30299732 | Name on File | Address on File | | | | | | | |
| 30300511 | Name on File | Address on File | | | | | | | |
| 30149420 | Name on File | Address on File | | | | | | | |
| 30295365 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30126343 | Name on File | Address on File | | | | | | | |
| 30294208 | Name on File | Address on File | | | | | | | |
| 30294705 | Name on File | Address on File | | | | | | | |
| 30299000 | Name on File | Address on File | | | | | | | |
| 30294471 | Name on File | Address on File | | | | | | | |
| 30294322 | Name on File | Address on File | | | | | | | |
| 30299748 | Name on File | Address on File | | | | | | | |
| 30180795 | Department of Treasury - Bankruptcy Section | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 30578939 | Department of Treasury - Internal Revenue Service | 1100 Commerce St | M/S 5026 Dal | | | Dallas | TX | 75242 | |
| 30570997 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 30299327 | Name on File | Address on File | | | | | | | |
| 30298095 | Name on File | Address on File | | | | | | | |
| 30300430 | Name on File | Address on File | | | | | | | |
| 30294830 | Name on File | Address on File | | | | | | | |
| 30019946 | DESERT VIEW REMODELERS LLC DBA UNIVERSAL SOLAR DIRECT | 6555 S VALLEY VIEW BLVD | UNIT 524 | | | LAS VEGAS | NV | 89118 | |
| 30296669 | Name on File | Address on File | | | | | | | |
| 30296529 | Name on File | Address on File | | | | | | | |
| 30121959 | Name on File | Address on File | | | | | | | |
| 30326143 | Name on File | Address on File | | | | | | | |
| 30274829 | Name on File | Address on File | | | | | | | |
| 30296312 | Name on File | Address on File | | | | | | | |
| 30506058 | Name on File | Address on File | | | | | | | |
| 30027918 | DHR GLOBAL | DHR INTERNATIONAL INC | 151 N FRANKLIN AVENUE | SUITE 2175 | | CHICAGO | IL | 60606 | |
| 30299291 | Name on File | Address on File | | | | | | | |
| 30298321 | Name on File | Address on File | | | | | | | |
| 30300433 | Name on File | Address on File | | | | | | | |
| 30295816 | Name on File | Address on File | | | | | | | |
| 30295484 | Name on File | Address on File | | | | | | | |
| 30125121 | Name on File | Address on File | | | | | | | |
| 30300625 | Name on File | Address on File | | | | | | | |
| 30297635 | Name on File | Address on File | | | | | | | |
| 30298694 | Name on File | Address on File | | | | | | | |
| 30299303 | Name on File | Address on File | | | | | | | |
| 30296194 | Name on File | Address on File | | | | | | | |
| 30298094 | Name on File | Address on File | | | | | | | |
| 30298049 | Name on File | Address on File | | | | | | | |
| 30295029 | Name on File | Address on File | | | | | | | |
| 30140823 | Name on File | Address on File | | | | | | | |
| 30133766 | Name on File | Address on File | | | | | | | |
| 30297594 | Name on File | Address on File | | | | | | | |
| 30295341 | Name on File | Address on File | | | | | | | |
| 30294693 | Name on File | Address on File | | | | | | | |
| 30298046 | Name on File | Address on File | | | | | | | |
| 30294803 | Name on File | Address on File | | | | | | | |
| 30298037 | Name on File | Address on File | | | | | | | |
| 30295840 | Name on File | Address on File | | | | | | | |
| 30300626 | Name on File | Address on File | | | | | | | |
| 30296042 | Name on File | Address on File | | | | | | | |
| 30298476 | Name on File | Address on File | | | | | | | |
| 30151816 | Name on File | Address on File | | | | | | | |
| 30295959 | Name on File | Address on File | | | | | | | |
| 30297245 | Name on File | Address on File | | | | | | | |
| 30299750 | Name on File | Address on File | | | | | | | |
| 30496808 | Name on File | Address on File | | | | | | | |
| 30507342 | Name on File | Address on File | | | | | | | |
| 30298469 | Name on File | Address on File | | | | | | | |
| 30300579 | Name on File | Address on File | | | | | | | |
| 30300316 | Name on File | Address on File | | | | | | | |
| 30295086 | Name on File | Address on File | | | | | | | |
| 30295225 | Name on File | Address on File | | | | | | | |
| 30297473 | Name on File | Address on File | | | | | | | |
| 30297204 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296129 | Name on File | Address on File | | | | | | | |
| 30296572 | Name on File | Address on File | | | | | | | |
| 30300649 | Name on File | Address on File | | | | | | | |
| 30518174 | Name on File | Address on File | | | | | | | |
| 30518173 | Name on File | Address on File | | | | | | | |
| 30518175 | Name on File | Address on File | | | | | | | |
| 30485802 | Name on File | Address on File | | | | | | | |
| 30518978 | Name on File | Address on File | | | | | | | |
| 30019994 | DISTRIBUTIONNOW | DNOW LP | 7402 NORTH ELDRIDGE PARKWAY | | | HOUSTON | TX | 77041 | |
| 30296763 | Name on File | Address on File | | | | | | | |
| 30020001 | DLA PIPER LLP US | 650 SOUTH EXETER STREET | SUITE 1100 | | | BALTIMORE | MD | 21202 | |
| 30020003 | DM SQUARED HOMES INC | 4719 QUAIL LAKES DR | STE G530 | | | STOCKTON | CA | 95207 | |
| 30298369 | Name on File | Address on File | | | | | | | |
| 30297588 | Name on File | Address on File | | | | | | | |
| 30506903 | Dnow L.P. | Dentons US LLP | c/o Casey W. Doherty, Jr. | 1300 Post Oak Blvd | Suite 650 | Houston | TX | 77056 | |
| 30506904 | Dnow L.P. | Viola So | 7402 N. Eldridge Parkway | | | Houston | TX | 77041 | |
| 30318934 | DNV Energy USA Inc. | 1400 Ravello Drive | | | | Katy | TX | 77449 | |
| 30020006 | DNV GL ENERGY USA, INC. | 1400 RAVELLO DR | | | | KATY | TX | 77449 | |
| 30028649 | DOCUSIGN INC | 221 MAIN STREET | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30297902 | Name on File | Address on File | | | | | | | |
| 30299251 | Name on File | Address on File | | | | | | | |
| 30294951 | Name on File | Address on File | | | | | | | |
| 30506671 | Domb & Rauchwerger LLP | 1055 E Colorado Blvd | 5th Fl | | | Pasadena | CA | 91106 | |
| 30506672 | Domb & Rauchwerger LLP | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| 30301028 | Name on File | Address on File | | | | | | | |
| 30300008 | Name on File | Address on File | | | | | | | |
| 30298342 | Name on File | Address on File | | | | | | | |
| 30298751 | Name on File | Address on File | | | | | | | |
| 30298089 | Name on File | Address on File | | | | | | | |
| 30295952 | Name on File | Address on File | | | | | | | |
| 30298165 | Name on File | Address on File | | | | | | | |
| 30299648 | Name on File | Address on File | | | | | | | |
| 30176513 | Dominguez Holdings LLC DBA Better Choice Cleaning Services | 4232 Mangum Rd | | | | Houston | TX | 77092 | |
| 30296914 | Name on File | Address on File | | | | | | | |
| 30300489 | Name on File | Address on File | | | | | | | |
| 30295980 | Name on File | Address on File | | | | | | | |
| 30296809 | Name on File | Address on File | | | | | | | |
| 30294787 | Name on File | Address on File | | | | | | | |
| 30294392 | Name on File | Address on File | | | | | | | |
| 30294487 | Name on File | Address on File | | | | | | | |
| 30295671 | Name on File | Address on File | | | | | | | |
| 30298092 | Name on File | Address on File | | | | | | | |
| 30144093 | Name on File | Address on File | | | | | | | |
| 30296569 | Name on File | Address on File | | | | | | | |
| 30299350 | Name on File | Address on File | | | | | | | |
| 30300289 | Name on File | Address on File | | | | | | | |
| 30298334 | Name on File | Address on File | | | | | | | |
| 30298564 | Name on File | Address on File | | | | | | | |
| 30294427 | Name on File | Address on File | | | | | | | |
| 30297222 | Name on File | Address on File | | | | | | | |
| 30297976 | Name on File | Address on File | | | | | | | |
| 30295650 | Name on File | Address on File | | | | | | | |
| 30296837 | Name on File | Address on File | | | | | | | |
| 30147859 | Name on File | Address on File | | | | | | | |
| 30296788 | Name on File | Address on File | | | | | | | |
| 30299241 | Name on File | Address on File | | | | | | | |
| 30020032 | DONALD P. DICK AIR CONDITIONING INC. | 1444 N WHITNEY AVE | | | | FRESNO | CA | 93703 | |
| 30297835 | Name on File | Address on File | | | | | | | |
| 30297263 | Name on File | Address on File | | | | | | | |
| 30297402 | Name on File | Address on File | | | | | | | |
| 30294610 | Name on File | Address on File | | | | | | | |
| 30174541 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296642 | Name on File | Address on File | | | | | | | |
| 30143711 | Name on File | Address on File | | | | | | | |
| 30299603 | Name on File | Address on File | | | | | | | |
| 30299124 | Name on File | Address on File | | | | | | | |
| 30295198 | Name on File | Address on File | | | | | | | |
| 30296861 | Name on File | Address on File | | | | | | | |
| 30298581 | Name on File | Address on File | | | | | | | |
| 30296995 | Name on File | Address on File | | | | | | | |
| 30118290 | Name on File | Address on File | | | | | | | |
| 30295154 | Name on File | Address on File | | | | | | | |
| 30300645 | Name on File | Address on File | | | | | | | |
| 30294937 | Name on File | Address on File | | | | | | | |
| 30299577 | Name on File | Address on File | | | | | | | |
| 30300827 | Name on File | Address on File | | | | | | | |
| 30295005 | Name on File | Address on File | | | | | | | |
| 30299739 | Name on File | Address on File | | | | | | | |
| 30020038 | DONNOR ENTERPRISES INC DBA JARCO ROOFING SOLAR CONSTRUCTION | 20221 PEAR CIRCLE | | | | PERRIS | CA | 92570 | |
| 30133941 | Name on File | Address on File | | | | | | | |
| 30159647 | Name on File | Address on File | | | | | | | |
| 30296480 | Name on File | Address on File | | | | | | | |
| 30300322 | Name on File | Address on File | | | | | | | |
| 30298794 | Name on File | Address on File | | | | | | | |
| 30439328 | Name on File | Address on File | | | | | | | |
| 30439329 | Name on File | Address on File | | | | | | | |
| 30144923 | Name on File | Address on File | | | | | | | |
| 30296758 | Name on File | Address on File | | | | | | | |
| 30160353 | Name on File | Address on File | | | | | | | |
| 30294416 | Name on File | Address on File | | | | | | | |
| 30296890 | Name on File | Address on File | | | | | | | |
| 30137586 | Name on File | Address on File | | | | | | | |
| 30294282 | Name on File | Address on File | | | | | | | |
| 30298181 | Name on File | Address on File | | | | | | | |
| 30300771 | Name on File | Address on File | | | | | | | |
| 30298959 | Name on File | Address on File | | | | | | | |
| 30295218 | Name on File | Address on File | | | | | | | |
| 30149505 | Name on File | Address on File | | | | | | | |
| 30296224 | Name on File | Address on File | | | | | | | |
| 30299246 | Name on File | Address on File | | | | | | | |
| 30297126 | Name on File | Address on File | | | | | | | |
| 30295036 | Name on File | Address on File | | | | | | | |
| 30295395 | Name on File | Address on File | | | | | | | |
| 30295907 | Name on File | Address on File | | | | | | | |
| 30295992 | Name on File | Address on File | | | | | | | |
| 30295889 | Name on File | Address on File | | | | | | | |
| 30518440 | Name on File | Address on File | | | | | | | |
| 30518441 | Name on File | Address on File | | | | | | | |
| 30294311 | Name on File | Address on File | | | | | | | |
| 30502960 | Name on File | Address on File | | | | | | | |
| 30296203 | Name on File | Address on File | | | | | | | |
| 30020060 | DR HORTON INC | 1341 HORTON CIRCLE | | | | ARLINGTON | TX | 76011 | |
| 30295757 | Name on File | Address on File | | | | | | | |
| 30297047 | Name on File | Address on File | | | | | | | |
| 30020067 | DRIVER'S ALERT INC. | 1350 E. NEWPORT CENTER DRIVE | SUITE 201 | | | DEERFIELD BEACH | FL | 33442 | |
| 30300145 | Name on File | Address on File | | | | | | | |
| 30149476 | Name on File | Address on File | | | | | | | |
| 30020079 | DUDLEY NEWMAN FEUERZEIG, LLP | P.O. BOX 756 | | | | ST. THOMAS | VI | 00804 | |
| 30112765 | Name on File | Address on File | | | | | | | |
| 30512050 | Name on File | Address on File | | | | | | | |
| 30299680 | Name on File | Address on File | | | | | | | |
| 30020085 | DUN & BRADSTREET | 5335 GATE PARKWAY | | | | JACKSONVILLE | FL | 32256 | |
| 30297678 | Name on File | Address on File | | | | | | | |
| 30462397 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295400 | Name on File | Address on File | | | | | | | |
| 30294895 | Name on File | Address on File | | | | | | | |
| 30300034 | Name on File | Address on File | | | | | | | |
| 30294215 | Name on File | Address on File | | | | | | | |
| 30146114 | Name on File | Address on File | | | | | | | |
| 30296275 | Name on File | Address on File | | | | | | | |
| 30519007 | Dynamic SLR Inc. | 2280 Campbell Creek Blvd Suite 350 | Suite 600 | | | Richardson | TX | 75082 | |
| 30521459 | Dynamic SLR Inc. | c/o Megan Clontz | 2500 Dallas Parkway | Suite 600 | | Plano | TX | 75093 | |
| 30020106 | DYNAMIC SOLAR AND ELECTRICAL LLC | GARETT AXELSON | 26775 N 74TH AVENUE | | | PEORIA | AZ | 85383 | |
| 30507575 | Name on File | Address on File | | | | | | | |
| 30294738 | Name on File | Address on File | | | | | | | |
| 30296125 | Name on File | Address on File | | | | | | | |
| 30181226 | Earth Smart Solar LLC | 28 Belamose Ave | Suite B | | | Rocky Hill | CT | 06067 | |
| 30020119 | EAST COAST RESTORATION TECHNICIANS LLC | 304 WOODBINE AVE | | | | FEASTERVILLE | PA | 19053 | |
| 30020126 | EASTERN ENERGY LLC | 560 S HILLSVIEW AVE | | | | LOS ANGELES | CA | 90022 | |
| 30137008 | Name on File | Address on File | | | | | | | |
| 30449039 | Name on File | Address on File | | | | | | | |
| 30020129 | ECO MANAGEMENT SYSTEMS | TOMIK ELECTRIC LLC | 2345 S ALMA SCHOOL RD #203 | | | MESA | AZ | 85210 | |
| 30020130 | ECOART INCORPORATED | 4851 REGENT BLVD | | | | IRVING | TX | 75063 | |
| 30020133 | ECOLOOP CONSTRUCTION LLP | 10 ELM ST | | | | DANVERS | MA | 01923 | |
| 30300195 | Name on File | Address on File | | | | | | | |
| 30299673 | Name on File | Address on File | | | | | | | |
| 30296164 | Name on File | Address on File | | | | | | | |
| 30294758 | Name on File | Address on File | | | | | | | |
| 30298593 | Name on File | Address on File | | | | | | | |
| 30300188 | Name on File | Address on File | | | | | | | |
| 30295866 | Name on File | Address on File | | | | | | | |
| 30297091 | Name on File | Address on File | | | | | | | |
| 30142961 | Name on File | Address on File | | | | | | | |
| 30143343 | Name on File | Address on File | | | | | | | |
| 30296687 | Name on File | Address on File | | | | | | | |
| 30296628 | Name on File | Address on File | | | | | | | |
| 30297008 | Name on File | Address on File | | | | | | | |
| 30296433 | Name on File | Address on File | | | | | | | |
| 30295200 | Name on File | Address on File | | | | | | | |
| 30296958 | Name on File | Address on File | | | | | | | |
| 30299785 | Name on File | Address on File | | | | | | | |
| 30297087 | Name on File | Address on File | | | | | | | |
| 30144602 | Name on File | Address on File | | | | | | | |
| 30295335 | Name on File | Address on File | | | | | | | |
| 30147118 | Name on File | Address on File | | | | | | | |
| 30294642 | Name on File | Address on File | | | | | | | |
| 30296283 | Name on File | Address on File | | | | | | | |
| 30296970 | Name on File | Address on File | | | | | | | |
| 30300190 | Name on File | Address on File | | | | | | | |
| 30133349 | Name on File | Address on File | | | | | | | |
| 30297110 | Name on File | Address on File | | | | | | | |
| 30300499 | Name on File | Address on File | | | | | | | |
| 30295439 | Name on File | Address on File | | | | | | | |
| 30297689 | Name on File | Address on File | | | | | | | |
| 30296309 | Name on File | Address on File | | | | | | | |
| 30296140 | Name on File | Address on File | | | | | | | |
| 30301083 | Name on File | Address on File | | | | | | | |
| 30296597 | Name on File | Address on File | | | | | | | |
| 30296554 | Name on File | Address on File | | | | | | | |
| 30299865 | Name on File | Address on File | | | | | | | |
| 30298414 | Name on File | Address on File | | | | | | | |
| 30294221 | Name on File | Address on File | | | | | | | |
| 30296615 | Name on File | Address on File | | | | | | | |
| 30297055 | Name on File | Address on File | | | | | | | |
| 30296977 | Name on File | Address on File | | | | | | | |
| 30148035 | Name on File | Address on File | | | | | | | |
| 30299885 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295415 | Name on File | Address on File | | | | | | | |
| 30296341 | Name on File | Address on File | | | | | | | |
| 30133921 | Name on File | Address on File | | | | | | | |
| 30298250 | Name on File | Address on File | | | | | | | |
| 30298518 | Name on File | Address on File | | | | | | | |
| 30076237 | Name on File | Address on File | | | | | | | |
| 30492569 | Name on File | Address on File | | | | | | | |
| 30294974 | Name on File | Address on File | | | | | | | |
| 30300798 | Name on File | Address on File | | | | | | | |
| 30297051 | Name on File | Address on File | | | | | | | |
| 30294669 | Name on File | Address on File | | | | | | | |
| 30295161 | Name on File | Address on File | | | | | | | |
| 30152897 | Name on File | Address on File | | | | | | | |
| 30296997 | Name on File | Address on File | | | | | | | |
| 30299165 | Name on File | Address on File | | | | | | | |
| 30028671 | EFFICIENT HOME SERVICES OF FLORIDA, LLC | 9416 INTERNATIONAL COURT N | | | | ST. PETERSBURG | FL | 33716 | |
| 30299711 | Name on File | Address on File | | | | | | | |
| 30297674 | Name on File | Address on File | | | | | | | |
| 30300336 | Name on File | Address on File | | | | | | | |
| 30296700 | Name on File | Address on File | | | | | | | |
| 30295647 | Name on File | Address on File | | | | | | | |
| 30298265 | Name on File | Address on File | | | | | | | |
| 30298823 | Name on File | Address on File | | | | | | | |
| 30455194 | Name on File | Address on File | | | | | | | |
| 30300405 | Name on File | Address on File | | | | | | | |
| 30518931 | Name on File | Address on File | | | | | | | |
| 30518930 | Name on File | Address on File | | | | | | | |
| 30297306 | Name on File | Address on File | | | | | | | |
| 30298409 | Name on File | Address on File | | | | | | | |
| 30299826 | Name on File | Address on File | | | | | | | |
| 30295002 | Name on File | Address on File | | | | | | | |
| 30300056 | Name on File | Address on File | | | | | | | |
| 30295718 | Name on File | Address on File | | | | | | | |
| 30295551 | Name on File | Address on File | | | | | | | |
| 30301164 | Name on File | Address on File | | | | | | | |
| 30298267 | Name on File | Address on File | | | | | | | |
| 30300167 | Name on File | Address on File | | | | | | | |
| 30298752 | Name on File | Address on File | | | | | | | |
| 30020159 | ELECTRIC ADVISORS CONSULTING | 3 TRAYLOR DRIVE | | | | WEST CHESTER | PA | 19382 | |
| 30017890 | ELECTRONIC RECYCLERS INTERNATIONAL INC | 7815 N PALM AVE | STE 140 | | | FRESNO | CA | 93711 | |
| 30298113 | Name on File | Address on File | | | | | | | |
| 30296237 | Name on File | Address on File | | | | | | | |
| 30298397 | Name on File | Address on File | | | | | | | |
| 30294376 | Name on File | Address on File | | | | | | | |
| 30503879 | Name on File | Address on File | | | | | | | |
| 30503878 | Name on File | Address on File | | | | | | | |
| 30020160 | ELEVATION SOLAR LLC | 2425 S STEARMAN DR | STE 220 | | | CHANDLER | AZ | 85286 | |
| 30294622 | Name on File | Address on File | | | | | | | |
| 30296842 | Name on File | Address on File | | | | | | | |
| 30300442 | Name on File | Address on File | | | | | | | |
| 30298031 | Name on File | Address on File | | | | | | | |
| 30297358 | Name on File | Address on File | | | | | | | |
| 30296974 | Name on File | Address on File | | | | | | | |
| 30296771 | Name on File | Address on File | | | | | | | |
| 30136777 | Name on File | Address on File | | | | | | | |
| 30296026 | Name on File | Address on File | | | | | | | |
| 30299305 | Name on File | Address on File | | | | | | | |
| 30301088 | Name on File | Address on File | | | | | | | |
| 30146068 | Name on File | Address on File | | | | | | | |
| 30298050 | Name on File | Address on File | | | | | | | |
| 30299930 | Name on File | Address on File | | | | | | | |
| 30295743 | Name on File | Address on File | | | | | | | |
| 30295835 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30020164 | ELITE ENERGY CONSULTING LLC DBA ELITE ENERGY CONSULTING | 57 DODGE AVE | | | | NORTH HAVEN | CT | 06473 | |
| 30154871 | Name on File | Address on File | | | | | | | |
| 30298358 | Name on File | Address on File | | | | | | | |
| 30297767 | Name on File | Address on File | | | | | | | |
| 30124260 | Name on File | Address on File | | | | | | | |
| 30297330 | Name on File | Address on File | | | | | | | |
| 30295864 | Name on File | Address on File | | | | | | | |
| 30296680 | Name on File | Address on File | | | | | | | |
| 30296608 | Name on File | Address on File | | | | | | | |
| 30296570 | Name on File | Address on File | | | | | | | |
| 30298958 | Name on File | Address on File | | | | | | | |
| 30298405 | Name on File | Address on File | | | | | | | |
| 30294616 | Name on File | Address on File | | | | | | | |
| 30299039 | Name on File | Address on File | | | | | | | |
| 30295449 | Name on File | Address on File | | | | | | | |
| 30295741 | Name on File | Address on File | | | | | | | |
| 30294327 | Name on File | Address on File | | | | | | | |
| 30299525 | Name on File | Address on File | | | | | | | |
| 30295595 | Name on File | Address on File | | | | | | | |
| 30298020 | Name on File | Address on File | | | | | | | |
| 30517827 | Name on File | Address on File | | | | | | | |
| 30295276 | Name on File | Address on File | | | | | | | |
| 30298689 | Name on File | Address on File | | | | | | | |
| 30145414 | Name on File | Address on File | | | | | | | |
| 30296755 | Name on File | Address on File | | | | | | | |
| 30027213 | ELLIOTT ELECTRIC SUPPLY INC | 2526 N STALLINGS DR | | | | NACOGDOCHES | TX | 75964 | |
| 30330654 | Elliott Electric Supply, Inc | c/o Misti. L. Beanland, Matthews Shiels Knott | 8131 LBJ Freeway, Suite 700 | | | Dallas | TX | 75251 | |
| 30300434 | Name on File | Address on File | | | | | | | |
| 30297235 | Name on File | Address on File | | | | | | | |
| 30300733 | Name on File | Address on File | | | | | | | |
| 30301177 | Name on File | Address on File | | | | | | | |
| 30503148 | Name on File | Address on File | | | | | | | |
| 30294393 | Name on File | Address on File | | | | | | | |
| 30297408 | Name on File | Address on File | | | | | | | |
| 30117704 | Name on File | Address on File | | | | | | | |
| 30297958 | Name on File | Address on File | | | | | | | |
| 30298215 | Name on File | Address on File | | | | | | | |
| 30137417 | Name on File | Address on File | | | | | | | |
| 30294782 | Name on File | Address on File | | | | | | | |
| 30136893 | Name on File | Address on File | | | | | | | |
| 30146487 | Name on File | Address on File | | | | | | | |
| 30295594 | Name on File | Address on File | | | | | | | |
| 30295865 | Name on File | Address on File | | | | | | | |
| 30297672 | Name on File | Address on File | | | | | | | |
| 30298618 | Name on File | Address on File | | | | | | | |
| 30299553 | Name on File | Address on File | | | | | | | |
| 30298403 | Name on File | Address on File | | | | | | | |
| 30300292 | Name on File | Address on File | | | | | | | |
| 30298026 | Name on File | Address on File | | | | | | | |
| 30298688 | Name on File | Address on File | | | | | | | |
| 30298112 | Name on File | Address on File | | | | | | | |
| 30296218 | Name on File | Address on File | | | | | | | |
| 30294500 | Name on File | Address on File | | | | | | | |
| 30300168 | Name on File | Address on File | | | | | | | |
| 30300342 | Name on File | Address on File | | | | | | | |
| 30297649 | Name on File | Address on File | | | | | | | |
| 30020183 | EMPOWER ENERGY SOLUTIONS INC. | 30 OLD KINGS HWY S | SUITE 1001 | | | DARIEN | CT | 06820 | |
| 30301534 | EMPOWER SOLAR INC. DBA EMPOWER ELECTRIC SOLAR | 683 N POLLASKY AVE | | | | CLOVIS | CA | 93611-4437 | |
| 30518726 | Name on File | Address on File | | | | | | | |
| 30020196 | ENABLE ENERGY INC. | 1101 NATIONAL DR. | SUITE B | | | SACRAMENTO | CA | 95834 | |
| 30295559 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297883 | Name on File | Address on File | | | | | | | |
| 30020207 | ENERGYAID | POWERAID INC | 1715 E WILSHIRE AVE | STE 715 | | SANTA ANA | CA | 92705 | |
| 30020221 | ENLIGHT ENERGY LLC | 112 SOUTHBROOKE DR | | | | HURRICANE | WV | 25526 | |
| 30077161 | EnLight.Energy LLC | 801 Ifield Rd | | | | St Agustine | FL | 32095 | |
| 30020222 | ENPHASE ENERGY INC | PO BOX 204201 | | | | DALLAS | TX | 75320 | |
| 30512432 | Enphase Energy, Inc. | Attn: Mandy Yang, EVP & CFO | 47281 Bayside Parkway | | | Fremont | CA | 94538 | |
| 30512431 | Enphase Energy, Inc. | Cooley LLP Attn: Robert L. Eisenbach III | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | |
| 30131260 | Name on File | Address on File | | | | | | | |
| 30143361 | Name on File | Address on File | | | | | | | |
| 30295355 | Name on File | Address on File | | | | | | | |
| 30132920 | Name on File | Address on File | | | | | | | |
| 30298141 | Name on File | Address on File | | | | | | | |
| 30299073 | Name on File | Address on File | | | | | | | |
| 30296558 | Name on File | Address on File | | | | | | | |
| 30297993 | Name on File | Address on File | | | | | | | |
| 30299231 | Name on File | Address on File | | | | | | | |
| 30512745 | Enterprise Bank & Trust | 1281 North Warson Road | | | | St. Louis | MO | 63132 | |
| 30512746 | Enterprise Bank & Trust | Thompson Coburn LLP | c/o Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 30027829 | ENTERPRISE EXPLANATION SERVICES LLC | 869 SANBORN AVE | | | | LOS ANGELES | CA | 90029 | |
| 30027831 | ENTERPRISE HOLDINGS INC | ENTERPRISE DAMAGE RECOVERY UNIT | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105 | |
| 30027832 | ENTERPRISE RENT A CAR | ENTERPRISE HOLDINGS INC | P.O. BOX 402383 | | | ATLANTA | GA | 30384 | |
| 30027834 | ENVUE TELEMATICS LLC | PO BOX 4588 | | | | LONGVIEW | TX | 75606 | |
| 30503687 | Name on File | Address on File | | | | | | | |
| 30296729 | Name on File | Address on File | | | | | | | |
| 30020226 | EOSCAR | ONLINE DATA EXCHANGE | PO BOX 55000 | DEPT 224501 | | DETROIT | MI | 48255 | |
| 30297814 | Name on File | Address on File | | | | | | | |
| 30020228 | EQUIFAX INFORMATION SERVICES LLC | PO BOX 71221 | | | | CHARLOTTE | NC | 28272-1221 | |
| 30020229 | EQUIFAX WORKFORCE SOLUTIONS | TALX UCM SERVICES INC | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 30504954 | Equinox Solar, Inc. | c/o Stark & Stark | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| 30294450 | Name on File | Address on File | | | | | | | |
| 30297014 | Name on File | Address on File | | | | | | | |
| 30300757 | Name on File | Address on File | | | | | | | |
| 30296077 | Name on File | Address on File | | | | | | | |
| 30298135 | Name on File | Address on File | | | | | | | |
| 30299189 | Name on File | Address on File | | | | | | | |
| 30294476 | Name on File | Address on File | | | | | | | |
| 30147893 | Name on File | Address on File | | | | | | | |
| 30298545 | Name on File | Address on File | | | | | | | |
| 30300131 | Name on File | Address on File | | | | | | | |
| 30300770 | Name on File | Address on File | | | | | | | |
| 30298923 | Name on File | Address on File | | | | | | | |
| 30298785 | Name on File | Address on File | | | | | | | |
| 30301078 | Name on File | Address on File | | | | | | | |
| 30294980 | Name on File | Address on File | | | | | | | |
| 30301206 | Name on File | Address on File | | | | | | | |
| 30297864 | Name on File | Address on File | | | | | | | |
| 30296311 | Name on File | Address on File | | | | | | | |
| 30294868 | Name on File | Address on File | | | | | | | |
| 30297621 | Name on File | Address on File | | | | | | | |
| 30296566 | Name on File | Address on File | | | | | | | |
| 30299281 | Name on File | Address on File | | | | | | | |
| 30299070 | Name on File | Address on File | | | | | | | |
| 30298157 | Name on File | Address on File | | | | | | | |
| 30299902 | Name on File | Address on File | | | | | | | |
| 30295541 | Name on File | Address on File | | | | | | | |
| 30297276 | Name on File | Address on File | | | | | | | |
| 30295334 | Name on File | Address on File | | | | | | | |
| 30296178 | Name on File | Address on File | | | | | | | |
| 30295259 | Name on File | Address on File | | | | | | | |
| 30298745 | Name on File | Address on File | | | | | | | |
| 30297520 | Name on File | Address on File | | | | | | | |
| 30294652 | Name on File | Address on File | | | | | | | |
| 30294307 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296211 | Name on File | Address on File | | | | | | | |
| 30298278 | Name on File | Address on File | | | | | | | |
| 30296398 | Name on File | Address on File | | | | | | | |
| 30299343 | Name on File | Address on File | | | | | | | |
| 30296505 | Name on File | Address on File | | | | | | | |
| 30300032 | Name on File | Address on File | | | | | | | |
| 30300389 | Name on File | Address on File | | | | | | | |
| 30149128 | Name on File | Address on File | | | | | | | |
| 30300441 | Name on File | Address on File | | | | | | | |
| 30294991 | Name on File | Address on File | | | | | | | |
| 30130260 | Name on File | Address on File | | | | | | | |
| 30119149 | Name on File | Address on File | | | | | | | |
| 30295131 | Name on File | Address on File | | | | | | | |
| 30298857 | Name on File | Address on File | | | | | | | |
| 30297699 | Name on File | Address on File | | | | | | | |
| 30151803 | Name on File | Address on File | | | | | | | |
| 30140873 | Name on File | Address on File | | | | | | | |
| 30298477 | Name on File | Address on File | | | | | | | |
| 30134293 | Name on File | Address on File | | | | | | | |
| 30511590 | Name on File | Address on File | | | | | | | |
| 30511591 | Name on File | Address on File | | | | | | | |
| 30300954 | Name on File | Address on File | | | | | | | |
| 30296476 | Name on File | Address on File | | | | | | | |
| 30294248 | Name on File | Address on File | | | | | | | |
| 30296864 | Name on File | Address on File | | | | | | | |
| 30295238 | Name on File | Address on File | | | | | | | |
| 30299647 | Name on File | Address on File | | | | | | | |
| 30139648 | Name on File | Address on File | | | | | | | |
| 30294519 | Name on File | Address on File | | | | | | | |
| 30294636 | Name on File | Address on File | | | | | | | |
| 30135995 | Name on File | Address on File | | | | | | | |
| 30300870 | Name on File | Address on File | | | | | | | |
| 30300059 | Name on File | Address on File | | | | | | | |
| 30298033 | Name on File | Address on File | | | | | | | |
| 30294618 | Name on File | Address on File | | | | | | | |
| 30301153 | Name on File | Address on File | | | | | | | |
| 30298370 | Name on File | Address on File | | | | | | | |
| 30512724 | Name on File | Address on File | | | | | | | |
| 30512723 | Name on File | Address on File | | | | | | | |
| 30020277 | ESTRELLA LLC | PO BOX 9023596 | | | | SAN JUAN | PR | 00902 | |
| 30294214 | Name on File | Address on File | | | | | | | |
| 30296705 | Name on File | Address on File | | | | | | | |
| 30294799 | Name on File | Address on File | | | | | | | |
| 30143112 | Name on File | Address on File | | | | | | | |
| 30518475 | Name on File | Address on File | | | | | | | |
| 30518476 | Name on File | Address on File | | | | | | | |
| 30297881 | Name on File | Address on File | | | | | | | |
| 30130579 | Name on File | Address on File | | | | | | | |
| 30301170 | Name on File | Address on File | | | | | | | |
| 30294611 | Name on File | Address on File | | | | | | | |
| 30294242 | Name on File | Address on File | | | | | | | |
| 30301086 | Name on File | Address on File | | | | | | | |
| 30300037 | Name on File | Address on File | | | | | | | |
| 30300046 | Name on File | Address on File | | | | | | | |
| 30150267 | Name on File | Address on File | | | | | | | |
| 30294984 | Name on File | Address on File | | | | | | | |
| 30299434 | Name on File | Address on File | | | | | | | |
| 30294439 | Name on File | Address on File | | | | | | | |
| 30294823 | Name on File | Address on File | | | | | | | |
| 30143925 | Name on File | Address on File | | | | | | | |
| 30296618 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294216 | Name on File | Address on File | | | | | | | |
| 30295017 | Name on File | Address on File | | | | | | | |
| 30296832 | Name on File | Address on File | | | | | | | |
| 30294906 | Name on File | Address on File | | | | | | | |
| 30300477 | Name on File | Address on File | | | | | | | |
| 30299803 | Name on File | Address on File | | | | | | | |
| 30296446 | Name on File | Address on File | | | | | | | |
| 30298527 | Name on File | Address on File | | | | | | | |
| 30299517 | Name on File | Address on File | | | | | | | |
| 30299980 | Name on File | Address on File | | | | | | | |
| 30295448 | Name on File | Address on File | | | | | | | |
| 30298415 | Name on File | Address on File | | | | | | | |
| 30300266 | Name on File | Address on File | | | | | | | |
| 30298385 | Name on File | Address on File | | | | | | | |
| 30298237 | Name on File | Address on File | | | | | | | |
| 30298529 | Name on File | Address on File | | | | | | | |
| 30295678 | Name on File | Address on File | | | | | | | |
| 30124801 | Name on File | Address on File | | | | | | | |
| 30296322 | Name on File | Address on File | | | | | | | |
| 30296598 | Name on File | Address on File | | | | | | | |
| 30274635 | EVERCORE LP | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | |
| 30300542 | Name on File | Address on File | | | | | | | |
| 30297414 | Name on File | Address on File | | | | | | | |
| 30020289 | EVERGREEN SOLAR INC | 545 PAWTUCKET AVE C302 | | | | PAWTUCKET | RI | 02860 | |
| 30296791 | Name on File | Address on File | | | | | | | |
| 30144774 | Name on File | Address on File | | | | | | | |
| 30143728 | Name on File | Address on File | | | | | | | |
| 30020294 | EXO ENERGY INC. | 1358 LA MIRADA DR | | | | SAN MARCOS | CA | 92078 | |
| 30163995 | Exon, Susan Nauss | P.O. Box 56482 | | | | Riverside | CA | 92517 | |
| 30020299 | EXPERIAN INFORMATION SOLUTIONS INC | PO BOX 841971 | | | | LOS ANGELES | CA | 90084 | |
| 30020300 | EXPERT INC. DBA EXPERT SOLAR | 6706 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |
| 30301003 | Name on File | Address on File | | | | | | | |
| 30295604 | Name on File | Address on File | | | | | | | |
| 30299887 | Name on File | Address on File | | | | | | | |
| 30300723 | Name on File | Address on File | | | | | | | |
| 30300877 | Name on File | Address on File | | | | | | | |
| 30121293 | Name on File | Address on File | | | | | | | |
| 30299496 | Name on File | Address on File | | | | | | | |
| 30505972 | Farm Bureau Financial Services | Attn: Cris Folkestad | PO Box  9168 | | | Des Moines | IA | 50306-9860 | |
| 30512743 | Name on File | Address on File | | | | | | | |
| 30512742 | Name on File | Address on File | | | | | | | |
| 30020307 | FARMERS FRIDGE | ROMAINE EMPIRE INC | 2000 W FULTON STREET | STE F310 | | CHICAGO | IL | 60612 | |
| 30301087 | Name on File | Address on File | | | | | | | |
| 30296449 | Name on File | Address on File | | | | | | | |
| 30301029 | Name on File | Address on File | | | | | | | |
| 30298851 | Name on File | Address on File | | | | | | | |
| 30020318 | FB ALARMS INC DBA FB INTEGRATED SOLUTIONS | 50 KEARNEY ROAD | STE 11 | | | NEEDHAM | MA | 02494 | |
| 30296781 | Name on File | Address on File | | | | | | | |
| 30502956 | Name on File | Address on File | | | | | | | |
| 30295696 | Name on File | Address on File | | | | | | | |
| 30020335 | FELDESMAN LEIFER LLP | 1129 20TH STREET NW | STE 400 | | | WASHINGTON | DC | 20036 | |
| 30297273 | Name on File | Address on File | | | | | | | |
| 30300938 | Name on File | Address on File | | | | | | | |
| 30294458 | Name on File | Address on File | | | | | | | |
| 30294794 | Name on File | Address on File | | | | | | | |
| 30124857 | Name on File | Address on File | | | | | | | |
| 30295072 | Name on File | Address on File | | | | | | | |
| 30294529 | Name on File | Address on File | | | | | | | |
| 30299529 | Name on File | Address on File | | | | | | | |
| 30298716 | Name on File | Address on File | | | | | | | |
| 30299700 | Name on File | Address on File | | | | | | | |
| 30296795 | Name on File | Address on File | | | | | | | |
| 30161294 | Name on File | Address on File | | | | | | | |
| 30294852 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30301022 | Name on File | Address on File | | | | | | | |
| 30294663 | Name on File | Address on File | | | | | | | |
| 30118840 | Name on File | Address on File | | | | | | | |
| 30299979 | Name on File | Address on File | | | | | | | |
| 30503621 | Name on File | Address on File | | | | | | | |
| 30020340 | FENNEMORE CRAIG PC | FENNEMORE DOWLING AARON | 2394 E CAMELBACK RD | STE 600 | | PHOENIX | AZ | 85016 | |
| 30503862 | Name on File | Address on File | | | | | | | |
| 30503204 | Name on File | Address on File | | | | | | | |
| 30297858 | Name on File | Address on File | | | | | | | |
| 30294606 | Name on File | Address on File | | | | | | | |
| 30296743 | Name on File | Address on File | | | | | | | |
| 30298317 | Name on File | Address on File | | | | | | | |
| 30296799 | Name on File | Address on File | | | | | | | |
| 30297364 | Name on File | Address on File | | | | | | | |
| 30297861 | Name on File | Address on File | | | | | | | |
| 30139013 | Name on File | Address on File | | | | | | | |
| 30519141 | Name on File | Address on File | | | | | | | |
| 30518903 | Name on File | Address on File | | | | | | | |
| 30462803 | Name on File | Address on File | | | | | | | |
| 30300177 | Name on File | Address on File | | | | | | | |
| 30299715 | Name on File | Address on File | | | | | | | |
| 30300000 | Name on File | Address on File | | | | | | | |
| 30298434 | Name on File | Address on File | | | | | | | |
| 30141188 | Name on File | Address on File | | | | | | | |
| 30519845 | Name on File | Address on File | | | | | | | |
| 30519844 | Name on File | Address on File | | | | | | | |
| 30133509 | Name on File | Address on File | | | | | | | |
| 30297353 | Name on File | Address on File | | | | | | | |
| 30301514 | FINANCIAL ACCOUNTING STANDARDS BOARD/GOV ACCTING STANDARDS BOARD | DBA FINANCIAL ACCOUNTING FOUNDATION | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| 30518442 | Name on File | Address on File | | | | | | | |
| 30020370 | FINSIGHT GROUP INC. | 530 Fashion Ave FL 27 | | | | NEW YORK | NY | 10018-4843 | |
| 30020371 | FINTURF LLC | 550 N BRAND BLVD. SE 2000 | | | | GLENDALE | CA | 91203 | |
| 30518993 | Finturf, LLC | Attn: Legal Department | 550 N. Brand Blvd. | 20th Floor | | Glendale | CA | 91203 | |
| 30020372 | FIRE RESEARCH & TECHNOLOGY, LLC. | JASON KARASINSKI | 7317 STATE ROUTE 14 | | | SODUS POINT | NY | 14555 | |
| 30299277 | Name on File | Address on File | | | | | | | |
| 30020376 | FIRST CORPORATE SOLUTIONS | 914 S STREET | | | | SACRAMENTO | CA | 95811 | |
| 30519048 | Firstar Development, LLC | Nixon Peabody LLP | c/o Victor G. Milione | | | New York | NY | 10036 | |
| 30519055 | Firstar Development, LLC | Nixon Peabody LLP | Victor Milione | 55 West 46th Street | | New York | NY | 10036 | |
| 30519049 | Firstar Development, LLC | Victor G. Milione | 55 West Str | | | New york | NY | 10036 | |
| 30027058 | FISHER & PHILLIPS LLP | 1200 ABERNATHY RD | SUITE 950 | | | ATLANTA | GA | 30328 | |
| 30505215 | Fishkin Lucks LLP | Attn: Steven Lucks | One Gateway Center | Suite 1150 | | Newark | NJ | 07102 | |
| 30027065 | FITCH RATINGS INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 30519149 | Name on File | Address on File | | | | | | | |
| 30518773 | Name on File | Address on File | | | | | | | |
| 30518774 | Name on File | Address on File | | | | | | | |
| 30518765 | Name on File | Address on File | | | | | | | |
| 30020389 | FLETCHER YODER PC | 11450 COMPAQ CENTER DR BLDG 9 | STE 100 | | | HOUSTON | TX | 77070 | |
| 30020392 | FLEX ENERGY ELECTRIC LLC | 2 INDUSTRY DRIVE | | | | WATERFORD | NY | 12188 | |
| 30298247 | Name on File | Address on File | | | | | | | |
| 30299179 | Name on File | Address on File | | | | | | | |
| 30300057 | Name on File | Address on File | | | | | | | |
| 30297714 | Name on File | Address on File | | | | | | | |
| 30497881 | Name on File | Address on File | | | | | | | |
| 30182364 | Name on File | Address on File | | | | | | | |
| 30182365 | Name on File | Address on File | | | | | | | |
| 30514584 | Name on File | Address on File | | | | | | | |
| 30518470 | Name on File | Address on File | | | | | | | |
| 30518469 | Name on File | Address on File | | | | | | | |
| 30028727 | FLORIDA POWER MANAGEMENT | BRIGHT HOME SOLAR LLC | 660 GARDEN COMMERCE PARKWAY | | | WINTER GARDEN | FL | 34787 | |
| 30020411 | FLORIDA SOLAR ENERGY INDUSTRIES ASSOCIATION | 5077 FRUITVILLE RD | STE 109 206 | | | SARASOTA | FL | 34232 | |
| 30298085 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30492535 | Name on File | Address on File | | | | | | | |
| 30251126 | Name on File | Address on File | | | | | | | |
| 30251125 | Name on File | Address on File | | | | | | | |
| 30299184 | Name on File | Address on File | | | | | | | |
| 30512383 | Ford Motor Company DBA Ford Fleet Care | Attn: Ford Fleet Care | One American Road | | | Dearborn | MI | 48126 | |
| 30512384 | Ford Motor Company DBA Ford Fleet Care | PO 773317 | | | | Detroit | MI | 48277 | |
| 30493564 | Name on File | Address on File | | | | | | | |
| 30347275 | Name on File | Address on File | | | | | | | |
| 30518986 | Name on File | Address on File | | | | | | | |
| 30503689 | Name on File | Address on File | | | | | | | |
| 30136329 | Name on File | Address on File | | | | | | | |
| 30136782 | Name on File | Address on File | | | | | | | |
| 30297062 | Name on File | Address on File | | | | | | | |
| 30297818 | Name on File | Address on File | | | | | | | |
| 30296708 | Name on File | Address on File | | | | | | | |
| 30300461 | Name on File | Address on File | | | | | | | |
| 30299406 | Name on File | Address on File | | | | | | | |
| 30157263 | Name on File | Address on File | | | | | | | |
| 30296919 | Name on File | Address on File | | | | | | | |
| 30297602 | Name on File | Address on File | | | | | | | |
| 30301018 | Name on File | Address on File | | | | | | | |
| 30295261 | Name on File | Address on File | | | | | | | |
| 30301220 | Name on File | Address on File | | | | | | | |
| 30299361 | Name on File | Address on File | | | | | | | |
| 30297057 | Name on File | Address on File | | | | | | | |
| 30295548 | Name on File | Address on File | | | | | | | |
| 30150018 | Name on File | Address on File | | | | | | | |
| 30297200 | Name on File | Address on File | | | | | | | |
| 30297656 | Name on File | Address on File | | | | | | | |
| 30300593 | Name on File | Address on File | | | | | | | |
| 30299156 | Name on File | Address on File | | | | | | | |
| 30299507 | Name on File | Address on File | | | | | | | |
| 30144094 | Name on File | Address on File | | | | | | | |
| 30297716 | Name on File | Address on File | | | | | | | |
| 30298038 | Name on File | Address on File | | | | | | | |
| 30137569 | Name on File | Address on File | | | | | | | |
| 30152345 | Name on File | Address on File | | | | | | | |
| 30143401 | Name on File | Address on File | | | | | | | |
| 30294646 | Name on File | Address on File | | | | | | | |
| 30298234 | Name on File | Address on File | | | | | | | |
| 30131417 | Name on File | Address on File | | | | | | | |
| 30298093 | Name on File | Address on File | | | | | | | |
| 30297351 | Name on File | Address on File | | | | | | | |
| 30297151 | Name on File | Address on File | | | | | | | |
| 30294977 | Name on File | Address on File | | | | | | | |
| 30128078 | Name on File | Address on File | | | | | | | |
| 30296070 | Name on File | Address on File | | | | | | | |
| 30297470 | Name on File | Address on File | | | | | | | |
| 30298604 | Name on File | Address on File | | | | | | | |
| 30299042 | Name on File | Address on File | | | | | | | |
| 30294591 | Name on File | Address on File | | | | | | | |
| 30297153 | Name on File | Address on File | | | | | | | |
| 30122156 | Name on File | Address on File | | | | | | | |
| 30295989 | Name on File | Address on File | | | | | | | |
| 30299005 | Name on File | Address on File | | | | | | | |
| 30296657 | Name on File | Address on File | | | | | | | |
| 30300001 | Name on File | Address on File | | | | | | | |
| 30146105 | Name on File | Address on File | | | | | | | |
| 30300890 | Name on File | Address on File | | | | | | | |
| 30294195 | Name on File | Address on File | | | | | | | |
| 30137543 | Name on File | Address on File | | | | | | | |
| 30295433 | Name on File | Address on File | | | | | | | |
| 30298883 | Name on File | Address on File | | | | | | | |
| 30516573 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296228 | Name on File | Address on File | | | | | | | |
| 30300816 | Name on File | Address on File | | | | | | | |
| 30020453 | Name on File | Address on File | | | | | | | |
| 30296846 | Name on File | Address on File | | | | | | | |
| 30299814 | Name on File | Address on File | | | | | | | |
| 30297295 | Name on File | Address on File | | | | | | | |
| 30296361 | Name on File | Address on File | | | | | | | |
| 30298044 | Name on File | Address on File | | | | | | | |
| 30300253 | Name on File | Address on File | | | | | | | |
| 30296702 | Name on File | Address on File | | | | | | | |
| 30294233 | Name on File | Address on File | | | | | | | |
| 30299730 | Name on File | Address on File | | | | | | | |
| 30297147 | Name on File | Address on File | | | | | | | |
| 30518449 | Name on File | Address on File | | | | | | | |
| 30298474 | Name on File | Address on File | | | | | | | |
| 30298787 | Name on File | Address on File | | | | | | | |
| 30295487 | Name on File | Address on File | | | | | | | |
| 30299670 | Name on File | Address on File | | | | | | | |
| 30518702 | Freedom Forever LLC | Attn: Jessica Sumikawa | 43445 Business Park Dr #110 | | | Temecula | CA | 92590 | |
| 30518703 | Freedom Forever LLC | c/o Holland & Hart LLP | Attn: Engels Tejeda | 222 South Main Street | Suite 2200 | Salt Lake City | UT | 84101 | |
| 30518704 | Freedom Forever LLC | c/o Holland & Hart LLP | Attn: Matthew J. Ochs | 555 Seventeenth Street | Suite 3200 | Denver | CO | 80201-8749 | |
| 30020465 | FREEDOM SOLAR LLC | 4801 FREIDRICH LN | SUITE 100 | | | AUSTIN | TX | 78744 | |
| 30492732 | Freeus, LLC | Amber Jensen | 4699 Harrison Blvd | | | Ogden | UT | 84403 | |
| 30020475 | FREEWAY SOLUTIONS INC . | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | |
| 30460277 | Name on File | Address on File | | | | | | | |
| 30020478 | Name on File | Address on File | | | | | | | |
| 30518553 | Name on File | Address on File | | | | | | | |
| 30020487 | FTG TEXAS | MARIMON BUSINESS SYSTEMS LLC | 14701 ST MARYS LN | SUITE 425 | | HOUSTON | TX | 77079 | |
| 30503854 | Name on File | Address on File | | | | | | | |
| 30514779 | Name on File | Address on File | | | | | | | |
| 30020501 | FUSION POWER | VECTOR ENERGY LLC | 6150 W. CHANDLER BLVD. 17 | | | CHANDLER | AZ | 85226 | |
| 30020504 | FUSION SOLAR ENERGY LLC | YASEL CORPORAN | 1059 KING GEORGES POST RD. | | | EDISON | NJ | 08861 | |
| 30296166 | Name on File | Address on File | | | | | | | |
| 30296179 | Name on File | Address on File | | | | | | | |
| 30300412 | Name on File | Address on File | | | | | | | |
| 30139514 | Name on File | Address on File | | | | | | | |
| 30294735 | Name on File | Address on File | | | | | | | |
| 30294865 | Name on File | Address on File | | | | | | | |
| 30298238 | Name on File | Address on File | | | | | | | |
| 30297552 | Name on File | Address on File | | | | | | | |
| 30298083 | Name on File | Address on File | | | | | | | |
| 30298544 | Name on File | Address on File | | | | | | | |
| 30297829 | Name on File | Address on File | | | | | | | |
| 30295168 | Name on File | Address on File | | | | | | | |
| 30296357 | Name on File | Address on File | | | | | | | |
| 30483057 | Name on File | Address on File | | | | | | | |
| 30135772 | Name on File | Address on File | | | | | | | |
| 30299760 | Name on File | Address on File | | | | | | | |
| 30299736 | Name on File | Address on File | | | | | | | |
| 30147074 | Name on File | Address on File | | | | | | | |
| 30300680 | Name on File | Address on File | | | | | | | |
| 30297167 | Name on File | Address on File | | | | | | | |
| 30297735 | Name on File | Address on File | | | | | | | |
| 30297837 | Name on File | Address on File | | | | | | | |
| 30020521 | GALLAGHER & KENNEDY, P.A. | 2575 EAST CAMELBACK RD | STE. 1100 | | | PHOENIX | AZ | 85016 | |
| 30496796 | Name on File | Address on File | | | | | | | |
| 30445641 | Name on File | Address on File | | | | | | | |
| 30312902 | Name on File | Address on File | | | | | | | |
| 30297462 | Name on File | Address on File | | | | | | | |
| 30300712 | Name on File | Address on File | | | | | | | |
| 30512399 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30139311 | Name on File | Address on File | | | | | | | |
| 30327731 | Name on File | Address on File | | | | | | | |
| 30299324 | Name on File | Address on File | | | | | | | |
| 30294973 | Name on File | Address on File | | | | | | | |
| 30512425 | Name on File | Address on File | | | | | | | |
| 30505427 | Gartner, Inc. | Robert Steagall | 13200 Paul J Doherty Parkway | | | Fort Myers | FL | 33913 | |
| 30505426 | Gartner, Inc. | Shipman & Goodwin LLP | Attn: Eric Goldstein | One Constitution Plaza | | Hartford | CT | 06103 | |
| 30296029 | Name on File | Address on File | | | | | | | |
| 30301117 | Name on File | Address on File | | | | | | | |
| 30296792 | Name on File | Address on File | | | | | | | |
| 30130928 | Name on File | Address on File | | | | | | | |
| 30298320 | Name on File | Address on File | | | | | | | |
| 30296288 | Name on File | Address on File | | | | | | | |
| 30294489 | Name on File | Address on File | | | | | | | |
| 30295265 | Name on File | Address on File | | | | | | | |
| 30300411 | Name on File | Address on File | | | | | | | |
| 30297758 | Name on File | Address on File | | | | | | | |
| 30299955 | Name on File | Address on File | | | | | | | |
| 30299894 | Name on File | Address on File | | | | | | | |
| 30297606 | Name on File | Address on File | | | | | | | |
| 30299044 | Name on File | Address on File | | | | | | | |
| 30297740 | Name on File | Address on File | | | | | | | |
| 30295052 | Name on File | Address on File | | | | | | | |
| 30299790 | Name on File | Address on File | | | | | | | |
| 30125728 | Name on File | Address on File | | | | | | | |
| 30296712 | Name on File | Address on File | | | | | | | |
| 30518677 | Name on File | Address on File | | | | | | | |
| 30506368 | Name on File | Address on File | | | | | | | |
| 30506369 | Name on File | Address on File | | | | | | | |
| 30297840 | Name on File | Address on File | | | | | | | |
| 30513412 | GCEF TEP 8-F, LLC | 3570 CARMEL MTN RD, STE 420 | | | | SAN DIEGO | CA | 92130 | |
| 30513381 | GCEF TEP 8-F, LLC | Joshua _ Dorchak | Morgan, Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178-0060 | |
| 30513413 | GCEF TEP 8-F, LLC | MORGAN, LEWIS & BOCKIUS LLP | JOSHUA _ DORCHAK | 101 PARK AVENUE | | New York | NY | 10178-0060 | |
| 30513458 | GCEF TEP 8-G, LLC | 3570 CARMEL MTN RD, STE 420 | | | | SAN DIEGO | CA | 92130 | |
| 30513459 | GCEF TEP 8-G, LLC | MORGAN, LEWIS & BOCKIUS LLP | JOSHUA _ DORCHAK | 101 PARK AVENUE | | NEW YORK | NY | 10178-0060 | |
| 30295157 | Name on File | Address on File | | | | | | | |
| 30295823 | Name on File | Address on File | | | | | | | |
| 30271225 | Name on File | Address on File | | | | | | | |
| 30164253 | Name on File | Address on File | | | | | | | |
| 30300885 | Name on File | Address on File | | | | | | | |
| 30518321 | Generation Renewable, Inc. | 2600 Grand Blvd. | Suite 1200 | | | Kansas City | MO | 64108 | |
| 30299461 | Name on File | Address on File | | | | | | | |
| 30301071 | Name on File | Address on File | | | | | | | |
| 30296655 | Name on File | Address on File | | | | | | | |
| 30132490 | Name on File | Address on File | | | | | | | |
| 30298778 | Name on File | Address on File | | | | | | | |
| 30295402 | Name on File | Address on File | | | | | | | |
| 30296112 | Name on File | Address on File | | | | | | | |
| 30297186 | Name on File | Address on File | | | | | | | |
| 30146403 | Name on File | Address on File | | | | | | | |
| 30298760 | Name on File | Address on File | | | | | | | |
| 30301219 | Name on File | Address on File | | | | | | | |
| 30300443 | Name on File | Address on File | | | | | | | |
| 30120263 | Name on File | Address on File | | | | | | | |
| 30301199 | Name on File | Address on File | | | | | | | |
| 30294250 | Name on File | Address on File | | | | | | | |
| 30300462 | Name on File | Address on File | | | | | | | |
| 30147345 | Name on File | Address on File | | | | | | | |
| 30298640 | Name on File | Address on File | | | | | | | |
| 30300446 | Name on File | Address on File | | | | | | | |
| 30299780 | Name on File | Address on File | | | | | | | |
| 30300845 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300481 | Name on File | Address on File | | | | | | | |
| 30296548 | Name on File | Address on File | | | | | | | |
| 30294594 | Name on File | Address on File | | | | | | | |
| 30296095 | Name on File | Address on File | | | | | | | |
| 30154712 | Name on File | Address on File | | | | | | | |
| 30295915 | Name on File | Address on File | | | | | | | |
| 30298269 | Name on File | Address on File | | | | | | | |
| 30296183 | Name on File | Address on File | | | | | | | |
| 30295859 | Name on File | Address on File | | | | | | | |
| 30297173 | Name on File | Address on File | | | | | | | |
| 30295932 | Name on File | Address on File | | | | | | | |
| 30298045 | Name on File | Address on File | | | | | | | |
| 30295661 | Name on File | Address on File | | | | | | | |
| 30300121 | Name on File | Address on File | | | | | | | |
| 30299789 | Name on File | Address on File | | | | | | | |
| 30121112 | Name on File | Address on File | | | | | | | |
| 30296742 | Name on File | Address on File | | | | | | | |
| 30298933 | Name on File | Address on File | | | | | | | |
| 30300451 | Name on File | Address on File | | | | | | | |
| 30149973 | Name on File | Address on File | | | | | | | |
| 30299296 | Name on File | Address on File | | | | | | | |
| 30141615 | Name on File | Address on File | | | | | | | |
| 30298359 | Name on File | Address on File | | | | | | | |
| 30300861 | Name on File | Address on File | | | | | | | |
| 30297542 | Name on File | Address on File | | | | | | | |
| 30299929 | Name on File | Address on File | | | | | | | |
| 30296225 | Name on File | Address on File | | | | | | | |
| 30299058 | Name on File | Address on File | | | | | | | |
| 30300482 | Name on File | Address on File | | | | | | | |
| 30297771 | Name on File | Address on File | | | | | | | |
| 30299482 | Name on File | Address on File | | | | | | | |
| 30295108 | Name on File | Address on File | | | | | | | |
| 30295058 | Name on File | Address on File | | | | | | | |
| 30295084 | Name on File | Address on File | | | | | | | |
| 30296153 | Name on File | Address on File | | | | | | | |
| 30297726 | Name on File | Address on File | | | | | | | |
| 30298154 | Name on File | Address on File | | | | | | | |
| 30296058 | Name on File | Address on File | | | | | | | |
| 30319667 | Name on File | Address on File | | | | | | | |
| 30296660 | Name on File | Address on File | | | | | | | |
| 30330362 | Name on File | Address on File | | | | | | | |
| 30330363 | Name on File | Address on File | | | | | | | |
| 30503192 | Name on File | Address on File | | | | | | | |
| 30296201 | Name on File | Address on File | | | | | | | |
| 30020630 | GET DIMENSION | HAKUNA SERVICES INC | 2261 MARKET STREET 4061 | | | SAN FRANCISCO | CA | 94114 | |
| 30515218 | Name on File | Address on File | | | | | | | |
| 30326775 | Name on File | Address on File | | | | | | | |
| 30294295 | Name on File | Address on File | | | | | | | |
| 30272660 | Name on File | Address on File | | | | | | | |
| 30272661 | Name on File | Address on File | | | | | | | |
| 30027838 | GIGAWATT OPERATIONS INC DBA SOL UP | 4305 DEAN MARTIN DRIVE | SUITE 150 | | | LAS VEGAS | NV | 89103 | |
| 30301111 | Name on File | Address on File | | | | | | | |
| 30300340 | Name on File | Address on File | | | | | | | |
| 30027841 | Name on File | Address on File | | | | | | | |
| 30132208 | Name on File | Address on File | | | | | | | |
| 30298541 | Name on File | Address on File | | | | | | | |
| 30143992 | Name on File | Address on File | | | | | | | |
| 30296391 | Name on File | Address on File | | | | | | | |
| 30478636 | Name on File | Address on File | | | | | | | |
| 30512539 | Name on File | Address on File | | | | | | | |
| 30512531 | Name on File | Address on File | | | | | | | |
| 30294759 | Name on File | Address on File | | | | | | | |
| 30299951 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296542 | Name on File | Address on File | | | | | | | |
| 30300552 | Name on File | Address on File | | | | | | | |
| 30294533 | Name on File | Address on File | | | | | | | |
| 30294746 | Name on File | Address on File | | | | | | | |
| 30300936 | Name on File | Address on File | | | | | | | |
| 30515399 | Name on File | Address on File | | | | | | | |
| 30296510 | Name on File | Address on File | | | | | | | |
| 30297879 | Name on File | Address on File | | | | | | | |
| 30296916 | Name on File | Address on File | | | | | | | |
| 30296262 | Name on File | Address on File | | | | | | | |
| 30020658 | GITHUB INC | 88 COLIN P KELLY JR STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 30300345 | Name on File | Address on File | | | | | | | |
| 30298551 | Name on File | Address on File | | | | | | | |
| 30295689 | Name on File | Address on File | | | | | | | |
| 30300268 | Name on File | Address on File | | | | | | | |
| 30298722 | Name on File | Address on File | | | | | | | |
| 30140281 | Name on File | Address on File | | | | | | | |
| 30299646 | Name on File | Address on File | | | | | | | |
| 30297759 | Name on File | Address on File | | | | | | | |
| 30298741 | Name on File | Address on File | | | | | | | |
| 30295553 | Name on File | Address on File | | | | | | | |
| 30294503 | Name on File | Address on File | | | | | | | |
| 30297720 | Name on File | Address on File | | | | | | | |
| 30298630 | Name on File | Address on File | | | | | | | |
| 30298211 | Name on File | Address on File | | | | | | | |
| 30507170 | Name on File | Address on File | | | | | | | |
| 30507171 | Name on File | Address on File | | | | | | | |
| 30531863 | Name on File | Address on File | | | | | | | |
| 30295075 | Name on File | Address on File | | | | | | | |
| 30077345 | Name on File | Address on File | | | | | | | |
| 30049115 | Global Business Integration LLC | 918 S Logan St | #104 | | | Denver | CO | 80209 | |
| 30028749 | GLOBAL BUSINESS INTEGRATION LLC | ANTHONY GIANFRANCESCO | 918 S LOGAN ST | #104 | | DENVER | CO | 80209 | |
| 30519010 | Global Energy LLC | Connie Landrum | 6943 Brookcrest Way | | | Citrus Heights | CA | 95621 | |
| 30294454 | Name on File | Address on File | | | | | | | |
| 30299439 | Name on File | Address on File | | | | | | | |
| 30152850 | Name on File | Address on File | | | | | | | |
| 30296100 | Name on File | Address on File | | | | | | | |
| 30297029 | Name on File | Address on File | | | | | | | |
| 30295779 | Name on File | Address on File | | | | | | | |
| 30301156 | Name on File | Address on File | | | | | | | |
| 30141113 | Name on File | Address on File | | | | | | | |
| 30299962 | Name on File | Address on File | | | | | | | |
| 30300635 | Name on File | Address on File | | | | | | | |
| 30294313 | Name on File | Address on File | | | | | | | |
| 30300537 | Name on File | Address on File | | | | | | | |
| 30300536 | Name on File | Address on File | | | | | | | |
| 30299633 | Name on File | Address on File | | | | | | | |
| 30297082 | Name on File | Address on File | | | | | | | |
| 30296966 | Name on File | Address on File | | | | | | | |
| 30020665 | GO SOLAR POWER | BOLT ACQUIRECO INC | 580 VILLAGE BLVD | STE 150 | | WEST PALM BEACH | FL | 33409-1951 | |
| 30020669 | GODADDY CORPORATE DOMAINS LLC | DESERT NEWCO LLC | 100 S MILL AVE | STE 1600 | | TEMPE | AZ | 85281-3398 | |
| 30507719 | Name on File | Address on File | | | | | | | |
| 30326345 | Name on File | Address on File | | | | | | | |
| 30326346 | Name on File | Address on File | | | | | | | |
| 30190114 | Name on File | Address on File | | | | | | | |
| 30518793 | Name on File | Address on File | | | | | | | |
| 30500068 | Name on File | Address on File | | | | | | | |
| 30257607 | Name on File | Address on File | | | | | | | |
| 30257606 | Name on File | Address on File | | | | | | | |
| 30294346 | Name on File | Address on File | | | | | | | |
| 30028775 | GOOGLE LLC | XXVI HOLDINGS INC | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043 | |
| 30294194 | Name on File | Address on File | | | | | | | |
| 30299108 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30508244 | Name on File | Address on File | | | | | | | |
| 30300588 | Name on File | Address on File | | | | | | | |
| 30028780 | GOSSIP GENIE LLC | 3057 N ROCKWELL ST #256 | | | | CHICAGO | IL | 60618-7917 | |
| 30505970 | Name on File | Address on File | | | | | | | |
| 30300276 | Name on File | Address on File | | | | | | | |
| 30300151 | Name on File | Address on File | | | | | | | |
| 30300658 | Name on File | Address on File | | | | | | | |
| 30295210 | Name on File | Address on File | | | | | | | |
| 30297776 | Name on File | Address on File | | | | | | | |
| 30020714 | GRACO MECHANICAL INC | 5910 SCHUMACHER LANE | | | | HOUSTON | TX | 77057 | |
| 30298580 | Name on File | Address on File | | | | | | | |
| 30296727 | Name on File | Address on File | | | | | | | |
| 30454303 | Name on File | Address on File | | | | | | | |
| 30300335 | Name on File | Address on File | | | | | | | |
| 30294947 | Name on File | Address on File | | | | | | | |
| 30508144 | Name on File | Address on File | | | | | | | |
| 30020732 | Name on File | Address on File | | | | | | | |
| 30509309 | Great American Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St | Ste # 514 | | Chicago | IL | 60602 | |
| 30518241 | Great Midwest Insurance Company | 800 Gessner Road | Suite 600 | | | Houston | TX | 77024 | |
| 30298628 | Name on File | Address on File | | | | | | | |
| 30020746 | GREEN DAY POWER | 9745 BUSINESS DAY DR. | | | | SACRAMENTO | CA | 95827 | |
| 30517703 | Green House Solar and Air, Inc. | 14451 60th Street | | | | Clearwater | FL | 33760 | |
| 30517702 | Green House Solar and Air, Inc. | c/o Martorella Law | 9160 Forum Corporate Parkway | Suite 350 | | Fort Myers | FL | 33905 | |
| 30517102 | Name on File | Address on File | | | | | | | |
| 30020753 | GREEN POWER ENERGY, LLC | 47 EAST ST | | | | ANNANDALE | NJ | 08801 | |
| 30447384 | Name on File | Address on File | | | | | | | |
| 30020760 | GREENBERG TRAURIG, LLP | 3773 HOWARD HUGHES PKWY | SUITE 400 N | | | LAS VEGAS | NV | 89169 | |
| 30020762 | GREENBRILLIANCE LLC | 13655 DULLES TECHNOLOGY DR | STE 130 | | | HERNDON | VA | 20171 | |
| 30483091 | Greenhouse Software, Inc. | 228 Park Avenue S. | PMB 14744 | | | New York | NY | 10003-1502 | |
| 30483092 | Greenhouse Software, Inc. | PO Box 632047 | | | | Cincinnati | OH | 45263-2047 | |
| 30027539 | GREENLANCER ENERGY INC | 2200 HUNT ST | STE 419 | | | DETROIT | MI | 48207 | |
| 30027546 | GREENSPIRE CONSTRUCTION | RAYKER INC | 3130 WILSHIRE BLVD. | SUITE 200 | | SANTA MONICA | CA | 90403 | |
| 30516996 | Name on File | Address on File | | | | | | | |
| 30295654 | Name on File | Address on File | | | | | | | |
| 30299365 | Name on File | Address on File | | | | | | | |
| 30296053 | Name on File | Address on File | | | | | | | |
| 30297232 | Name on File | Address on File | | | | | | | |
| 30300087 | Name on File | Address on File | | | | | | | |
| 30119015 | Name on File | Address on File | | | | | | | |
| 30294323 | Name on File | Address on File | | | | | | | |
| 30294629 | Name on File | Address on File | | | | | | | |
| 30299286 | Name on File | Address on File | | | | | | | |
| 30297907 | Name on File | Address on File | | | | | | | |
| 30296238 | Name on File | Address on File | | | | | | | |
| 30299035 | Name on File | Address on File | | | | | | | |
| 30296421 | Name on File | Address on File | | | | | | | |
| 30295120 | Name on File | Address on File | | | | | | | |
| 30294910 | Name on File | Address on File | | | | | | | |
| 30297783 | Name on File | Address on File | | | | | | | |
| 30300676 | Name on File | Address on File | | | | | | | |
| 30297369 | Name on File | Address on File | | | | | | | |
| 30125555 | Name on File | Address on File | | | | | | | |
| 30133810 | Name on File | Address on File | | | | | | | |
| 30296659 | Name on File | Address on File | | | | | | | |
| 30298261 | Name on File | Address on File | | | | | | | |
| 30510387 | Name on File | Address on File | | | | | | | |
| 30297194 | Name on File | Address on File | | | | | | | |
| 30028795 | Name on File | Address on File | | | | | | | |
| 30458579 | Name on File | Address on File | | | | | | | |
| 30020780 | GROUP O, INC. | 4905 77TH AVE | | | | MILAN | IL | 61264 | |
| 30511976 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300003 | Name on File | Address on File | | | | | | | |
| 30512401 | Name on File | Address on File | | | | | | | |
| 30294720 | Name on File | Address on File | | | | | | | |
| 30139178 | Name on File | Address on File | | | | | | | |
| 30298004 | Name on File | Address on File | | | | | | | |
| 30300270 | Name on File | Address on File | | | | | | | |
| 30299671 | Name on File | Address on File | | | | | | | |
| 30297739 | Name on File | Address on File | | | | | | | |
| 30296646 | Name on File | Address on File | | | | | | | |
| 30296416 | Name on File | Address on File | | | | | | | |
| 30298578 | Name on File | Address on File | | | | | | | |
| 30120496 | Name on File | Address on File | | | | | | | |
| 30296198 | Name on File | Address on File | | | | | | | |
| 30499448 | Name on File | Address on File | | | | | | | |
| 30503515 | Name on File | Address on File | | | | | | | |
| 30296683 | Name on File | Address on File | | | | | | | |
| 30301058 | Name on File | Address on File | | | | | | | |
| 30295523 | Name on File | Address on File | | | | | | | |
| 30297406 | Name on File | Address on File | | | | | | | |
| 30298069 | Name on File | Address on File | | | | | | | |
| 30136812 | Name on File | Address on File | | | | | | | |
| 30298731 | Name on File | Address on File | | | | | | | |
| 30295427 | Name on File | Address on File | | | | | | | |
| 30298047 | Name on File | Address on File | | | | | | | |
| 30299093 | Name on File | Address on File | | | | | | | |
| 30301216 | Name on File | Address on File | | | | | | | |
| 30507844 | Name on File | Address on File | | | | | | | |
| 30518551 | Name on File | Address on File | | | | | | | |
| 30518550 | Name on File | Address on File | | | | | | | |
| 30518571 | Name on File | Address on File | | | | | | | |
| 30518570 | Name on File | Address on File | | | | | | | |
| 30132345 | Name on File | Address on File | | | | | | | |
| 30149009 | Name on File | Address on File | | | | | | | |
| 30294788 | Name on File | Address on File | | | | | | | |
| 30295598 | Name on File | Address on File | | | | | | | |
| 30302450 | GUYOU CONSTRUCTION, LLC | 9880 INDIANA AVE | SUITE 2 | | | RIVERSIDE | CA | 92503 | |
| 30541727 | GUYOU CONSTRUCTION, LLC | MARCUS GAYOU | 9880 INDIANA AVE | SUITE 2 | | RIVERSIDE | CA | 92503 | |
| 30152154 | Name on File | Address on File | | | | | | | |
| 30297412 | Name on File | Address on File | | | | | | | |
| 30297948 | Name on File | Address on File | | | | | | | |
| 30295841 | Name on File | Address on File | | | | | | | |
| 30294563 | Name on File | Address on File | | | | | | | |
| 30299206 | Name on File | Address on File | | | | | | | |
| 30297846 | Name on File | Address on File | | | | | | | |
| 30294465 | Name on File | Address on File | | | | | | | |
| 30295681 | Name on File | Address on File | | | | | | | |
| 30512269 | Name on File | Address on File | | | | | | | |
| 30512270 | Name on File | Address on File | | | | | | | |
| 30512271 | Name on File | Address on File | | | | | | | |
| 30297081 | Name on File | Address on File | | | | | | | |
| 30518647 | Name on File | Address on File | | | | | | | |
| 30299177 | Name on File | Address on File | | | | | | | |
| 30299540 | Name on File | Address on File | | | | | | | |
| 30507741 | Name on File | Address on File | | | | | | | |
| 30297504 | Name on File | Address on File | | | | | | | |
| 30458521 | Name on File | Address on File | | | | | | | |
| 30296813 | Name on File | Address on File | | | | | | | |
| 30299694 | Name on File | Address on File | | | | | | | |
| 30294305 | Name on File | Address on File | | | | | | | |
| 30147365 | Name on File | Address on File | | | | | | | |
| 30300211 | Name on File | Address on File | | | | | | | |
| 30295393 | Name on File | Address on File | | | | | | | |
| 30020878 | HARMON ELECTRIC, INC. | 945 W. DEER VALLEY ROAD | | | | PHOENIX | AZ | 85027 | |
| 30020879 | HARNESS INC | 55 STOCKTON STREET | FLOOR 8 | | | SAN FRANCISCO | CA | 94108 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300501 | Name on File | Address on File | | | | | | | |
| 30300564 | Name on File | Address on File | | | | | | | |
| 30297488 | Name on File | Address on File | | | | | | | |
| 30295278 | Name on File | Address on File | | | | | | | |
| 30297476 | Name on File | Address on File | | | | | | | |
| 30160431 | Name on File | Address on File | | | | | | | |
| 30507126 | Name on File | Address on File | | | | | | | |
| 30020888 | Name on File | Address on File | | | | | | | |
| 30299795 | Name on File | Address on File | | | | | | | |
| 30296884 | Name on File | Address on File | | | | | | | |
| 30298291 | Name on File | Address on File | | | | | | | |
| 30300704 | Name on File | Address on File | | | | | | | |
| 30296691 | Name on File | Address on File | | | | | | | |
| 30020908 | Name on File | Address on File | | | | | | | |
| 30295175 | Name on File | Address on File | | | | | | | |
| 30296459 | Name on File | Address on File | | | | | | | |
| 30509104 | Name on File | Address on File | | | | | | | |
| 30530550 | Name on File | Address on File | | | | | | | |
| 30519087 | Name on File | Address on File | | | | | | | |
| 30519088 | Name on File | Address on File | | | | | | | |
| 30517974 | Name on File | Address on File | | | | | | | |
| 30299985 | Name on File | Address on File | | | | | | | |
| 30297810 | Name on File | Address on File | | | | | | | |
| 30274692 | HAYSTACKID LLC | 200 W JACKSON BLVD | SUITE 250 | | | CHICAGO | IL | 60606 | |
| 30300002 | Name on File | Address on File | | | | | | | |
| 30020926 | HAZELTINE ADVISORS LLC | 1000 MAIN ST. | STE 2300 | | | HOUSTON | TX | 77002 | |
| 30171988 | Headspace Inc | 2417 Michigan Ave | | | | Santa Monica | CA | 90404 | |
| 30171989 | Headspace Inc | P.O. Box 80730 | | | | City of Industry | CA | 91716 | |
| 30127492 | Name on File | Address on File | | | | | | | |
| 30297036 | Name on File | Address on File | | | | | | | |
| 30296905 | Name on File | Address on File | | | | | | | |
| 30295067 | Name on File | Address on File | | | | | | | |
| 30295186 | Name on File | Address on File | | | | | | | |
| 30294220 | Name on File | Address on File | | | | | | | |
| 30301160 | Name on File | Address on File | | | | | | | |
| 30137267 | Name on File | Address on File | | | | | | | |
| 30297940 | Name on File | Address on File | | | | | | | |
| 30299946 | Name on File | Address on File | | | | | | | |
| 30296159 | Name on File | Address on File | | | | | | | |
| 30294432 | Name on File | Address on File | | | | | | | |
| 30300346 | Name on File | Address on File | | | | | | | |
| 30300773 | Name on File | Address on File | | | | | | | |
| 30297555 | Name on File | Address on File | | | | | | | |
| 30301055 | Name on File | Address on File | | | | | | | |
| 30299788 | Name on File | Address on File | | | | | | | |
| 30299349 | Name on File | Address on File | | | | | | | |
| 30296332 | Name on File | Address on File | | | | | | | |
| 30295799 | Name on File | Address on File | | | | | | | |
| 30125539 | Name on File | Address on File | | | | | | | |
| 30295855 | Name on File | Address on File | | | | | | | |
| 30296918 | Name on File | Address on File | | | | | | | |
| 30295683 | Name on File | Address on File | | | | | | | |
| 30297806 | Name on File | Address on File | | | | | | | |
| 30301051 | Name on File | Address on File | | | | | | | |
| 30295853 | Name on File | Address on File | | | | | | | |
| 30297897 | Name on File | Address on File | | | | | | | |
| 30020943 | HELIO SOLAR POWER LLC | 119 S MAIN STREET | | | | SAINT CHARLES | MO | 63301 | |
| 30020945 | HELIOVOLTA LLC | 2553 LUCIERNAGA ST | | | | CARLSBAD | CA | 92009 | |
| 30121498 | Name on File | Address on File | | | | | | | |
| 30148812 | Name on File | Address on File | | | | | | | |
| 30499896 | Name on File | Address on File | | | | | | | |
| 30142082 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299410 | Name on File | Address on File | | | | | | | |
| 30298530 | Name on File | Address on File | | | | | | | |
| 30296330 | Name on File | Address on File | | | | | | | |
| 30300950 | Name on File | Address on File | | | | | | | |
| 30297477 | Name on File | Address on File | | | | | | | |
| 30294279 | Name on File | Address on File | | | | | | | |
| 30301075 | Name on File | Address on File | | | | | | | |
| 30300615 | Name on File | Address on File | | | | | | | |
| 30298001 | Name on File | Address on File | | | | | | | |
| 30297058 | Name on File | Address on File | | | | | | | |
| 30172321 | Name on File | Address on File | | | | | | | |
| 30294269 | Name on File | Address on File | | | | | | | |
| 30149794 | Name on File | Address on File | | | | | | | |
| 30511775 | Name on File | Address on File | | | | | | | |
| 30295531 | Name on File | Address on File | | | | | | | |
| 30295351 | Name on File | Address on File | | | | | | | |
| 30295931 | Name on File | Address on File | | | | | | | |
| 30503225 | Name on File | Address on File | | | | | | | |
| 30503224 | Name on File | Address on File | | | | | | | |
| 30503371 | Name on File | Address on File | | | | | | | |
| 30503370 | Name on File | Address on File | | | | | | | |
| 30519130 | Name on File | Address on File | | | | | | | |
| 30519129 | Name on File | Address on File | | | | | | | |
| 30491243 | Name on File | Address on File | | | | | | | |
| 30512342 | Name on File | Address on File | | | | | | | |
| 30503071 | Name on File | Address on File | | | | | | | |
| 30503070 | Name on File | Address on File | | | | | | | |
| 30515651 | Name on File | Address on File | | | | | | | |
| 30530638 | Name on File | Address on File | | | | | | | |
| 30506722 | Name on File | Address on File | | | | | | | |
| 30020988 | HEWLETT PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DR | STE 5000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 30294994 | Name on File | Address on File | | | | | | | |
| 30146186 | Name on File | Address on File | | | | | | | |
| 30300812 | Name on File | Address on File | | | | | | | |
| 30295258 | Name on File | Address on File | | | | | | | |
| 30297362 | Name on File | Address on File | | | | | | | |
| 30300149 | Name on File | Address on File | | | | | | | |
| 30525869 | Name on File | Address on File | | | | | | | |
| 30487559 | Name on File | Address on File | | | | | | | |
| 30181497 | Name on File | Address on File | | | | | | | |
| 30461163 | Name on File | Address on File | | | | | | | |
| 30325624 | Name on File | Address on File | | | | | | | |
| 30512390 | Name on File | Address on File | | | | | | | |
| 30294971 | Name on File | Address on File | | | | | | | |
| 30296803 | Name on File | Address on File | | | | | | | |
| 30296116 | Name on File | Address on File | | | | | | | |
| 30300371 | Name on File | Address on File | | | | | | | |
| 30294551 | Name on File | Address on File | | | | | | | |
| 30298954 | Name on File | Address on File | | | | | | | |
| 30294845 | Name on File | Address on File | | | | | | | |
| 30296350 | Name on File | Address on File | | | | | | | |
| 30518657 | Name on File | Address on File | | | | | | | |
| 30518658 | Name on File | Address on File | | | | | | | |
| 30474995 | Name on File | Address on File | | | | | | | |
| 30294954 | Name on File | Address on File | | | | | | | |
| 30301325 | HOME DEPOT SOLUTIONS LLC | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 30150414 | Name on File | Address on File | | | | | | | |
| 30017840 | HOMEWORKS CORPORATION | HOMEWORKS PR ENERGY SOLUTIONS DBA | 402 AVENIDA DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 30297772 | Name on File | Address on File | | | | | | | |
| 30296406 | Name on File | Address on File | | | | | | | |
| 30021039 | HOOTSUITE INC. | 5 EAST 8TH AVE. | | | | VANCOUVER | BC | V5T 1R6 | CANADA |
| 30296327 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297259 | Name on File | Address on File | | | | | | | |
| 30518585 | Name on File | Address on File | | | | | | | |
| 30518584 | Name on File | Address on File | | | | | | | |
| 30518422 | Name on File | Address on File | | | | | | | |
| 30518424 | Name on File | Address on File | | | | | | | |
| 30511552 | Name on File | Address on File | | | | | | | |
| 30491555 | Hotel Circle Property LLC | c/o Greg Dutton | 500 Hotel Circle North | | | San Diego | CA | 92108 | |
| 30511890 | Name on File | Address on File | | | | | | | |
| 30021059 | HOUSTONS COURIER | 2102 ALABAMA ST | | | | HOUSTON | TX | 77004 | |
| 30300470 | Name on File | Address on File | | | | | | | |
| 30301127 | Name on File | Address on File | | | | | | | |
| 30512427 | Name on File | Address on File | | | | | | | |
| 30496119 | Name on File | Address on File | | | | | | | |
| 30299860 | Name on File | Address on File | | | | | | | |
| 30301240 | Name on File | Address on File | | | | | | | |
| 30299492 | Name on File | Address on File | | | | | | | |
| 30455682 | Hudson Insurance Company | 100 William St 5th Floor | | | | New York | NY | 10038 | |
| 30451609 | Name on File | Address on File | | | | | | | |
| 30506756 | Name on File | Address on File | | | | | | | |
| 30297399 | Name on File | Address on File | | | | | | | |
| 30299846 | Name on File | Address on File | | | | | | | |
| 30294365 | Name on File | Address on File | | | | | | | |
| 30300261 | Name on File | Address on File | | | | | | | |
| 30297498 | Name on File | Address on File | | | | | | | |
| 30296839 | Name on File | Address on File | | | | | | | |
| 30021094 | Name on File | Address on File | | | | | | | |
| 30021095 | HUNTON ANDREWS KURTH LLP | 951 E. BYRD ST. | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| 30297379 | Name on File | Address on File | | | | | | | |
| 30503246 | Name on File | Address on File | | | | | | | |
| 30021096 | HUSCH BLACKWELL LLP | 8001 FORSYTH BOULEVARD | SUITE 1500 | | | ST LOUIS | MO | 63105 | |
| 30519918 | Husch Blackwell LLP | c/o  Mark T. Benedict | 4801 Main Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| 30519919 | Husch Blackwell LLP | c/o Timothy Tyler | 8001 Forsyth Blvd, Suite 1500 | | | St. Louis | MO | 63105 | |
| 30297977 | Name on File | Address on File | | | | | | | |
| 30021109 | HYPHEN SOLUTIONS LLC | PO BOX 208656 | | | | DALLAS | TX | 75320-8656 | |
| 30021110 | HYTECH SOLAR INC | 6 WASHINGTON AVENUE | | | | BAY SHORE | NY | 11706 | |
| 30513076 | Hytech Solar Inc. | c/o Bodner Law PLLC | 55 Cherry Lane | Suite 101 | | Carle Place | NY | 11514 | |
| 30513072 | Hytech Solar Inc. | Kenneth Podolsky | 6 Washington Avenue | | | Bay Shore | NY | 11706 | |
| 30295104 | Name on File | Address on File | | | | | | | |
| 30299799 | Name on File | Address on File | | | | | | | |
| 30294661 | Name on File | Address on File | | | | | | | |
| 30186931 | Name on File | Address on File | | | | | | | |
| 30186930 | Name on File | Address on File | | | | | | | |
| 30021114 | ICON POWER LLC | 3006 S. PRIEST DR | | | | TEMPE | AZ | 85282 | |
| 30518862 | Icon Power LLC | 3006 S. Priest Dr. | Attn: Jake Bastian | | | Tempe | AZ | 85282 | |
| 30518926 | Icon Power LLC | Attn: Jake Bastian | 3006 S. Priest Dr. | | | Tempe | AZ | 85282 | |
| 30518925 | Icon Power LLC | c/o Parr Brown Gee & Loveless | Attn: Skyler Tanner | 101 South 200 East | Suite 700 | Salt Lake City | UT | 84111 | |
| 30506303 | Icon Power LLC | Skyler Tanner | Attorney, Parr Brown Gee & Loveless | 101 South 200 East, Suite 700 | | Salt Lake City | UT | 84111 | |
| 30021115 | ICR LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 30021120 | IDEALS SOLUTIONS | DEALIGENCE INC | 815 N ROYAL STREET | SUITE 202 | | ALEXANDRIA | VA | 22314 | |
| 30296688 | Name on File | Address on File | | | | | | | |
| 30298251 | Name on File | Address on File | | | | | | | |
| 30294230 | Name on File | Address on File | | | | | | | |
| 30299509 | Name on File | Address on File | | | | | | | |
| 30296195 | Name on File | Address on File | | | | | | | |
| 30298852 | Name on File | Address on File | | | | | | | |
| 30081175 | iHeart Media | Bad Debt Prevention | 20880 Stone Oak Parkway, | 3rd floor | | San Antonio | TX | 78258 | |
| 30274709 | IHEARTMEDIA | IHM AT 20880 | STONE OAK PARKWAY | | | SAN ANTONIO | TX | 78258 | |
| 30295677 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294423 | Name on File | Address on File | | | | | | | |
| 30299964 | Name on File | Address on File | | | | | | | |
| 30021137 | IMAGENET CONSULTING LLC | 913 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102 | |
| 30021141 | IMPACT ENERGY | IMPACT SOLAR LLC | 880 EAGLERIDGE BLVD. | | | PUEBLO | CO | 81008 | |
| 30300811 | Name on File | Address on File | | | | | | | |
| 30298827 | Name on File | Address on File | | | | | | | |
| 30294289 | Name on File | Address on File | | | | | | | |
| 30295211 | Name on File | Address on File | | | | | | | |
| 30300250 | Name on File | Address on File | | | | | | | |
| 30295460 | Name on File | Address on File | | | | | | | |
| 30300348 | Name on File | Address on File | | | | | | | |
| 30295070 | Name on File | Address on File | | | | | | | |
| 30296845 | Name on File | Address on File | | | | | | | |
| 30118500 | Name on File | Address on File | | | | | | | |
| 30122261 | Name on File | Address on File | | | | | | | |
| 30299527 | Name on File | Address on File | | | | | | | |
| 30148452 | Name on File | Address on File | | | | | | | |
| 30153036 | Name on File | Address on File | | | | | | | |
| 30296740 | Name on File | Address on File | | | | | | | |
| 30295226 | Name on File | Address on File | | | | | | | |
| 30294158 | Name on File | Address on File | | | | | | | |
| 30133268 | Name on File | Address on File | | | | | | | |
| 30294734 | Name on File | Address on File | | | | | | | |
| 30148065 | Name on File | Address on File | | | | | | | |
| 30299745 | Name on File | Address on File | | | | | | | |
| 30294160 | Name on File | Address on File | | | | | | | |
| 30122941 | Name on File | Address on File | | | | | | | |
| 30274710 | Name on File | Address on File | | | | | | | |
| 30296980 | Name on File | Address on File | | | | | | | |
| 30300105 | Name on File | Address on File | | | | | | | |
| 30300383 | Name on File | Address on File | | | | | | | |
| 30300703 | Name on File | Address on File | | | | | | | |
| 30130664 | Name on File | Address on File | | | | | | | |
| 30296407 | Name on File | Address on File | | | | | | | |
| 30294637 | Name on File | Address on File | | | | | | | |
| 30297724 | Name on File | Address on File | | | | | | | |
| 30143097 | Name on File | Address on File | | | | | | | |
| 30132029 | Name on File | Address on File | | | | | | | |
| 30300793 | Name on File | Address on File | | | | | | | |
| 30294445 | Name on File | Address on File | | | | | | | |
| 30294902 | Name on File | Address on File | | | | | | | |
| 30301059 | Name on File | Address on File | | | | | | | |
| 30299299 | Name on File | Address on File | | | | | | | |
| 30296848 | Name on File | Address on File | | | | | | | |
| 30119772 | Name on File | Address on File | | | | | | | |
| 30296439 | Name on File | Address on File | | | | | | | |
| 30021146 | INDUSTRIAL NETWORKING SOLUTIONS | ERGOTECH CONTROLS INC | 3321 ESSEX DR | | | RICHARDSON | TX | 75082 | |
| 30021147 | INFINITE EQUITY INC | 3663 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 30021149 | INFINITY ENERGY INC. | 3825 ATHERTON ROAD | | | | ROCKLIN | CA | 95765 | |
| 30021153 | INFINITY SOLAR SYSTEMS LLC | 575 CORPORATE DRIVE | SUITE 2200 | | | MAHWAH | NJ | 07430 | |
| 30330590 | Infor (US), LLC | Attn: Credit Dept. | 13560 Morris Rd. | Ste. 4100 | | Alpharetta | GA | 30004 | |
| 30330591 | Infor (US), LLC | PO Box 847798 | | | | Los Angeles | CA | 90084-7798 | |
| 30297163 | Name on File | Address on File | | | | | | | |
| 30028890 | INKWELL GLOBAL MARKETING | 600 MADISON AVENUE | | | | MANALAPAN | NJ | 07726 | |
| 30090045 | Innovative Expo, Inc. | 22375 Goldencrest Dr | | | | Moreno Valley | CA | 92553 | |
| 30297878 | Name on File | Address on File | | | | | | | |
| 30270105 | Institute for Building Technology and Safety | 45207 Research Place | | | | Ashburn | VA | 20147 | |
| 30544359 | Name on File | Address on File | | | | | | | |
| 30518686 | Name on File | Address on File | | | | | | | |
| 30521455 | Name on File | Address on File | | | | | | | |
| 30021166 | INTENT DRIVERS INC | 9692 MELINDA CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 30021168 | INTERACTIVE DATA LLC | 2650 N. MILITARY TRAIL | SUITE 300 | | | BOCA RATON | FL | 33431 | |
| 30021172 | INTEX SOLUTIONS INC | 110 A STREET | | | | NEEDHAM | MA | 02494 | |
| 30021173 | INTRUSION PROTECTION SYSTEMS, INC. | 5 LONGEVITY DR. | | | | HENDERSON | NV | 89014 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30021176 | INVARIANT LLC | HP HOLDINGS INC | 740 15TH STREET NW | 5TH FLOOR | | WASHINGTON | DC | 20005 | |
| 30021180 | ION SOLAR PROS LLC | 751 STRAITS TURNPIKE | SUITE 2000 | | | MIDDLEBURY | CT | 06762 | |
| 30299300 | Name on File | Address on File | | | | | | | |
| 30274720 | IQEQ MANAGEMENT B.V. | HOOGORDDREEF 15 | | | | AMSTERDAM | | 1101 | NETHERLANDS |
| 30187483 | Name on File | Address on File | | | | | | | |
| 30296653 | Name on File | Address on File | | | | | | | |
| 30295781 | Name on File | Address on File | | | | | | | |
| 30299001 | Name on File | Address on File | | | | | | | |
| 30117953 | Name on File | Address on File | | | | | | | |
| 30300544 | Name on File | Address on File | | | | | | | |
| 30294985 | Name on File | Address on File | | | | | | | |
| 30300995 | Name on File | Address on File | | | | | | | |
| 30299047 | Name on File | Address on File | | | | | | | |
| 30296856 | Name on File | Address on File | | | | | | | |
| 30297964 | Name on File | Address on File | | | | | | | |
| 30296105 | Name on File | Address on File | | | | | | | |
| 30297355 | Name on File | Address on File | | | | | | | |
| 30300460 | Name on File | Address on File | | | | | | | |
| 30028896 | IRON MOUNTAIN INC. | PO BOX 915004 | | | | DALLAS | TX | 75391 | |
| 30136086 | Name on File | Address on File | | | | | | | |
| 30300170 | Name on File | Address on File | | | | | | | |
| 30028901 | IRWIN | PLATFORM GROUP LIMITED | 325 FRONT ST W | 4TH FLOOR | | TORONTO | ON | M5V 2Y1 | CANADA |
| 30295793 | Name on File | Address on File | | | | | | | |
| 30299642 | Name on File | Address on File | | | | | | | |
| 30296359 | Name on File | Address on File | | | | | | | |
| 30295020 | Name on File | Address on File | | | | | | | |
| 30021187 | ISAKSEN SOLAR LLC | 18 POCASSET ST. | | | | FALL RIVER | MA | 02721 | |
| 30512592 | Name on File | Address on File | | | | | | | |
| 30296543 | Name on File | Address on File | | | | | | | |
| 30129117 | Name on File | Address on File | | | | | | | |
| 30134924 | Name on File | Address on File | | | | | | | |
| 30151532 | Name on File | Address on File | | | | | | | |
| 30295780 | Name on File | Address on File | | | | | | | |
| 30298510 | Name on File | Address on File | | | | | | | |
| 30299415 | Name on File | Address on File | | | | | | | |
| 30299372 | Name on File | Address on File | | | | | | | |
| 30294713 | Name on File | Address on File | | | | | | | |
| 30295494 | Name on File | Address on File | | | | | | | |
| 30300164 | Name on File | Address on File | | | | | | | |
| 30298268 | Name on File | Address on File | | | | | | | |
| 30297277 | Name on File | Address on File | | | | | | | |
| 30021196 | IT&E | PTI PACIFICA INC | 122 W. HARMON INDUSTRIAL PARK RD. | SUITE 103 | | TAMUNING | GU | 96913 | |
| 30268510 | Itron, Inc. | Attn: Missy Burns | 1250 S Capital of Texas Hwy Bldg 3 | Ste 200 | | Austin | TX | 78746 | |
| 30299204 | Name on File | Address on File | | | | | | | |
| 30118493 | Name on File | Address on File | | | | | | | |
| 30296711 | Name on File | Address on File | | | | | | | |
| 30296435 | Name on File | Address on File | | | | | | | |
| 30297119 | Name on File | Address on File | | | | | | | |
| 30299402 | Name on File | Address on File | | | | | | | |
| 30295150 | Name on File | Address on File | | | | | | | |
| 30296717 | Name on File | Address on File | | | | | | | |
| 30299989 | Name on File | Address on File | | | | | | | |
| 30299077 | Name on File | Address on File | | | | | | | |
| 30295369 | Name on File | Address on File | | | | | | | |
| 30021206 | J&C ENERGY ENTERPRISES LLC DBA ENERGY SOLUTIONS DIRECT | 6076 PARK BLVD | | | | PINELLAS PARK | FL | 33781 | |
| 30295502 | Name on File | Address on File | | | | | | | |
| 30294256 | Name on File | Address on File | | | | | | | |
| 30299313 | Name on File | Address on File | | | | | | | |
| 30300874 | Name on File | Address on File | | | | | | | |
| 30297927 | Name on File | Address on File | | | | | | | |
| 30301142 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298846 | Name on File | Address on File | | | | | | | |
| 30296022 | Name on File | Address on File | | | | | | | |
| 30299132 | Name on File | Address on File | | | | | | | |
| 30301359 | JACKSON TIDUS A LAW CORPORATION | 2030 MAIN STREET | STE 1200 | | | IRVINE | CA | 92614 | |
| 30507978 | Name on File | Address on File | | | | | | | |
| 30746094 | Name on File | Address on File | | | | | | | |
| 30510853 | Name on File | Address on File | | | | | | | |
| 30295178 | Name on File | Address on File | | | | | | | |
| 30300826 | Name on File | Address on File | | | | | | | |
| 30144625 | Name on File | Address on File | | | | | | | |
| 30295267 | Name on File | Address on File | | | | | | | |
| 30300669 | Name on File | Address on File | | | | | | | |
| 30300803 | Name on File | Address on File | | | | | | | |
| 30295172 | Name on File | Address on File | | | | | | | |
| 30296432 | Name on File | Address on File | | | | | | | |
| 30296097 | Name on File | Address on File | | | | | | | |
| 30295998 | Name on File | Address on File | | | | | | | |
| 30299767 | Name on File | Address on File | | | | | | | |
| 30300735 | Name on File | Address on File | | | | | | | |
| 30482616 | Name on File | Address on File | | | | | | | |
| 30482615 | Name on File | Address on File | | | | | | | |
| 30300012 | Name on File | Address on File | | | | | | | |
| 30145558 | Name on File | Address on File | | | | | | | |
| 30298893 | Name on File | Address on File | | | | | | | |
| 30299499 | Name on File | Address on File | | | | | | | |
| 30298091 | Name on File | Address on File | | | | | | | |
| 30296973 | Name on File | Address on File | | | | | | | |
| 30298290 | Name on File | Address on File | | | | | | | |
| 30294504 | Name on File | Address on File | | | | | | | |
| 30295575 | Name on File | Address on File | | | | | | | |
| 30301013 | Name on File | Address on File | | | | | | | |
| 30298779 | Name on File | Address on File | | | | | | | |
| 30296949 | Name on File | Address on File | | | | | | | |
| 30297286 | Name on File | Address on File | | | | | | | |
| 30097519 | Name on File | Address on File | | | | | | | |
| 30296724 | Name on File | Address on File | | | | | | | |
| 30519926 | JAJ Roofing d/b/a Citadel Rooing and Solar | Citadel Roofing & Solar | Attn: H. Gehle | 761 Eubanks Drive | | Vacaville | CA | 95688 | |
| 30519925 | JAJ Roofing d/b/a Citadel Rooing and Solar | Venable LLP | Attn: Xochitl Strohbehn, Carol Weiner Levy | 151 West 42nd St., | 49th Floor | New York | NY | 10036 | |
| 30296999 | Name on File | Address on File | | | | | | | |
| 30299097 | Name on File | Address on File | | | | | | | |
| 30296168 | Name on File | Address on File | | | | | | | |
| 30300325 | Name on File | Address on File | | | | | | | |
| 30298704 | Name on File | Address on File | | | | | | | |
| 30299473 | Name on File | Address on File | | | | | | | |
| 30298577 | Name on File | Address on File | | | | | | | |
| 30300019 | Name on File | Address on File | | | | | | | |
| 30297666 | Name on File | Address on File | | | | | | | |
| 30300553 | Name on File | Address on File | | | | | | | |
| 30141457 | Name on File | Address on File | | | | | | | |
| 30298658 | Name on File | Address on File | | | | | | | |
| 30299922 | Name on File | Address on File | | | | | | | |
| 30295636 | Name on File | Address on File | | | | | | | |
| 30125855 | Name on File | Address on File | | | | | | | |
| 30294860 | Name on File | Address on File | | | | | | | |
| 30297394 | Name on File | Address on File | | | | | | | |
| 30295804 | Name on File | Address on File | | | | | | | |
| 30296329 | Name on File | Address on File | | | | | | | |
| 30298922 | Name on File | Address on File | | | | | | | |
| 30146831 | Name on File | Address on File | | | | | | | |
| 30295983 | Name on File | Address on File | | | | | | | |
| 30299918 | Name on File | Address on File | | | | | | | |
| 30299906 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295386 | Name on File | Address on File | | | | | | | |
| 30295438 | Name on File | Address on File | | | | | | | |
| 30298584 | Name on File | Address on File | | | | | | | |
| 30298287 | Name on File | Address on File | | | | | | | |
| 30299272 | Name on File | Address on File | | | | | | | |
| 30296455 | Name on File | Address on File | | | | | | | |
| 30296503 | Name on File | Address on File | | | | | | | |
| 30297908 | Name on File | Address on File | | | | | | | |
| 30294710 | Name on File | Address on File | | | | | | | |
| 30301119 | Name on File | Address on File | | | | | | | |
| 30137563 | Name on File | Address on File | | | | | | | |
| 30299302 | Name on File | Address on File | | | | | | | |
| 30300786 | Name on File | Address on File | | | | | | | |
| 30298521 | Name on File | Address on File | | | | | | | |
| 30154679 | Name on File | Address on File | | | | | | | |
| 30297813 | Name on File | Address on File | | | | | | | |
| 30300314 | Name on File | Address on File | | | | | | | |
| 30132555 | Name on File | Address on File | | | | | | | |
| 30296427 | Name on File | Address on File | | | | | | | |
| 30297258 | Name on File | Address on File | | | | | | | |
| 30299896 | Name on File | Address on File | | | | | | | |
| 30294506 | Name on File | Address on File | | | | | | | |
| 30296955 | Name on File | Address on File | | | | | | | |
| 30298600 | Name on File | Address on File | | | | | | | |
| 30298123 | Name on File | Address on File | | | | | | | |
| 30295991 | Name on File | Address on File | | | | | | | |
| 30120922 | Name on File | Address on File | | | | | | | |
| 30294986 | Name on File | Address on File | | | | | | | |
| 30296231 | Name on File | Address on File | | | | | | | |
| 30299326 | Name on File | Address on File | | | | | | | |
| 30294678 | Name on File | Address on File | | | | | | | |
| 30141249 | Name on File | Address on File | | | | | | | |
| 30027167 | JAMES PETERSEN INDUSTRIES INC DBA SOLAR 4 AMERICA | 39300 CIVIC CENTER DRIVE | SUITE 300 | | | FREMONT | CA | 94538 | |
| 30299489 | Name on File | Address on File | | | | | | | |
| 30298257 | Name on File | Address on File | | | | | | | |
| 30298447 | Name on File | Address on File | | | | | | | |
| 30296889 | Name on File | Address on File | | | | | | | |
| 30295166 | Name on File | Address on File | | | | | | | |
| 30123237 | Name on File | Address on File | | | | | | | |
| 30295488 | Name on File | Address on File | | | | | | | |
| 30150667 | Name on File | Address on File | | | | | | | |
| 30300184 | Name on File | Address on File | | | | | | | |
| 30124039 | Name on File | Address on File | | | | | | | |
| 30295744 | Name on File | Address on File | | | | | | | |
| 30294975 | Name on File | Address on File | | | | | | | |
| 30297382 | Name on File | Address on File | | | | | | | |
| 30299127 | Name on File | Address on File | | | | | | | |
| 30142383 | Name on File | Address on File | | | | | | | |
| 30297695 | Name on File | Address on File | | | | | | | |
| 30295289 | Name on File | Address on File | | | | | | | |
| 30299370 | Name on File | Address on File | | | | | | | |
| 30300333 | Name on File | Address on File | | | | | | | |
| 30299338 | Name on File | Address on File | | | | | | | |
| 30297843 | Name on File | Address on File | | | | | | | |
| 30296854 | Name on File | Address on File | | | | | | | |
| 30297170 | Name on File | Address on File | | | | | | | |
| 30119135 | Name on File | Address on File | | | | | | | |
| 30300858 | Name on File | Address on File | | | | | | | |
| 30300090 | Name on File | Address on File | | | | | | | |
| 30297785 | Name on File | Address on File | | | | | | | |
| 30295693 | Name on File | Address on File | | | | | | | |
| 30294284 | Name on File | Address on File | | | | | | | |
| 30296445 | Name on File | Address on File | | | | | | | |
| 30298062 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296780 | Name on File | Address on File | | | | | | | |
| 30298763 | Name on File | Address on File | | | | | | | |
| 30297155 | Name on File | Address on File | | | | | | | |
| 30295925 | Name on File | Address on File | | | | | | | |
| 30294761 | Name on File | Address on File | | | | | | | |
| 30299443 | Name on File | Address on File | | | | | | | |
| 30296392 | Name on File | Address on File | | | | | | | |
| 30297491 | Name on File | Address on File | | | | | | | |
| 30297435 | Name on File | Address on File | | | | | | | |
| 30299449 | Name on File | Address on File | | | | | | | |
| 30299290 | Name on File | Address on File | | | | | | | |
| 30299657 | Name on File | Address on File | | | | | | | |
| 30299638 | Name on File | Address on File | | | | | | | |
| 30295621 | Name on File | Address on File | | | | | | | |
| 30295563 | Name on File | Address on File | | | | | | | |
| 30297300 | Name on File | Address on File | | | | | | | |
| 30300848 | Name on File | Address on File | | | | | | | |
| 30296739 | Name on File | Address on File | | | | | | | |
| 30296790 | Name on File | Address on File | | | | | | | |
| 30298712 | Name on File | Address on File | | | | | | | |
| 30300864 | Name on File | Address on File | | | | | | | |
| 30300769 | Name on File | Address on File | | | | | | | |
| 30295824 | Name on File | Address on File | | | | | | | |
| 30466513 | Name on File | Address on File | | | | | | | |
| 30298009 | Name on File | Address on File | | | | | | | |
| 30300111 | Name on File | Address on File | | | | | | | |
| 30295916 | Name on File | Address on File | | | | | | | |
| 30296094 | Name on File | Address on File | | | | | | | |
| 30301023 | Name on File | Address on File | | | | | | | |
| 30300815 | Name on File | Address on File | | | | | | | |
| 30296469 | Name on File | Address on File | | | | | | | |
| 30295343 | Name on File | Address on File | | | | | | | |
| 30296215 | Name on File | Address on File | | | | | | | |
| 30296824 | Name on File | Address on File | | | | | | | |
| 30298805 | Name on File | Address on File | | | | | | | |
| 30300191 | Name on File | Address on File | | | | | | | |
| 30298349 | Name on File | Address on File | | | | | | | |
| 30300714 | Name on File | Address on File | | | | | | | |
| 30301139 | Name on File | Address on File | | | | | | | |
| 30297114 | Name on File | Address on File | | | | | | | |
| 30297132 | Name on File | Address on File | | | | | | | |
| 30294692 | Name on File | Address on File | | | | | | | |
| 30298865 | Name on File | Address on File | | | | | | | |
| 30298609 | Name on File | Address on File | | | | | | | |
| 30507944 | Javelin Logistics Company Inc | 7025 Central Avenue | | | | Newark | CA | 94560 | |
| 30300021 | Name on File | Address on File | | | | | | | |
| 30298324 | Name on File | Address on File | | | | | | | |
| 30299089 | Name on File | Address on File | | | | | | | |
| 30297698 | Name on File | Address on File | | | | | | | |
| 30295934 | Name on File | Address on File | | | | | | | |
| 30296087 | Name on File | Address on File | | | | | | | |
| 30145193 | Name on File | Address on File | | | | | | | |
| 30297383 | Name on File | Address on File | | | | | | | |
| 30299412 | Name on File | Address on File | | | | | | | |
| 30139914 | Name on File | Address on File | | | | | | | |
| 30298809 | Name on File | Address on File | | | | | | | |
| 30150003 | Name on File | Address on File | | | | | | | |
| 30295337 | Name on File | Address on File | | | | | | | |
| 30301218 | Name on File | Address on File | | | | | | | |
| 30136803 | Name on File | Address on File | | | | | | | |
| 30295497 | Name on File | Address on File | | | | | | | |
| 30301232 | Name on File | Address on File | | | | | | | |
| 30294228 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30021264 | JB HOME SERVICES INC | BOYCES ROOFING AND REPAIR | 4083 OCEANSIDE BOULEVARD | SUITE D | | OCEANSIDE | CA | 92056 | |
| 30299084 | Name on File | Address on File | | | | | | | |
| 30296401 | Name on File | Address on File | | | | | | | |
| 30301228 | Name on File | Address on File | | | | | | | |
| 30296620 | Name on File | Address on File | | | | | | | |
| 30294879 | Name on File | Address on File | | | | | | | |
| 30297429 | Name on File | Address on File | | | | | | | |
| 30295404 | Name on File | Address on File | | | | | | | |
| 30296640 | Name on File | Address on File | | | | | | | |
| 30294840 | Name on File | Address on File | | | | | | | |
| 30294334 | Name on File | Address on File | | | | | | | |
| 30150573 | Name on File | Address on File | | | | | | | |
| 30299259 | Name on File | Address on File | | | | | | | |
| 30300550 | Name on File | Address on File | | | | | | | |
| 30295878 | Name on File | Address on File | | | | | | | |
| 30294769 | Name on File | Address on File | | | | | | | |
| 30294161 | Name on File | Address on File | | | | | | | |
| 30297563 | Name on File | Address on File | | | | | | | |
| 30140952 | Name on File | Address on File | | | | | | | |
| 30296216 | Name on File | Address on File | | | | | | | |
| 30298097 | Name on File | Address on File | | | | | | | |
| 30298479 | Name on File | Address on File | | | | | | | |
| 30295717 | Name on File | Address on File | | | | | | | |
| 30299085 | Name on File | Address on File | | | | | | | |
| 30152418 | Name on File | Address on File | | | | | | | |
| 30300853 | Name on File | Address on File | | | | | | | |
| 30298025 | Name on File | Address on File | | | | | | | |
| 30300523 | Name on File | Address on File | | | | | | | |
| 30295272 | Name on File | Address on File | | | | | | | |
| 30300447 | Name on File | Address on File | | | | | | | |
| 30296648 | Name on File | Address on File | | | | | | | |
| 30298780 | Name on File | Address on File | | | | | | | |
| 30126259 | Name on File | Address on File | | | | | | | |
| 30295832 | Name on File | Address on File | | | | | | | |
| 30299682 | Name on File | Address on File | | | | | | | |
| 30298249 | Name on File | Address on File | | | | | | | |
| 30297236 | Name on File | Address on File | | | | | | | |
| 30300642 | Name on File | Address on File | | | | | | | |
| 30297683 | Name on File | Address on File | | | | | | | |
| 30294510 | Name on File | Address on File | | | | | | | |
| 30300929 | Name on File | Address on File | | | | | | | |
| 30299007 | Name on File | Address on File | | | | | | | |
| 30300784 | Name on File | Address on File | | | | | | | |
| 30296128 | Name on File | Address on File | | | | | | | |
| 30301116 | Name on File | Address on File | | | | | | | |
| 30299686 | Name on File | Address on File | | | | | | | |
| 30299467 | Name on File | Address on File | | | | | | | |
| 30300148 | Name on File | Address on File | | | | | | | |
| 30298497 | Name on File | Address on File | | | | | | | |
| 30299523 | Name on File | Address on File | | | | | | | |
| 30300633 | Name on File | Address on File | | | | | | | |
| 30299824 | Name on File | Address on File | | | | | | | |
| 30300739 | Name on File | Address on File | | | | | | | |
| 30297244 | Name on File | Address on File | | | | | | | |
| 30294644 | Name on File | Address on File | | | | | | | |
| 30296010 | Name on File | Address on File | | | | | | | |
| 30300903 | Name on File | Address on File | | | | | | | |
| 30496537 | Name on File | Address on File | | | | | | | |
| 30300358 | Name on File | Address on File | | | | | | | |
| 30298982 | Name on File | Address on File | | | | | | | |
| 30299595 | Name on File | Address on File | | | | | | | |
| 30298464 | Name on File | Address on File | | | | | | | |
| 30300525 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298570 | Name on File | Address on File | | | | | | | |
| 30299401 | Name on File | Address on File | | | | | | | |
| 30300419 | Name on File | Address on File | | | | | | | |
| 30298582 | Name on File | Address on File | | | | | | | |
| 30295206 | Name on File | Address on File | | | | | | | |
| 30297719 | Name on File | Address on File | | | | | | | |
| 30297422 | Name on File | Address on File | | | | | | | |
| 30295814 | Name on File | Address on File | | | | | | | |
| 30294440 | Name on File | Address on File | | | | | | | |
| 30297585 | Name on File | Address on File | | | | | | | |
| 30299078 | Name on File | Address on File | | | | | | | |
| 30299591 | Name on File | Address on File | | | | | | | |
| 30295680 | Name on File | Address on File | | | | | | | |
| 30298407 | Name on File | Address on File | | | | | | | |
| 30294979 | Name on File | Address on File | | | | | | | |
| 30296132 | Name on File | Address on File | | | | | | | |
| 30294638 | Name on File | Address on File | | | | | | | |
| 30294466 | Name on File | Address on File | | | | | | | |
| 30298744 | Name on File | Address on File | | | | | | | |
| 30301035 | Name on File | Address on File | | | | | | | |
| 30297551 | Name on File | Address on File | | | | | | | |
| 30296573 | Name on File | Address on File | | | | | | | |
| 30297568 | Name on File | Address on File | | | | | | | |
| 30299223 | Name on File | Address on File | | | | | | | |
| 30295999 | Name on File | Address on File | | | | | | | |
| 30296189 | Name on File | Address on File | | | | | | | |
| 30301162 | Name on File | Address on File | | | | | | | |
| 30141120 | Name on File | Address on File | | | | | | | |
| 30295489 | Name on File | Address on File | | | | | | | |
| 30134765 | Name on File | Address on File | | | | | | | |
| 30300269 | Name on File | Address on File | | | | | | | |
| 30295330 | Name on File | Address on File | | | | | | | |
| 30297098 | Name on File | Address on File | | | | | | | |
| 30298223 | Name on File | Address on File | | | | | | | |
| 30298900 | Name on File | Address on File | | | | | | | |
| 30297913 | Name on File | Address on File | | | | | | | |
| 30294717 | Name on File | Address on File | | | | | | | |
| 30300183 | Name on File | Address on File | | | | | | | |
| 30142533 | Name on File | Address on File | | | | | | | |
| 30294753 | Name on File | Address on File | | | | | | | |
| 30299695 | Name on File | Address on File | | | | | | | |
| 30299936 | Name on File | Address on File | | | | | | | |
| 30296643 | Name on File | Address on File | | | | | | | |
| 30300308 | Name on File | Address on File | | | | | | | |
| 30297638 | Name on File | Address on File | | | | | | | |
| 30294463 | Name on File | Address on File | | | | | | | |
| 30300521 | Name on File | Address on File | | | | | | | |
| 30146466 | Name on File | Address on File | | | | | | | |
| 30298860 | Name on File | Address on File | | | | | | | |
| 30299827 | Name on File | Address on File | | | | | | | |
| 30298039 | Name on File | Address on File | | | | | | | |
| 30295171 | Name on File | Address on File | | | | | | | |
| 30300206 | Name on File | Address on File | | | | | | | |
| 30143862 | Name on File | Address on File | | | | | | | |
| 30299521 | Name on File | Address on File | | | | | | | |
| 30295608 | Name on File | Address on File | | | | | | | |
| 30300198 | Name on File | Address on File | | | | | | | |
| 30298427 | Name on File | Address on File | | | | | | | |
| 30298393 | Name on File | Address on File | | | | | | | |
| 30294278 | Name on File | Address on File | | | | | | | |
| 30122071 | Name on File | Address on File | | | | | | | |
| 30298381 | Name on File | Address on File | | | | | | | |
| 30300824 | Name on File | Address on File | | | | | | | |
| 30295686 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299409 | Name on File | Address on File | | | | | | | |
| 30297118 | Name on File | Address on File | | | | | | | |
| 30139435 | Name on File | Address on File | | | | | | | |
| 30146197 | Name on File | Address on File | | | | | | | |
| 30295282 | Name on File | Address on File | | | | | | | |
| 30150110 | Name on File | Address on File | | | | | | | |
| 30296170 | Name on File | Address on File | | | | | | | |
| 30295710 | Name on File | Address on File | | | | | | | |
| 30300805 | Name on File | Address on File | | | | | | | |
| 30149803 | Name on File | Address on File | | | | | | | |
| 30124228 | Name on File | Address on File | | | | | | | |
| 30296173 | Name on File | Address on File | | | | | | | |
| 30301133 | Name on File | Address on File | | | | | | | |
| 30299935 | Name on File | Address on File | | | | | | | |
| 30300119 | Name on File | Address on File | | | | | | | |
| 30296051 | Name on File | Address on File | | | | | | | |
| 30300098 | Name on File | Address on File | | | | | | | |
| 30298344 | Name on File | Address on File | | | | | | | |
| 30296358 | Name on File | Address on File | | | | | | | |
| 30295301 | Name on File | Address on File | | | | | | | |
| 30297939 | Name on File | Address on File | | | | | | | |
| 30126402 | Name on File | Address on File | | | | | | | |
| 30298930 | Name on File | Address on File | | | | | | | |
| 30298594 | Name on File | Address on File | | | | | | | |
| 30300534 | Name on File | Address on File | | | | | | | |
| 30300287 | Name on File | Address on File | | | | | | | |
| 30298090 | Name on File | Address on File | | | | | | | |
| 30299014 | Name on File | Address on File | | | | | | | |
| 30295771 | Name on File | Address on File | | | | | | | |
| 30300083 | Name on File | Address on File | | | | | | | |
| 30136039 | Name on File | Address on File | | | | | | | |
| 30294183 | Name on File | Address on File | | | | | | | |
| 30295788 | Name on File | Address on File | | | | | | | |
| 30297021 | Name on File | Address on File | | | | | | | |
| 30141949 | Name on File | Address on File | | | | | | | |
| 30300286 | Name on File | Address on File | | | | | | | |
| 30295892 | Name on File | Address on File | | | | | | | |
| 30296822 | Name on File | Address on File | | | | | | | |
| 30300339 | Name on File | Address on File | | | | | | | |
| 30492249 | Name on File | Address on File | | | | | | | |
| 30492248 | Name on File | Address on File | | | | | | | |
| 30296681 | Name on File | Address on File | | | | | | | |
| 30300567 | Name on File | Address on File | | | | | | | |
| 30157307 | Name on File | Address on File | | | | | | | |
| 30295967 | Name on File | Address on File | | | | | | | |
| 30296180 | Name on File | Address on File | | | | | | | |
| 30297856 | Name on File | Address on File | | | | | | | |
| 30297901 | Name on File | Address on File | | | | | | | |
| 30297605 | Name on File | Address on File | | | | | | | |
| 30298963 | Name on File | Address on File | | | | | | | |
| 30295960 | Name on File | Address on File | | | | | | | |
| 30297407 | Name on File | Address on File | | | | | | | |
| 30300860 | Name on File | Address on File | | | | | | | |
| 30297220 | Name on File | Address on File | | | | | | | |
| 30296797 | Name on File | Address on File | | | | | | | |
| 30295466 | Name on File | Address on File | | | | | | | |
| 30298433 | Name on File | Address on File | | | | | | | |
| 30296805 | Name on File | Address on File | | | | | | | |
| 30301185 | Name on File | Address on File | | | | | | | |
| 30299501 | Name on File | Address on File | | | | | | | |
| 30296491 | Name on File | Address on File | | | | | | | |
| 30294949 | Name on File | Address on File | | | | | | | |
| 30296314 | Name on File | Address on File | | | | | | | |
| 30300830 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297309 | Name on File | Address on File | | | | | | | |
| 30131470 | Name on File | Address on File | | | | | | | |
| 30296748 | Name on File | Address on File | | | | | | | |
| 30296532 | Name on File | Address on File | | | | | | | |
| 30297725 | Name on File | Address on File | | | | | | | |
| 30294861 | Name on File | Address on File | | | | | | | |
| 30301167 | Name on File | Address on File | | | | | | | |
| 30299898 | Name on File | Address on File | | | | | | | |
| 30296671 | Name on File | Address on File | | | | | | | |
| 30299417 | Name on File | Address on File | | | | | | | |
| 30299266 | Name on File | Address on File | | | | | | | |
| 30143661 | Name on File | Address on File | | | | | | | |
| 30135108 | Name on File | Address on File | | | | | | | |
| 30295669 | Name on File | Address on File | | | | | | | |
| 30149684 | Name on File | Address on File | | | | | | | |
| 30154064 | Name on File | Address on File | | | | | | | |
| 30296171 | Name on File | Address on File | | | | | | | |
| 30296135 | Name on File | Address on File | | | | | | | |
| 30298029 | Name on File | Address on File | | | | | | | |
| 30296290 | Name on File | Address on File | | | | | | | |
| 30300800 | Name on File | Address on File | | | | | | | |
| 30294555 | Name on File | Address on File | | | | | | | |
| 30297208 | Name on File | Address on File | | | | | | | |
| 30295746 | Name on File | Address on File | | | | | | | |
| 30139176 | Name on File | Address on File | | | | | | | |
| 30294752 | Name on File | Address on File | | | | | | | |
| 30294754 | Name on File | Address on File | | | | | | | |
| 30298387 | Name on File | Address on File | | | | | | | |
| 30295852 | Name on File | Address on File | | | | | | | |
| 30296451 | Name on File | Address on File | | | | | | | |
| 30124620 | Name on File | Address on File | | | | | | | |
| 30132151 | Name on File | Address on File | | | | | | | |
| 30299786 | Name on File | Address on File | | | | | | | |
| 30295856 | Name on File | Address on File | | | | | | | |
| 30295922 | Name on File | Address on File | | | | | | | |
| 30153925 | Name on File | Address on File | | | | | | | |
| 30297784 | Name on File | Address on File | | | | | | | |
| 30295146 | Name on File | Address on File | | | | | | | |
| 30299988 | Name on File | Address on File | | | | | | | |
| 30296190 | Name on File | Address on File | | | | | | | |
| 30297431 | Name on File | Address on File | | | | | | | |
| 30299775 | Name on File | Address on File | | | | | | | |
| 30300363 | Name on File | Address on File | | | | | | | |
| 30296419 | Name on File | Address on File | | | | | | | |
| 30515415 | JOHN ADAMS ACADEMIES, INC | 1 SIERRA GATE PLAZA | | | | ROSEVILLE | CA | 95678 | |
| 30515526 | JOHN ADAMS ACADEMIES, INC | GERALD P. KENNEDY - PARTNER | PROCOPIO, CORY, HARGREAVES, SAVITCH LLP | 525 B STREET | SUITE 2200 | SAN DIEGO | CA | 92115 | |
| 30299723 | Name on File | Address on File | | | | | | | |
| 30298585 | Name on File | Address on File | | | | | | | |
| 30299062 | Name on File | Address on File | | | | | | | |
| 30299237 | Name on File | Address on File | | | | | | | |
| 30299205 | Name on File | Address on File | | | | | | | |
| 30297385 | Name on File | Address on File | | | | | | | |
| 30296425 | Name on File | Address on File | | | | | | | |
| 30295205 | Name on File | Address on File | | | | | | | |
| 30296466 | Name on File | Address on File | | | | | | | |
| 30297415 | Name on File | Address on File | | | | | | | |
| 30300303 | Name on File | Address on File | | | | | | | |
| 30299609 | Name on File | Address on File | | | | | | | |
| 30297034 | Name on File | Address on File | | | | | | | |
| 30146194 | Name on File | Address on File | | | | | | | |
| 30298735 | Name on File | Address on File | | | | | | | |
| 30300750 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299871 | Name on File | Address on File | | | | | | | |
| 30298902 | Name on File | Address on File | | | | | | | |
| 30130576 | Name on File | Address on File | | | | | | | |
| 30296940 | Name on File | Address on File | | | | | | | |
| 30298988 | Name on File | Address on File | | | | | | | |
| 30294931 | Name on File | Address on File | | | | | | | |
| 30300832 | Name on File | Address on File | | | | | | | |
| 30299420 | Name on File | Address on File | | | | | | | |
| 30298890 | Name on File | Address on File | | | | | | | |
| 30295464 | Name on File | Address on File | | | | | | | |
| 30300622 | Name on File | Address on File | | | | | | | |
| 30150052 | Name on File | Address on File | | | | | | | |
| 30295256 | Name on File | Address on File | | | | | | | |
| 30294842 | Name on File | Address on File | | | | | | | |
| 30300857 | Name on File | Address on File | | | | | | | |
| 30145589 | Name on File | Address on File | | | | | | | |
| 30300106 | Name on File | Address on File | | | | | | | |
| 30297094 | Name on File | Address on File | | | | | | | |
| 30301223 | Name on File | Address on File | | | | | | | |
| 30294863 | Name on File | Address on File | | | | | | | |
| 30145277 | Name on File | Address on File | | | | | | | |
| 30300638 | Name on File | Address on File | | | | | | | |
| 30297898 | Name on File | Address on File | | | | | | | |
| 30298164 | Name on File | Address on File | | | | | | | |
| 30300450 | Name on File | Address on File | | | | | | | |
| 30300547 | Name on File | Address on File | | | | | | | |
| 30297492 | Name on File | Address on File | | | | | | | |
| 30297677 | Name on File | Address on File | | | | | | | |
| 30125760 | Name on File | Address on File | | | | | | | |
| 30120166 | Name on File | Address on File | | | | | | | |
| 30294264 | Name on File | Address on File | | | | | | | |
| 30119591 | Name on File | Address on File | | | | | | | |
| 30298371 | Name on File | Address on File | | | | | | | |
| 30294455 | Name on File | Address on File | | | | | | | |
| 30298379 | Name on File | Address on File | | | | | | | |
| 30294900 | Name on File | Address on File | | | | | | | |
| 30299009 | Name on File | Address on File | | | | | | | |
| 30296678 | Name on File | Address on File | | | | | | | |
| 30295408 | Name on File | Address on File | | | | | | | |
| 30299388 | Name on File | Address on File | | | | | | | |
| 30294412 | Name on File | Address on File | | | | | | | |
| 30300911 | Name on File | Address on File | | | | | | | |
| 30151302 | Name on File | Address on File | | | | | | | |
| 30301222 | Name on File | Address on File | | | | | | | |
| 30296323 | Name on File | Address on File | | | | | | | |
| 30300672 | Name on File | Address on File | | | | | | | |
| 30300663 | Name on File | Address on File | | | | | | | |
| 30295571 | Name on File | Address on File | | | | | | | |
| 30297506 | Name on File | Address on File | | | | | | | |
| 30146860 | Name on File | Address on File | | | | | | | |
| 30131632 | Name on File | Address on File | | | | | | | |
| 30295511 | Name on File | Address on File | | | | | | | |
| 30295969 | Name on File | Address on File | | | | | | | |
| 30298463 | Name on File | Address on File | | | | | | | |
| 30297981 | Name on File | Address on File | | | | | | | |
| 30297592 | Name on File | Address on File | | | | | | | |
| 30294332 | Name on File | Address on File | | | | | | | |
| 30296318 | Name on File | Address on File | | | | | | | |
| 30299181 | Name on File | Address on File | | | | | | | |
| 30297548 | Name on File | Address on File | | | | | | | |
| 30299546 | Name on File | Address on File | | | | | | | |
| 30294379 | Name on File | Address on File | | | | | | | |
| 30298248 | Name on File | Address on File | | | | | | | |
| 30140612 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298239 | Name on File | Address on File | | | | | | | |
| 30301110 | Name on File | Address on File | | | | | | | |
| 30295483 | Name on File | Address on File | | | | | | | |
| 30135963 | Name on File | Address on File | | | | | | | |
| 30135403 | Name on File | Address on File | | | | | | | |
| 30298879 | Name on File | Address on File | | | | | | | |
| 30299864 | Name on File | Address on File | | | | | | | |
| 30297423 | Name on File | Address on File | | | | | | | |
| 30295611 | Name on File | Address on File | | | | | | | |
| 30467764 | Name on File | Address on File | | | | | | | |
| 30026812 | Name on File | Address on File | | | | | | | |
| 30301215 | Name on File | Address on File | | | | | | | |
| 30295079 | Name on File | Address on File | | | | | | | |
| 30463393 | Name on File | Address on File | | | | | | | |
| 30294436 | Name on File | Address on File | | | | | | | |
| 30301226 | Name on File | Address on File | | | | | | | |
| 30296436 | Name on File | Address on File | | | | | | | |
| 30294404 | Name on File | Address on File | | | | | | | |
| 30296473 | Name on File | Address on File | | | | | | | |
| 30295603 | Name on File | Address on File | | | | | | | |
| 30298867 | Name on File | Address on File | | | | | | | |
| 30296149 | Name on File | Address on File | | | | | | | |
| 30295896 | Name on File | Address on File | | | | | | | |
| 30298504 | Name on File | Address on File | | | | | | | |
| 30295380 | Name on File | Address on File | | | | | | | |
| 30297266 | Name on File | Address on File | | | | | | | |
| 30299185 | Name on File | Address on File | | | | | | | |
| 30075318 | Name on File | Address on File | | | | | | | |
| 30300174 | Name on File | Address on File | | | | | | | |
| 30297802 | Name on File | Address on File | | | | | | | |
| 30294608 | Name on File | Address on File | | | | | | | |
| 30300109 | Name on File | Address on File | | | | | | | |
| 30299888 | Name on File | Address on File | | | | | | | |
| 30300320 | Name on File | Address on File | | | | | | | |
| 30298462 | Name on File | Address on File | | | | | | | |
| 30299451 | Name on File | Address on File | | | | | | | |
| 30299931 | Name on File | Address on File | | | | | | | |
| 30299924 | Name on File | Address on File | | | | | | | |
| 30298129 | Name on File | Address on File | | | | | | | |
| 30295379 | Name on File | Address on File | | | | | | | |
| 30298197 | Name on File | Address on File | | | | | | | |
| 30298389 | Name on File | Address on File | | | | | | | |
| 30297786 | Name on File | Address on File | | | | | | | |
| 30298453 | Name on File | Address on File | | | | | | | |
| 30297352 | Name on File | Address on File | | | | | | | |
| 30294380 | Name on File | Address on File | | | | | | | |
| 30296948 | Name on File | Address on File | | | | | | | |
| 30144812 | Name on File | Address on File | | | | | | | |
| 30297637 | Name on File | Address on File | | | | | | | |
| 30299863 | Name on File | Address on File | | | | | | | |
| 30294280 | Name on File | Address on File | | | | | | | |
| 30298937 | Name on File | Address on File | | | | | | | |
| 30299295 | Name on File | Address on File | | | | | | | |
| 30297446 | Name on File | Address on File | | | | | | | |
| 30143946 | Name on File | Address on File | | | | | | | |
| 30297344 | Name on File | Address on File | | | | | | | |
| 30298992 | Name on File | Address on File | | | | | | | |
| 30133249 | Name on File | Address on File | | | | | | | |
| 30300563 | Name on File | Address on File | | | | | | | |
| 30299776 | Name on File | Address on File | | | | | | | |
| 30141810 | Name on File | Address on File | | | | | | | |
| 30298394 | Name on File | Address on File | | | | | | | |
| 30294238 | Name on File | Address on File | | | | | | | |
| 30295670 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295368 | Name on File | Address on File | | | | | | | |
| 30294462 | Name on File | Address on File | | | | | | | |
| 30300646 | Name on File | Address on File | | | | | | | |
| 30296265 | Name on File | Address on File | | | | | | | |
| 30295288 | Name on File | Address on File | | | | | | | |
| 30142023 | Name on File | Address on File | | | | | | | |
| 30296408 | Name on File | Address on File | | | | | | | |
| 30299175 | Name on File | Address on File | | | | | | | |
| 30146763 | Name on File | Address on File | | | | | | | |
| 30297582 | Name on File | Address on File | | | | | | | |
| 30299138 | Name on File | Address on File | | | | | | | |
| 30301033 | Name on File | Address on File | | | | | | | |
| 30297668 | Name on File | Address on File | | | | | | | |
| 30124088 | Name on File | Address on File | | | | | | | |
| 30294548 | Name on File | Address on File | | | | | | | |
| 30130607 | Name on File | Address on File | | | | | | | |
| 30294227 | Name on File | Address on File | | | | | | | |
| 30296694 | Name on File | Address on File | | | | | | | |
| 30297040 | Name on File | Address on File | | | | | | | |
| 30295830 | Name on File | Address on File | | | | | | | |
| 30299004 | Name on File | Address on File | | | | | | | |
| 30300357 | Name on File | Address on File | | | | | | | |
| 30297828 | Name on File | Address on File | | | | | | | |
| 30299488 | Name on File | Address on File | | | | | | | |
| 30297178 | Name on File | Address on File | | | | | | | |
| 30299458 | Name on File | Address on File | | | | | | | |
| 30297301 | Name on File | Address on File | | | | | | | |
| 30121601 | Name on File | Address on File | | | | | | | |
| 30295346 | Name on File | Address on File | | | | | | | |
| 30297707 | Name on File | Address on File | | | | | | | |
| 30298180 | Name on File | Address on File | | | | | | | |
| 30294859 | Name on File | Address on File | | | | | | | |
| 30127798 | Name on File | Address on File | | | | | | | |
| 30142048 | Name on File | Address on File | | | | | | | |
| 30297924 | Name on File | Address on File | | | | | | | |
| 30298674 | Name on File | Address on File | | | | | | | |
| 30134361 | Name on File | Address on File | | | | | | | |
| 30299454 | Name on File | Address on File | | | | | | | |
| 30298631 | Name on File | Address on File | | | | | | | |
| 30296468 | Name on File | Address on File | | | | | | | |
| 30298431 | Name on File | Address on File | | | | | | | |
| 30299356 | Name on File | Address on File | | | | | | | |
| 30299611 | Name on File | Address on File | | | | | | | |
| 30144955 | Name on File | Address on File | | | | | | | |
| 30300275 | Name on File | Address on File | | | | | | | |
| 30294670 | Name on File | Address on File | | | | | | | |
| 30141682 | Name on File | Address on File | | | | | | | |
| 30297965 | Name on File | Address on File | | | | | | | |
| 30300980 | Name on File | Address on File | | | | | | | |
| 30150178 | Name on File | Address on File | | | | | | | |
| 30297999 | Name on File | Address on File | | | | | | | |
| 30295507 | Name on File | Address on File | | | | | | | |
| 30296719 | Name on File | Address on File | | | | | | | |
| 30296066 | Name on File | Address on File | | | | | | | |
| 30152974 | Name on File | Address on File | | | | | | | |
| 30295629 | Name on File | Address on File | | | | | | | |
| 30296714 | Name on File | Address on File | | | | | | | |
| 30294843 | Name on File | Address on File | | | | | | | |
| 30297854 | Name on File | Address on File | | | | | | | |
| 30297583 | Name on File | Address on File | | | | | | | |
| 30294475 | Name on File | Address on File | | | | | | | |
| 30300093 | Name on File | Address on File | | | | | | | |
| 30120897 | Name on File | Address on File | | | | | | | |
| 30153253 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297934 | Name on File | Address on File | | | | | | | |
| 30295496 | Name on File | Address on File | | | | | | | |
| 30296512 | Name on File | Address on File | | | | | | | |
| 30297515 | Name on File | Address on File | | | | | | | |
| 30133381 | Name on File | Address on File | | | | | | | |
| 30300741 | Name on File | Address on File | | | | | | | |
| 30143324 | Name on File | Address on File | | | | | | | |
| 30299210 | Name on File | Address on File | | | | | | | |
| 30299658 | Name on File | Address on File | | | | | | | |
| 30296199 | Name on File | Address on File | | | | | | | |
| 30295503 | Name on File | Address on File | | | | | | | |
| 30300330 | Name on File | Address on File | | | | | | | |
| 30298550 | Name on File | Address on File | | | | | | | |
| 30299758 | Name on File | Address on File | | | | | | | |
| 30297738 | Name on File | Address on File | | | | | | | |
| 30296461 | Name on File | Address on File | | | | | | | |
| 30145050 | Name on File | Address on File | | | | | | | |
| 30148773 | Name on File | Address on File | | | | | | | |
| 30297350 | Name on File | Address on File | | | | | | | |
| 30299978 | Name on File | Address on File | | | | | | | |
| 30297896 | Name on File | Address on File | | | | | | | |
| 30120684 | Name on File | Address on File | | | | | | | |
| 30134452 | Name on File | Address on File | | | | | | | |
| 30294338 | Name on File | Address on File | | | | | | | |
| 30297766 | Name on File | Address on File | | | | | | | |
| 30131995 | Name on File | Address on File | | | | | | | |
| 30147511 | Name on File | Address on File | | | | | | | |
| 30299119 | Name on File | Address on File | | | | | | | |
| 30296840 | Name on File | Address on File | | | | | | | |
| 30152547 | Name on File | Address on File | | | | | | | |
| 30297787 | Name on File | Address on File | | | | | | | |
| 30299398 | Name on File | Address on File | | | | | | | |
| 30297480 | Name on File | Address on File | | | | | | | |
| 30300609 | Name on File | Address on File | | | | | | | |
| 30300120 | Name on File | Address on File | | | | | | | |
| 30295147 | Name on File | Address on File | | | | | | | |
| 30299116 | Name on File | Address on File | | | | | | | |
| 30298683 | Name on File | Address on File | | | | | | | |
| 30295022 | Name on File | Address on File | | | | | | | |
| 30296723 | Name on File | Address on File | | | | | | | |
| 30297865 | Name on File | Address on File | | | | | | | |
| 30300601 | Name on File | Address on File | | | | | | | |
| 30298133 | Name on File | Address on File | | | | | | | |
| 30298104 | Name on File | Address on File | | | | | | | |
| 30294643 | Name on File | Address on File | | | | | | | |
| 30148458 | Name on File | Address on File | | | | | | | |
| 30300746 | Name on File | Address on File | | | | | | | |
| 30294528 | Name on File | Address on File | | | | | | | |
| 30298507 | Name on File | Address on File | | | | | | | |
| 30300465 | Name on File | Address on File | | | | | | | |
| 30294409 | Name on File | Address on File | | | | | | | |
| 30299219 | Name on File | Address on File | | | | | | | |
| 30300045 | Name on File | Address on File | | | | | | | |
| 30299273 | Name on File | Address on File | | | | | | | |
| 30294293 | Name on File | Address on File | | | | | | | |
| 30300659 | Name on File | Address on File | | | | | | | |
| 30296324 | Name on File | Address on File | | | | | | | |
| 30296625 | Name on File | Address on File | | | | | | | |
| 30299351 | Name on File | Address on File | | | | | | | |
| 30299268 | Name on File | Address on File | | | | | | | |
| 30300483 | Name on File | Address on File | | | | | | | |
| 30300403 | Name on File | Address on File | | | | | | | |
| 30295652 | Name on File | Address on File | | | | | | | |
| 30142905 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297763 | Name on File | Address on File | | | | | | | |
| 30295877 | Name on File | Address on File | | | | | | | |
| 30149288 | Name on File | Address on File | | | | | | | |
| 30295227 | Name on File | Address on File | | | | | | | |
| 30125273 | Name on File | Address on File | | | | | | | |
| 30298098 | Name on File | Address on File | | | | | | | |
| 30295164 | Name on File | Address on File | | | | | | | |
| 30300117 | Name on File | Address on File | | | | | | | |
| 30299444 | Name on File | Address on File | | | | | | | |
| 30148806 | Name on File | Address on File | | | | | | | |
| 30300327 | Name on File | Address on File | | | | | | | |
| 30295455 | Name on File | Address on File | | | | | | | |
| 30144919 | Name on File | Address on File | | | | | | | |
| 30297836 | Name on File | Address on File | | | | | | | |
| 30298950 | Name on File | Address on File | | | | | | | |
| 30300910 | Name on File | Address on File | | | | | | | |
| 30147383 | Name on File | Address on File | | | | | | | |
| 30299104 | Name on File | Address on File | | | | | | | |
| 30294507 | Name on File | Address on File | | | | | | | |
| 30153484 | Name on File | Address on File | | | | | | | |
| 30300390 | Name on File | Address on File | | | | | | | |
| 30295257 | Name on File | Address on File | | | | | | | |
| 30300467 | Name on File | Address on File | | | | | | | |
| 30300983 | Name on File | Address on File | | | | | | | |
| 30294452 | Name on File | Address on File | | | | | | | |
| 30299208 | Name on File | Address on File | | | | | | | |
| 30547274 | Name on File | Address on File | | | | | | | |
| 30301053 | Name on File | Address on File | | | | | | | |
| 30296522 | Name on File | Address on File | | | | | | | |
| 30300099 | Name on File | Address on File | | | | | | | |
| 30294482 | Name on File | Address on File | | | | | | | |
| 30298548 | Name on File | Address on File | | | | | | | |
| 30299314 | Name on File | Address on File | | | | | | | |
| 30299330 | Name on File | Address on File | | | | | | | |
| 30300138 | Name on File | Address on File | | | | | | | |
| 30298561 | Name on File | Address on File | | | | | | | |
| 30296969 | Name on File | Address on File | | | | | | | |
| 30294818 | Name on File | Address on File | | | | | | | |
| 30299087 | Name on File | Address on File | | | | | | | |
| 30296850 | Name on File | Address on File | | | | | | | |
| 30294694 | Name on File | Address on File | | | | | | | |
| 30298492 | Name on File | Address on File | | | | | | | |
| 30300651 | Name on File | Address on File | | | | | | | |
| 30133320 | Name on File | Address on File | | | | | | | |
| 30298762 | Name on File | Address on File | | | | | | | |
| 30503606 | Name on File | Address on File | | | | | | | |
| 30298671 | Name on File | Address on File | | | | | | | |
| 30299996 | Name on File | Address on File | | | | | | | |
| 30300705 | Name on File | Address on File | | | | | | | |
| 30298040 | Name on File | Address on File | | | | | | | |
| 30296670 | Name on File | Address on File | | | | | | | |
| 30296020 | Name on File | Address on File | | | | | | | |
| 30299817 | Name on File | Address on File | | | | | | | |
| 30296766 | Name on File | Address on File | | | | | | | |
| 30294721 | Name on File | Address on File | | | | | | | |
| 30294673 | Name on File | Address on File | | | | | | | |
| 30137512 | Name on File | Address on File | | | | | | | |
| 30300518 | Name on File | Address on File | | | | | | | |
| 30301212 | Name on File | Address on File | | | | | | | |
| 30300321 | Name on File | Address on File | | | | | | | |
| 30129299 | Name on File | Address on File | | | | | | | |
| 30508317 | JPM Capital Corporation | Attn: Raj M. Kothari | 10 South Dearborn | 7th Floor | | Chicago | IL | 60603 | |
| 30508316 | JPM Capital Corporation | c/o Hunton Andrews Kurth LLP | Attn: Geoff Lorenz & Robert A. Rich | 200 Park Avenue | | New York | NY | 10166 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298107 | Name on File | Address on File | | | | | | | |
| 30299614 | Name on File | Address on File | | | | | | | |
| 30299197 | Name on File | Address on File | | | | | | | |
| 30295441 | Name on File | Address on File | | | | | | | |
| 30294641 | Name on File | Address on File | | | | | | | |
| 30297618 | Name on File | Address on File | | | | | | | |
| 30300016 | Name on File | Address on File | | | | | | | |
| 30297256 | Name on File | Address on File | | | | | | | |
| 30299026 | Name on File | Address on File | | | | | | | |
| 30297328 | Name on File | Address on File | | | | | | | |
| 30301103 | Name on File | Address on File | | | | | | | |
| 30131326 | Name on File | Address on File | | | | | | | |
| 30296860 | Name on File | Address on File | | | | | | | |
| 30298903 | Name on File | Address on File | | | | | | | |
| 30744993 | Name on File | Address on File | | | | | | | |
| 30296622 | Name on File | Address on File | | | | | | | |
| 30294336 | Name on File | Address on File | | | | | | | |
| 30299538 | Name on File | Address on File | | | | | | | |
| 30297129 | Name on File | Address on File | | | | | | | |
| 30296619 | Name on File | Address on File | | | | | | | |
| 30299049 | Name on File | Address on File | | | | | | | |
| 30296584 | Name on File | Address on File | | | | | | | |
| 30300366 | Name on File | Address on File | | | | | | | |
| 30150931 | Name on File | Address on File | | | | | | | |
| 30297434 | Name on File | Address on File | | | | | | | |
| 30298774 | Name on File | Address on File | | | | | | | |
| 30295962 | Name on File | Address on File | | | | | | | |
| 30152630 | Name on File | Address on File | | | | | | | |
| 30298889 | Name on File | Address on File | | | | | | | |
| 30300110 | Name on File | Address on File | | | | | | | |
| 30296939 | Name on File | Address on File | | | | | | | |
| 30133790 | Name on File | Address on File | | | | | | | |
| 30295888 | Name on File | Address on File | | | | | | | |
| 30297497 | Name on File | Address on File | | | | | | | |
| 30299578 | Name on File | Address on File | | | | | | | |
| 30297127 | Name on File | Address on File | | | | | | | |
| 30295109 | Name on File | Address on File | | | | | | | |
| 30296300 | Name on File | Address on File | | | | | | | |
| 30149242 | Name on File | Address on File | | | | | | | |
| 30300840 | Name on File | Address on File | | | | | | | |
| 30298206 | Name on File | Address on File | | | | | | | |
| 30136454 | Name on File | Address on File | | | | | | | |
| 30294399 | Name on File | Address on File | | | | | | | |
| 30131600 | Name on File | Address on File | | | | | | | |
| 30296462 | Name on File | Address on File | | | | | | | |
| 30300143 | Name on File | Address on File | | | | | | | |
| 30299717 | Name on File | Address on File | | | | | | | |
| 30295080 | Name on File | Address on File | | | | | | | |
| 30299833 | Name on File | Address on File | | | | | | | |
| 30144953 | Name on File | Address on File | | | | | | | |
| 30298533 | Name on File | Address on File | | | | | | | |
| 30301015 | Name on File | Address on File | | | | | | | |
| 30300064 | Name on File | Address on File | | | | | | | |
| 30294785 | Name on File | Address on File | | | | | | | |
| 30297387 | Name on File | Address on File | | | | | | | |
| 30299125 | Name on File | Address on File | | | | | | | |
| 30299355 | Name on File | Address on File | | | | | | | |
| 30301196 | Name on File | Address on File | | | | | | | |
| 30295241 | Name on File | Address on File | | | | | | | |
| 30296242 | Name on File | Address on File | | | | | | | |
| 30300612 | Name on File | Address on File | | | | | | | |
| 30296450 | Name on File | Address on File | | | | | | | |
| 30295556 | Name on File | Address on File | | | | | | | |
| 30300293 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294749 | Name on File | Address on File | | | | | | | |
| 30298052 | Name on File | Address on File | | | | | | | |
| 30297704 | Name on File | Address on File | | | | | | | |
| 30295965 | Name on File | Address on File | | | | | | | |
| 30295518 | Name on File | Address on File | | | | | | | |
| 30132720 | Name on File | Address on File | | | | | | | |
| 30297113 | Name on File | Address on File | | | | | | | |
| 30300492 | Name on File | Address on File | | | | | | | |
| 30295984 | Name on File | Address on File | | | | | | | |
| 30295419 | Name on File | Address on File | | | | | | | |
| 30298562 | Name on File | Address on File | | | | | | | |
| 30294946 | Name on File | Address on File | | | | | | | |
| 30297611 | Name on File | Address on File | | | | | | | |
| 30503557 | Name on File | Address on File | | | | | | | |
| 30119465 | Name on File | Address on File | | | | | | | |
| 30298898 | Name on File | Address on File | | | | | | | |
| 30294383 | Name on File | Address on File | | | | | | | |
| 30297826 | Name on File | Address on File | | | | | | | |
| 30299606 | Name on File | Address on File | | | | | | | |
| 30295359 | Name on File | Address on File | | | | | | | |
| 30140364 | Name on File | Address on File | | | | | | | |
| 30296557 | Name on File | Address on File | | | | | | | |
| 30299948 | Name on File | Address on File | | | | | | | |
| 30296200 | Name on File | Address on File | | | | | | | |
| 30299322 | Name on File | Address on File | | | | | | | |
| 30294918 | Name on File | Address on File | | | | | | | |
| 30300568 | Name on File | Address on File | | | | | | | |
| 30299258 | Name on File | Address on File | | | | | | | |
| 30299991 | Name on File | Address on File | | | | | | | |
| 30300353 | Name on File | Address on File | | | | | | | |
| 30378640 | Name on File | Address on File | | | | | | | |
| 30298973 | Name on File | Address on File | | | | | | | |
| 30295180 | Name on File | Address on File | | | | | | | |
| 30139924 | Name on File | Address on File | | | | | | | |
| 30297834 | Name on File | Address on File | | | | | | | |
| 30021429 | K&L GATES LLP | 210 SIXTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 30123122 | Name on File | Address on File | | | | | | | |
| 30138057 | Name on File | Address on File | | | | | | | |
| 30297702 | Name on File | Address on File | | | | | | | |
| 30299157 | Name on File | Address on File | | | | | | | |
| 30297733 | Name on File | Address on File | | | | | | | |
| 30297946 | Name on File | Address on File | | | | | | | |
| 30301115 | Name on File | Address on File | | | | | | | |
| 30295085 | Name on File | Address on File | | | | | | | |
| 30300040 | Name on File | Address on File | | | | | | | |
| 30299705 | Name on File | Address on File | | | | | | | |
| 30298285 | Name on File | Address on File | | | | | | | |
| 30294301 | Name on File | Address on File | | | | | | | |
| 30296355 | Name on File | Address on File | | | | | | | |
| 30296647 | Name on File | Address on File | | | | | | | |
| 30296015 | Name on File | Address on File | | | | | | | |
| 30295479 | Name on File | Address on File | | | | | | | |
| 30294698 | Name on File | Address on File | | | | | | | |
| 30298350 | Name on File | Address on File | | | | | | | |
| 30117752 | Name on File | Address on File | | | | | | | |
| 30297688 | Name on File | Address on File | | | | | | | |
| 30294577 | Name on File | Address on File | | | | | | | |
| 30299679 | Name on File | Address on File | | | | | | | |
| 30300780 | Name on File | Address on File | | | | | | | |
| 30300258 | Name on File | Address on File | | | | | | | |
| 30295293 | Name on File | Address on File | | | | | | | |
| 30124384 | Name on File | Address on File | | | | | | | |
| 30300587 | Name on File | Address on File | | | | | | | |
| 30300193 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299448 | Name on File | Address on File | | | | | | | |
| 30300820 | Name on File | Address on File | | | | | | | |
| 30133782 | Name on File | Address on File | | | | | | | |
| 30295914 | Name on File | Address on File | | | | | | | |
| 30294424 | Name on File | Address on File | | | | | | | |
| 30298460 | Name on File | Address on File | | | | | | | |
| 30295327 | Name on File | Address on File | | | | | | | |
| 30296317 | Name on File | Address on File | | | | | | | |
| 30295867 | Name on File | Address on File | | | | | | | |
| 30299508 | Name on File | Address on File | | | | | | | |
| 30298719 | Name on File | Address on File | | | | | | | |
| 30295424 | Name on File | Address on File | | | | | | | |
| 30294715 | Name on File | Address on File | | | | | | | |
| 30294185 | Name on File | Address on File | | | | | | | |
| 30133040 | Name on File | Address on File | | | | | | | |
| 30297750 | Name on File | Address on File | | | | | | | |
| 30300502 | Name on File | Address on File | | | | | | | |
| 30295006 | Name on File | Address on File | | | | | | | |
| 30126618 | Name on File | Address on File | | | | | | | |
| 30301132 | Name on File | Address on File | | | | | | | |
| 30301125 | Name on File | Address on File | | | | | | | |
| 30296789 | Name on File | Address on File | | | | | | | |
| 30300599 | Name on File | Address on File | | | | | | | |
| 30299394 | Name on File | Address on File | | | | | | | |
| 30300743 | Name on File | Address on File | | | | | | | |
| 30294271 | Name on File | Address on File | | | | | | | |
| 30297717 | Name on File | Address on File | | | | | | | |
| 30295450 | Name on File | Address on File | | | | | | | |
| 30298553 | Name on File | Address on File | | | | | | | |
| 30300328 | Name on File | Address on File | | | | | | | |
| 30297950 | Name on File | Address on File | | | | | | | |
| 30297239 | Name on File | Address on File | | | | | | | |
| 30294626 | Name on File | Address on File | | | | | | | |
| 30297761 | Name on File | Address on File | | | | | | | |
| 30299572 | Name on File | Address on File | | | | | | | |
| 30297709 | Name on File | Address on File | | | | | | | |
| 30295522 | Name on File | Address on File | | | | | | | |
| 30296019 | Name on File | Address on File | | | | | | | |
| 30152268 | Name on File | Address on File | | | | | | | |
| 30297176 | Name on File | Address on File | | | | | | | |
| 30299267 | Name on File | Address on File | | | | | | | |
| 30143623 | Name on File | Address on File | | | | | | | |
| 30294589 | Name on File | Address on File | | | | | | | |
| 30135263 | Name on File | Address on File | | | | | | | |
| 30298887 | Name on File | Address on File | | | | | | | |
| 30298619 | Name on File | Address on File | | | | | | | |
| 30296086 | Name on File | Address on File | | | | | | | |
| 30300791 | Name on File | Address on File | | | | | | | |
| 30146695 | Name on File | Address on File | | | | | | | |
| 30297338 | Name on File | Address on File | | | | | | | |
| 30300722 | Name on File | Address on File | | | | | | | |
| 30297900 | Name on File | Address on File | | | | | | | |
| 30295733 | Name on File | Address on File | | | | | | | |
| 30301523 | KAYO LLC DBA KAYO ENERGY | 1809 W. 4TH ST. | | | | TEMP | AZ | 85281 | |
| 30295358 | Name on File | Address on File | | | | | | | |
| 30296686 | Name on File | Address on File | | | | | | | |
| 30301128 | Name on File | Address on File | | | | | | | |
| 30294941 | Name on File | Address on File | | | | | | | |
| 30295514 | Name on File | Address on File | | | | | | | |
| 30295979 | Name on File | Address on File | | | | | | | |
| 30300049 | Name on File | Address on File | | | | | | | |
| 30297360 | Name on File | Address on File | | | | | | | |
| 30295902 | Name on File | Address on File | | | | | | | |
| 30294469 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300444 | Name on File | Address on File | | | | | | | |
| 30298203 | Name on File | Address on File | | | | | | | |
| 30297718 | Name on File | Address on File | | | | | | | |
| 30298664 | Name on File | Address on File | | | | | | | |
| 30294648 | Name on File | Address on File | | | | | | | |
| 30295339 | Name on File | Address on File | | | | | | | |
| 30294967 | Name on File | Address on File | | | | | | | |
| 30301042 | Name on File | Address on File | | | | | | | |
| 30510074 | Name on File | Address on File | | | | | | | |
| 30300252 | Name on File | Address on File | | | | | | | |
| 30297658 | Name on File | Address on File | | | | | | | |
| 30295381 | Name on File | Address on File | | | | | | | |
| 30298547 | Name on File | Address on File | | | | | | | |
| 30123705 | Name on File | Address on File | | | | | | | |
| 30297123 | Name on File | Address on File | | | | | | | |
| 30295975 | Name on File | Address on File | | | | | | | |
| 30298319 | Name on File | Address on File | | | | | | | |
| 30296139 | Name on File | Address on File | | | | | | | |
| 30297566 | Name on File | Address on File | | | | | | | |
| 30300556 | Name on File | Address on File | | | | | | | |
| 30296269 | Name on File | Address on File | | | | | | | |
| 30299722 | Name on File | Address on File | | | | | | | |
| 30300476 | Name on File | Address on File | | | | | | | |
| 30299712 | Name on File | Address on File | | | | | | | |
| 30294671 | Name on File | Address on File | | | | | | | |
| 30295946 | Name on File | Address on File | | | | | | | |
| 30295751 | Name on File | Address on File | | | | | | | |
| 30295044 | Name on File | Address on File | | | | | | | |
| 30296050 | Name on File | Address on File | | | | | | | |
| 30294988 | Name on File | Address on File | | | | | | | |
| 30150061 | Name on File | Address on File | | | | | | | |
| 30294342 | Name on File | Address on File | | | | | | | |
| 30296928 | Name on File | Address on File | | | | | | | |
| 30297823 | Name on File | Address on File | | | | | | | |
| 30296334 | Name on File | Address on File | | | | | | | |
| 30300992 | Name on File | Address on File | | | | | | | |
| 30297575 | Name on File | Address on File | | | | | | | |
| 30299627 | Name on File | Address on File | | | | | | | |
| 30299269 | Name on File | Address on File | | | | | | | |
| 30294384 | Name on File | Address on File | | | | | | | |
| 30298519 | Name on File | Address on File | | | | | | | |
| 30296126 | Name on File | Address on File | | | | | | | |
| 30295512 | Name on File | Address on File | | | | | | | |
| 30145067 | Name on File | Address on File | | | | | | | |
| 30122461 | Name on File | Address on File | | | | | | | |
| 30296463 | Name on File | Address on File | | | | | | | |
| 30301011 | Name on File | Address on File | | | | | | | |
| 30123274 | Name on File | Address on File | | | | | | | |
| 30294819 | Name on File | Address on File | | | | | | | |
| 30295074 | Name on File | Address on File | | | | | | | |
| 30295590 | Name on File | Address on File | | | | | | | |
| 30075378 | Name on File | Address on File | | | | | | | |
| 30298027 | Name on File | Address on File | | | | | | | |
| 30299938 | Name on File | Address on File | | | | | | | |
| 30300218 | Name on File | Address on File | | | | | | | |
| 30148711 | Name on File | Address on File | | | | | | | |
| 30294781 | Name on File | Address on File | | | | | | | |
| 30297450 | Name on File | Address on File | | | | | | | |
| 30299129 | Name on File | Address on File | | | | | | | |
| 30295973 | Name on File | Address on File | | | | | | | |
| 30296150 | Name on File | Address on File | | | | | | | |
| 30299928 | Name on File | Address on File | | | | | | | |
| 30299701 | Name on File | Address on File | | | | | | | |
| 30294833 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294899 | Name on File | Address on File | | | | | | | |
| 30300424 | Name on File | Address on File | | | | | | | |
| 30299624 | Name on File | Address on File | | | | | | | |
| 30298326 | Name on File | Address on File | | | | | | | |
| 30294370 | Name on File | Address on File | | | | | | | |
| 30133478 | Name on File | Address on File | | | | | | | |
| 30298448 | Name on File | Address on File | | | | | | | |
| 30298828 | Name on File | Address on File | | | | | | | |
| 30296645 | Name on File | Address on File | | | | | | | |
| 30296547 | Name on File | Address on File | | | | | | | |
| 30299669 | Name on File | Address on File | | | | | | | |
| 30300960 | Name on File | Address on File | | | | | | | |
| 30298127 | Name on File | Address on File | | | | | | | |
| 30300448 | Name on File | Address on File | | | | | | | |
| 30298179 | Name on File | Address on File | | | | | | | |
| 30295870 | Name on File | Address on File | | | | | | | |
| 30298225 | Name on File | Address on File | | | | | | | |
| 30295770 | Name on File | Address on File | | | | | | | |
| 30298910 | Name on File | Address on File | | | | | | | |
| 30295624 | Name on File | Address on File | | | | | | | |
| 30121875 | Name on File | Address on File | | | | | | | |
| 30146379 | Name on File | Address on File | | | | | | | |
| 30299678 | Name on File | Address on File | | | | | | | |
| 30122224 | Name on File | Address on File | | | | | | | |
| 30503669 | Name on File | Address on File | | | | | | | |
| 30296373 | Name on File | Address on File | | | | | | | |
| 30295761 | Name on File | Address on File | | | | | | | |
| 30296296 | Name on File | Address on File | | | | | | | |
| 30295451 | Name on File | Address on File | | | | | | | |
| 30439756 | KIC Restoration Inc | 14980 Amso St | | | | Poway | CA | 92064 | |
| 30301154 | Name on File | Address on File | | | | | | | |
| 30298843 | Name on File | Address on File | | | | | | | |
| 30295837 | Name on File | Address on File | | | | | | | |
| 30300589 | Name on File | Address on File | | | | | | | |
| 30295944 | Name on File | Address on File | | | | | | | |
| 30508678 | Name on File | Address on File | | | | | | | |
| 30300088 | Name on File | Address on File | | | | | | | |
| 30298868 | Name on File | Address on File | | | | | | | |
| 30297579 | Name on File | Address on File | | | | | | | |
| 30295219 | Name on File | Address on File | | | | | | | |
| 30294853 | Name on File | Address on File | | | | | | | |
| 30299631 | Name on File | Address on File | | | | | | | |
| 30298764 | Name on File | Address on File | | | | | | | |
| 30301106 | Name on File | Address on File | | | | | | | |
| 30300979 | Name on File | Address on File | | | | | | | |
| 30299668 | Name on File | Address on File | | | | | | | |
| 30294725 | Name on File | Address on File | | | | | | | |
| 30298084 | Name on File | Address on File | | | | | | | |
| 30295498 | Name on File | Address on File | | | | | | | |
| 30298144 | Name on File | Address on File | | | | | | | |
| 30297331 | Name on File | Address on File | | | | | | | |
| 30021519 | KIN HOME LLC | 2578 W 600 N | SUITE 100 | | | LINDON | UT | 84042 | |
| 30300620 | Name on File | Address on File | | | | | | | |
| 30027171 | Name on File | Address on File | | | | | | | |
| 30282168 | Kinneman Consulting LLC | Attn: Jeffrey Paul Kinneman | 2304 Harbor Chase Dr | | | PEARLAND | TX | 77584-3422 | |
| 30299428 | Name on File | Address on File | | | | | | | |
| 30295187 | Name on File | Address on File | | | | | | | |
| 30294850 | Name on File | Address on File | | | | | | | |
| 30547568 | Name on File | Address on File | | | | | | | |
| 30144132 | Name on File | Address on File | | | | | | | |
| 30297308 | Name on File | Address on File | | | | | | | |
| 30297788 | Name on File | Address on File | | | | | | | |
| 30503489 | Name on File | Address on File | | | | | | | |
| 30296745 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296080 | Name on File | Address on File | | | | | | | |
| 30503579 | Name on File | Address on File | | | | | | | |
| 30340253 | Name on File | Address on File | | | | | | | |
| 30340251 | Name on File | Address on File | | | | | | | |
| 30028976 | KRAMER ROOFING & EXTERIORS | SABRA EGBERT | 1113 WANDERING BROOK ST | | | MAGNOLIA | TX | 77354 | |
| 30028979 | KRANNICH SOLAR EAST, LLC | 75 TWINBRIDGE DRIVE | SUITE II | | | PENNSAUKEN | NJ | 08110 | |
| 30298725 | Name on File | Address on File | | | | | | | |
| 30295015 | Name on File | Address on File | | | | | | | |
| 30141100 | Name on File | Address on File | | | | | | | |
| 30294186 | Name on File | Address on File | | | | | | | |
| 30299828 | Name on File | Address on File | | | | | | | |
| 30299857 | Name on File | Address on File | | | | | | | |
| 30297654 | Name on File | Address on File | | | | | | | |
| 30296032 | Name on File | Address on File | | | | | | | |
| 30298884 | Name on File | Address on File | | | | | | | |
| 30297233 | Name on File | Address on File | | | | | | | |
| 30300352 | Name on File | Address on File | | | | | | | |
| 30295418 | Name on File | Address on File | | | | | | | |
| 30301180 | Name on File | Address on File | | | | | | | |
| 30028984 | KROLL BOND RATING AGENCY, INC. | 805 THIRD AVENUE | 29TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30519077 | Kroll Bond Rating Agency, LLC | Attn: Legal Department | 805 Third Avenue | 29th Floor | | New York | NY | 10022 | |
| 30518679 | Name on File | Address on File | | | | | | | |
| 30301067 | Name on File | Address on File | | | | | | | |
| 30300134 | Name on File | Address on File | | | | | | | |
| 30297805 | Name on File | Address on File | | | | | | | |
| 30297254 | Name on File | Address on File | | | | | | | |
| 30299018 | Name on File | Address on File | | | | | | | |
| 30299953 | Name on File | Address on File | | | | | | | |
| 30505062 | Name on File | Address on File | | | | | | | |
| 30298714 | Name on File | Address on File | | | | | | | |
| 30300162 | Name on File | Address on File | | | | | | | |
| 30155181 | Name on File | Address on File | | | | | | | |
| 30027218 | KUUBIX ENERGY INC. | 8200 W. DOE AVE | | | | VISALIA | CA | 93291 | |
| 30301544 | KUUBIX GLOBAL LLC | 1017 N CITRUS CT | | | | VISALIA | CA | 93292-4102 | |
| 30027223 | KUYKENDALL SOLAR DBA KS ELECTRIC | 40380 BRICKYARD DRIVE | | | | MADERA | CA | 93636 | |
| 30297140 | Name on File | Address on File | | | | | | | |
| 30473567 | Name on File | Address on File | | | | | | | |
| 30473568 | Name on File | Address on File | | | | | | | |
| 30299954 | Name on File | Address on File | | | | | | | |
| 30300639 | Name on File | Address on File | | | | | | | |
| 30298421 | Name on File | Address on File | | | | | | | |
| 30301210 | Name on File | Address on File | | | | | | | |
| 30298185 | Name on File | Address on File | | | | | | | |
| 30296386 | Name on File | Address on File | | | | | | | |
| 30296043 | Name on File | Address on File | | | | | | | |
| 30300172 | Name on File | Address on File | | | | | | | |
| 30296483 | Name on File | Address on File | | | | | | | |
| 30298768 | Name on File | Address on File | | | | | | | |
| 30506372 | Name on File | Address on File | | | | | | | |
| 30506374 | Name on File | Address on File | | | | | | | |
| 30297869 | Name on File | Address on File | | | | | | | |
| 30496246 | Name on File | Address on File | | | | | | | |
| 30295543 | Name on File | Address on File | | | | | | | |
| 30126641 | Name on File | Address on File | | | | | | | |
| 30294634 | Name on File | Address on File | | | | | | | |
| 30294650 | Name on File | Address on File | | | | | | | |
| 30751619 | Name on File | Address on File | | | | | | | |
| 30142411 | Name on File | Address on File | | | | | | | |
| 30295454 | Name on File | Address on File | | | | | | | |
| 30117715 | Name on File | Address on File | | | | | | | |
| 30498072 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30503547 | Name on File | Address on File | | | | | | | |
| 30503150 | Name on File | Address on File | | | | | | | |
| 30512477 | Name on File | Address on File | | | | | | | |
| 30021603 | LANGUAGE SERVICES ASSOCIATES INC | 455 BUSINESS CENTER DRIVE | SUITE 100 | | | HORSHAM | PA | 19044 | |
| 30300920 | Name on File | Address on File | | | | | | | |
| 30300972 | Name on File | Address on File | | | | | | | |
| 30547373 | Name on File | Address on File | | | | | | | |
| 30297225 | Name on File | Address on File | | | | | | | |
| 30297857 | Name on File | Address on File | | | | | | | |
| 30300865 | Name on File | Address on File | | | | | | | |
| 30299804 | Name on File | Address on File | | | | | | | |
| 30299126 | Name on File | Address on File | | | | | | | |
| 30299213 | Name on File | Address on File | | | | | | | |
| 30295732 | Name on File | Address on File | | | | | | | |
| 30299040 | Name on File | Address on File | | | | | | | |
| 30296298 | Name on File | Address on File | | | | | | | |
| 30297418 | Name on File | Address on File | | | | | | | |
| 30298964 | Name on File | Address on File | | | | | | | |
| 30503619 | Name on File | Address on File | | | | | | | |
| 30296722 | Name on File | Address on File | | | | | | | |
| 30295082 | Name on File | Address on File | | | | | | | |
| 30295544 | Name on File | Address on File | | | | | | | |
| 30297467 | Name on File | Address on File | | | | | | | |
| 30295228 | Name on File | Address on File | | | | | | | |
| 30133885 | Name on File | Address on File | | | | | | | |
| 30298935 | Name on File | Address on File | | | | | | | |
| 30300423 | Name on File | Address on File | | | | | | | |
| 30295848 | Name on File | Address on File | | | | | | | |
| 30300491 | Name on File | Address on File | | | | | | | |
| 30300089 | Name on File | Address on File | | | | | | | |
| 30300213 | Name on File | Address on File | | | | | | | |
| 30300993 | Name on File | Address on File | | | | | | | |
| 30298401 | Name on File | Address on File | | | | | | | |
| 30297850 | Name on File | Address on File | | | | | | | |
| 30299743 | Name on File | Address on File | | | | | | | |
| 30300373 | Name on File | Address on File | | | | | | | |
| 30297533 | Name on File | Address on File | | | | | | | |
| 30296023 | Name on File | Address on File | | | | | | | |
| 30299271 | Name on File | Address on File | | | | | | | |
| 30298535 | Name on File | Address on File | | | | | | | |
| 30299809 | Name on File | Address on File | | | | | | | |
| 30300075 | Name on File | Address on File | | | | | | | |
| 30297430 | Name on File | Address on File | | | | | | | |
| 30300091 | Name on File | Address on File | | | | | | | |
| 30299130 | Name on File | Address on File | | | | | | | |
| 30298480 | Name on File | Address on File | | | | | | | |
| 30299216 | Name on File | Address on File | | | | | | | |
| 30298284 | Name on File | Address on File | | | | | | | |
| 30294308 | Name on File | Address on File | | | | | | | |
| 30300580 | Name on File | Address on File | | | | | | | |
| 30027392 | LAW ENFORCEMENT ADMINISTRATIVE & MANAGEMENT SERVICES | 16225 PARK TEN PLACE | STE 500 | | | HOUSTON | TX | 77084 | |
| 30512394 | Name on File | Address on File | | | | | | | |
| 30021618 | LAW OFFICES OF HILARY B MILLER | 500 WEST PUTNAM AVENUE | SUITE 400 | | | GREENWICH | CT | 06830-6096 | |
| 30296263 | Name on File | Address on File | | | | | | | |
| 30295192 | Name on File | Address on File | | | | | | | |
| 30296255 | Name on File | Address on File | | | | | | | |
| 30294915 | Name on File | Address on File | | | | | | | |
| 30295912 | Name on File | Address on File | | | | | | | |
| 30299310 | Name on File | Address on File | | | | | | | |
| 30503507 | Name on File | Address on File | | | | | | | |
| 30296304 | Name on File | Address on File | | | | | | | |
| 30300527 | Name on File | Address on File | | | | | | | |
| 30519114 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297851 | Name on File | Address on File | | | | | | | |
| 30295287 | Name on File | Address on File | | | | | | | |
| 30296603 | Name on File | Address on File | | | | | | | |
| 30503657 | Name on File | Address on File | | | | | | | |
| 30298155 | Name on File | Address on File | | | | | | | |
| 30519050 | Name on File | Address on File | | | | | | | |
| 30519051 | Name on File | Address on File | | | | | | | |
| 30297855 | Name on File | Address on File | | | | | | | |
| 30297912 | Name on File | Address on File | | | | | | | |
| 30300856 | Name on File | Address on File | | | | | | | |
| 30484062 | Name on File | Address on File | | | | | | | |
| 30038938 | Name on File | Address on File | | | | | | | |
| 30021647 | LEEDS PROFESSIONAL RESOURCES LLC | 9155 S DADELAND BLVD | SUITE 1100 | | | MIAMI | FL | 33156 | |
| 30112275 | Leeds Professional Resources, LLC | 9155 South Dadeland Blvd | Suite 1100 | | | Miami | FL | 33156 | |
| 30297337 | Name on File | Address on File | | | | | | | |
| 30295350 | Name on File | Address on File | | | | | | | |
| 30301525 | LEGION SOLAR POWER LLC | 3945 W CHEYENNE AVE | STE 204 | | | NORTH LAS VEGAS | NV | 89032 | |
| 30298686 | Name on File | Address on File | | | | | | | |
| 30299419 | Name on File | Address on File | | | | | | | |
| 30299158 | Name on File | Address on File | | | | | | | |
| 30296692 | Name on File | Address on File | | | | | | | |
| 30274788 | Name on File | Address on File | | | | | | | |
| 30029021 | LENNAR CORPORATION | 5505 WATERFORD DISTRICT DRIVE | | | | MIAMI | FL | 33126 | |
| 30512815 | Lennar Corporation | Attn: Alexander J Nicas | The New York Times Building, 620 8th Avenue | | | New York | NY | 10018 | |
| 30512816 | Lennar Corporation | Attn: General Counsel | 5505 Waterford District Drive | | | Miami | FL | 33126 | |
| 30301178 | Name on File | Address on File | | | | | | | |
| 30299166 | Name on File | Address on File | | | | | | | |
| 30297441 | Name on File | Address on File | | | | | | | |
| 30297777 | Name on File | Address on File | | | | | | | |
| 30300039 | Name on File | Address on File | | | | | | | |
| 30513897 | Name on File | Address on File | | | | | | | |
| 30117887 | Name on File | Address on File | | | | | | | |
| 30118496 | Name on File | Address on File | | | | | | | |
| 30297988 | Name on File | Address on File | | | | | | | |
| 30300711 | Name on File | Address on File | | | | | | | |
| 30300251 | Name on File | Address on File | | | | | | | |
| 30297090 | Name on File | Address on File | | | | | | | |
| 30027000 | LEONARD ROOFING INC | 43280 BUSINESS PARK DR | STE 107 | | | TEMECULA | CA | 92591 | |
| 30299053 | Name on File | Address on File | | | | | | | |
| 30519016 | Name on File | Address on File | | | | | | | |
| 30294232 | Name on File | Address on File | | | | | | | |
| 30296073 | Name on File | Address on File | | | | | | | |
| 30296908 | Name on File | Address on File | | | | | | | |
| 30300312 | Name on File | Address on File | | | | | | | |
| 30300319 | Name on File | Address on File | | | | | | | |
| 30295156 | Name on File | Address on File | | | | | | | |
| 30296036 | Name on File | Address on File | | | | | | | |
| 30300360 | Name on File | Address on File | | | | | | | |
| 30300776 | Name on File | Address on File | | | | | | | |
| 30300881 | Name on File | Address on File | | | | | | | |
| 30295805 | Name on File | Address on File | | | | | | | |
| 30296383 | Name on File | Address on File | | | | | | | |
| 30137253 | Name on File | Address on File | | | | | | | |
| 30299666 | Name on File | Address on File | | | | | | | |
| 30118426 | Name on File | Address on File | | | | | | | |
| 30295294 | Name on File | Address on File | | | | | | | |
| 30300888 | Name on File | Address on File | | | | | | | |
| 30298354 | Name on File | Address on File | | | | | | | |
| 30294855 | Name on File | Address on File | | | | | | | |
| 30297549 | Name on File | Address on File | | | | | | | |
| 30298777 | Name on File | Address on File | | | | | | | |
| 30297249 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300324 | Name on File | Address on File | | | | | | | |
| 30300067 | Name on File | Address on File | | | | | | | |
| 30295342 | Name on File | Address on File | | | | | | | |
| 30300554 | Name on File | Address on File | | | | | | | |
| 30295001 | Name on File | Address on File | | | | | | | |
| 30300216 | Name on File | Address on File | | | | | | | |
| 30296344 | Name on File | Address on File | | | | | | | |
| 30296504 | Name on File | Address on File | | | | | | | |
| 30506994 | Name on File | Address on File | | | | | | | |
| 30297975 | Name on File | Address on File | | | | | | | |
| 30554006 | Name on File | Address on File | | | | | | | |
| 30518883 | LGCY Installation Services | 3333 Digital Drive | Suite 600 | | | Lehi | UT | 84043 | |
| 30519068 | LGCY Installation Services and LGCY Power | 3333 Digital Drive | Suite 600 | | | Lehi | UT | 84043 | |
| 30296507 | Name on File | Address on File | | | | | | | |
| 30299065 | Name on File | Address on File | | | | | | | |
| 30453565 | Liberty Mutual Insurance Company | 225 Borthwick Ave | | | | Portsmouth | NH | 03801 | |
| 30453566 | Liberty Mutual Insurance Company | PO Box 91012 | | | | Chicago | IL | 60680-1110 | |
| 30296294 | Name on File | Address on File | | | | | | | |
| 30518651 | LibreMax Capital, LLC | Attn: General Counsel | 601 Lexington Avenue | 30th Floor | | New York | NY | 10022 | |
| 30021685 | LIEN SOLUTIONS | CT CORPORATION SYSTEM | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| 30295501 | Name on File | Address on File | | | | | | | |
| 30298443 | Name on File | Address on File | | | | | | | |
| 30298916 | Name on File | Address on File | | | | | | | |
| 30296757 | Name on File | Address on File | | | | | | | |
| 30296372 | Name on File | Address on File | | | | | | | |
| 30152573 | Name on File | Address on File | | | | | | | |
| 30301227 | Name on File | Address on File | | | | | | | |
| 30298727 | Name on File | Address on File | | | | | | | |
| 30475970 | Name on File | Address on File | | | | | | | |
| 30299765 | Name on File | Address on File | | | | | | | |
| 30295431 | Name on File | Address on File | | | | | | | |
| 30295222 | Name on File | Address on File | | | | | | | |
| 30298769 | Name on File | Address on File | | | | | | | |
| 30300810 | Name on File | Address on File | | | | | | | |
| 30298738 | Name on File | Address on File | | | | | | | |
| 30297516 | Name on File | Address on File | | | | | | | |
| 30299227 | Name on File | Address on File | | | | | | | |
| 30143400 | Name on File | Address on File | | | | | | | |
| 30139712 | Name on File | Address on File | | | | | | | |
| 30298392 | Name on File | Address on File | | | | | | | |
| 30297452 | Name on File | Address on File | | | | | | | |
| 30297925 | Name on File | Address on File | | | | | | | |
| 30294890 | Name on File | Address on File | | | | | | | |
| 30296031 | Name on File | Address on File | | | | | | | |
| 30295872 | Name on File | Address on File | | | | | | | |
| 30296345 | Name on File | Address on File | | | | | | | |
| 30153278 | Name on File | Address on File | | | | | | | |
| 30295323 | Name on File | Address on File | | | | | | | |
| 30300677 | Name on File | Address on File | | | | | | | |
| 30300201 | Name on File | Address on File | | | | | | | |
| 30296986 | Name on File | Address on File | | | | | | | |
| 30296738 | Name on File | Address on File | | | | | | | |
| 30295069 | Name on File | Address on File | | | | | | | |
| 30299676 | Name on File | Address on File | | | | | | | |
| 30029035 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| 30029036 | LINKSQUARES INC. | 38 CHAUNCY STREET | SUITE 1100 | | | BOSTON | MA | 02111 | |
| 30029039 | LINKUS | 18631 LLOYD LANE | | | | ANDERSON | CA | 96007 | |
| 30519041 | Linkus Enterprises, LLC | 1261 S 820 E #300 | | | | American Fork | UT | 84042 | |
| 30299769 | Name on File | Address on File | | | | | | | |
| 30300595 | Name on File | Address on File | | | | | | | |
| 30301096 | Name on File | Address on File | | | | | | | |
| 30297401 | Name on File | Address on File | | | | | | | |
| 30299383 | Name on File | Address on File | | | | | | | |
| 30296865 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299405 | Name on File | Address on File | | | | | | | |
| 30294878 | Name on File | Address on File | | | | | | | |
| 30299066 | Name on File | Address on File | | | | | | | |
| 30298888 | Name on File | Address on File | | | | | | | |
| 30298520 | Name on File | Address on File | | | | | | | |
| 30300825 | Name on File | Address on File | | | | | | | |
| 30298641 | Name on File | Address on File | | | | | | | |
| 30503655 | Name on File | Address on File | | | | | | | |
| 30518665 | Name on File | Address on File | | | | | | | |
| 30299235 | Name on File | Address on File | | | | | | | |
| 30295954 | Name on File | Address on File | | | | | | | |
| 30299710 | Name on File | Address on File | | | | | | | |
| 30295758 | Name on File | Address on File | | | | | | | |
| 30296693 | Name on File | Address on File | | | | | | | |
| 30301049 | Name on File | Address on File | | | | | | | |
| 30295177 | Name on File | Address on File | | | | | | | |
| 30135363 | Name on File | Address on File | | | | | | | |
| 30295436 | Name on File | Address on File | | | | | | | |
| 30298159 | Name on File | Address on File | | | | | | | |
| 30297130 | Name on File | Address on File | | | | | | | |
| 30295083 | Name on File | Address on File | | | | | | | |
| 30134767 | Name on File | Address on File | | | | | | | |
| 30299143 | Name on File | Address on File | | | | | | | |
| 30513622 | Name on File | Address on File | | | | | | | |
| 30519003 | Name on File | Address on File | | | | | | | |
| 30519002 | Name on File | Address on File | | | | | | | |
| 30511994 | Name on File | Address on File | | | | | | | |
| 30500658 | Name on File | Address on File | | | | | | | |
| 30358387 | Name on File | Address on File | | | | | | | |
| 30519948 | Name on File | Address on File | | | | | | | |
| 30299392 | Name on File | Address on File | | | | | | | |
| 30298484 | Name on File | Address on File | | | | | | | |
| 30301050 | Name on File | Address on File | | | | | | | |
| 30298209 | Name on File | Address on File | | | | | | | |
| 30294540 | Name on File | Address on File | | | | | | | |
| 30298897 | Name on File | Address on File | | | | | | | |
| 30298015 | Name on File | Address on File | | | | | | | |
| 30294797 | Name on File | Address on File | | | | | | | |
| 30297289 | Name on File | Address on File | | | | | | | |
| 30296013 | Name on File | Address on File | | | | | | | |
| 30135711 | Name on File | Address on File | | | | | | | |
| 30134001 | Name on File | Address on File | | | | | | | |
| 30294929 | Name on File | Address on File | | | | | | | |
| 30294387 | Name on File | Address on File | | | | | | | |
| 30301063 | Name on File | Address on File | | | | | | | |
| 30296044 | Name on File | Address on File | | | | | | | |
| 30300530 | Name on File | Address on File | | | | | | | |
| 30299721 | Name on File | Address on File | | | | | | | |
| 30294525 | Name on File | Address on File | | | | | | | |
| 30300629 | Name on File | Address on File | | | | | | | |
| 30297868 | Name on File | Address on File | | | | | | | |
| 30295215 | Name on File | Address on File | | | | | | | |
| 30298775 | Name on File | Address on File | | | | | | | |
| 30298509 | Name on File | Address on File | | | | | | | |
| 30297311 | Name on File | Address on File | | | | | | | |
| 30297038 | Name on File | Address on File | | | | | | | |
| 30296728 | Name on File | Address on File | | | | | | | |
| 30295231 | Name on File | Address on File | | | | | | | |
| 30295243 | Name on File | Address on File | | | | | | | |
| 30298709 | Name on File | Address on File | | | | | | | |
| 30294580 | Name on File | Address on File | | | | | | | |
| 30298449 | Name on File | Address on File | | | | | | | |
| 30128629 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294449 | Name on File | Address on File | | | | | | | |
| 30297361 | Name on File | Address on File | | | | | | | |
| 30298993 | Name on File | Address on File | | | | | | | |
| 30297207 | Name on File | Address on File | | | | | | | |
| 30297079 | Name on File | Address on File | | | | | | | |
| 30145843 | Name on File | Address on File | | | | | | | |
| 30188315 | Louisiana Department of Revenue | P.O.Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 30295429 | Name on File | Address on File | | | | | | | |
| 30081353 | Loveland Roofing, Inc. | 1715 Newcastle Road | | | | Newcastle | CA | 95658 | |
| 30297179 | Name on File | Address on File | | | | | | | |
| 30299455 | Name on File | Address on File | | | | | | | |
| 30298458 | Name on File | Address on File | | | | | | | |
| 30505648 | Name on File | Address on File | | | | | | | |
| 30021778 | LRN CORPORATION | 41 MADISON AVE | FL 30 | | | NEW YORK | NY | 10010 | |
| 30145158 | Name on File | Address on File | | | | | | | |
| 30298357 | Name on File | Address on File | | | | | | | |
| 30297630 | Name on File | Address on File | | | | | | | |
| 30300509 | Name on File | Address on File | | | | | | | |
| 30295790 | Name on File | Address on File | | | | | | | |
| 30295630 | Name on File | Address on File | | | | | | | |
| 30300387 | Name on File | Address on File | | | | | | | |
| 30296561 | Name on File | Address on File | | | | | | | |
| 30294236 | Name on File | Address on File | | | | | | | |
| 30299622 | Name on File | Address on File | | | | | | | |
| 30299941 | Name on File | Address on File | | | | | | | |
| 30299008 | Name on File | Address on File | | | | | | | |
| 30296550 | Name on File | Address on File | | | | | | | |
| 30294421 | Name on File | Address on File | | | | | | | |
| 30298946 | Name on File | Address on File | | | | | | | |
| 30121271 | Name on File | Address on File | | | | | | | |
| 30299634 | Name on File | Address on File | | | | | | | |
| 30299460 | Name on File | Address on File | | | | | | | |
| 30300953 | Name on File | Address on File | | | | | | | |
| 30296951 | Name on File | Address on File | | | | | | | |
| 30299173 | Name on File | Address on File | | | | | | | |
| 30139978 | Name on File | Address on File | | | | | | | |
| 30123806 | Name on File | Address on File | | | | | | | |
| 30295106 | Name on File | Address on File | | | | | | | |
| 30296932 | Name on File | Address on File | | | | | | | |
| 30126537 | Name on File | Address on File | | | | | | | |
| 30127139 | Name on File | Address on File | | | | | | | |
| 30297944 | Name on File | Address on File | | | | | | | |
| 30298194 | Name on File | Address on File | | | | | | | |
| 30296075 | Name on File | Address on File | | | | | | | |
| 30149917 | Name on File | Address on File | | | | | | | |
| 30296440 | Name on File | Address on File | | | | | | | |
| 30299512 | Name on File | Address on File | | | | | | | |
| 30124269 | Name on File | Address on File | | | | | | | |
| 30299581 | Name on File | Address on File | | | | | | | |
| 30297370 | Name on File | Address on File | | | | | | | |
| 30299840 | Name on File | Address on File | | | | | | | |
| 30294766 | Name on File | Address on File | | | | | | | |
| 30300695 | Name on File | Address on File | | | | | | | |
| 30301158 | Name on File | Address on File | | | | | | | |
| 30294957 | Name on File | Address on File | | | | | | | |
| 30298953 | Name on File | Address on File | | | | | | | |
| 30295528 | Name on File | Address on File | | | | | | | |
| 30295506 | Name on File | Address on File | | | | | | | |
| 30297292 | Name on File | Address on File | | | | | | | |
| 30300063 | Name on File | Address on File | | | | | | | |
| 30298645 | Name on File | Address on File | | | | | | | |
| 30297919 | Name on File | Address on File | | | | | | | |
| 30297230 | Name on File | Address on File | | | | | | | |
| 30085998 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298253 | Name on File | Address on File | | | | | | | |
| 30295777 | Name on File | Address on File | | | | | | | |
| 30298289 | Name on File | Address on File | | | | | | | |
| 30029048 | LUMECO ENERGY LLC | 8643 CHERRY LN | | | | LAUREL | MD | 20707 | |
| 30029049 | LUMEN TECHNOLOGIES DBA LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | LEVEL 3 FINANCING INC | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| 30029050 | LUMINA SOLAR INC. | 3701 COMMERCE DRIVE | | | | BALTIMORE | MD | 21227 | |
| 30503011 | Lumina Solar, Inc. | c/o Legal Department | Sean P. Hatley | 3600 Commerce Dr. | Suite 601 | Halethorpe | MD | 21227 | |
| 30518385 | Lumina Sun Smart Home LLC | 114 Morlake Dr | Ste 201 | | | Mooresville | NC | 28117 | |
| 30029057 | LUMIO HX, INC. | 1550 W. DIGITAL DR. | STE 500 | | | LEHI | UT | 84043 | |
| 30021798 | LUNEX POWER, INC. | 4721 N. GRADY AVE. | | | | TAMPA | FL | 33614 | |
| 30295903 | Name on File | Address on File | | | | | | | |
| 30295709 | Name on File | Address on File | | | | | | | |
| 30301205 | Name on File | Address on File | | | | | | | |
| 30296025 | Name on File | Address on File | | | | | | | |
| 30300033 | Name on File | Address on File | | | | | | | |
| 30300673 | Name on File | Address on File | | | | | | | |
| 30300605 | Name on File | Address on File | | | | | | | |
| 30486851 | Name on File | Address on File | | | | | | | |
| 30294431 | Name on File | Address on File | | | | | | | |
| 30296030 | Name on File | Address on File | | | | | | | |
| 30300283 | Name on File | Address on File | | | | | | | |
| 30297495 | Name on File | Address on File | | | | | | | |
| 30297703 | Name on File | Address on File | | | | | | | |
| 30497352 | Name on File | Address on File | | | | | | | |
| 30298323 | Name on File | Address on File | | | | | | | |
| 30029068 | LYNDEN AIR FREIGHT, INC. DBA LYNDEN INTERNATIONAL | LYNDEN LOGISTICS INC | 18000 INTERNATIONAL BLVD. | SUITE 800 | | SEATTLE | WA | 98188 | |
| 30294888 | Name on File | Address on File | | | | | | | |
| 30135575 | Name on File | Address on File | | | | | | | |
| 30297931 | Name on File | Address on File | | | | | | | |
| 30300715 | Name on File | Address on File | | | | | | | |
| 30300297 | Name on File | Address on File | | | | | | | |
| 30298418 | Name on File | Address on File | | | | | | | |
| 30299787 | Name on File | Address on File | | | | | | | |
| 30297154 | Name on File | Address on File | | | | | | | |
| 30300935 | Name on File | Address on File | | | | | | | |
| 30295820 | Name on File | Address on File | | | | | | | |
| 30297054 | Name on File | Address on File | | | | | | | |
| 30503631 | Name on File | Address on File | | | | | | | |
| 30295302 | Name on File | Address on File | | | | | | | |
| 30294882 | Name on File | Address on File | | | | | | | |
| 30298831 | Name on File | Address on File | | | | | | | |
| 30297316 | Name on File | Address on File | | | | | | | |
| 30512674 | Mac Murray & Shuster LLP | 6525 W Campus Oval #210 | | | | New Albany | OH | 43054 | |
| 30021812 | MAC MURRAY & SHUSTER LLP | 6525 WEST CAMPUS OVAL | SUITE 210 | | | NEW ALBANY | OH | 43054 | |
| 30021813 | MACABACUS INC | 228 PARK AVE S | PMB19912 | | | NEW YORK | NY | 10003-1502 | |
| 30297657 | Name on File | Address on File | | | | | | | |
| 30518946 | Name on File | Address on File | | | | | | | |
| 30518753 | Name on File | Address on File | | | | | | | |
| 30518915 | Name on File | Address on File | | | | | | | |
| 30503535 | Name on File | Address on File | | | | | | | |
| 30299048 | Name on File | Address on File | | | | | | | |
| 30294429 | Name on File | Address on File | | | | | | | |
| 30295578 | Name on File | Address on File | | | | | | | |
| 30514035 | Name on File | Address on File | | | | | | | |
| 30294359 | Name on File | Address on File | | | | | | | |
| 30300994 | Name on File | Address on File | | | | | | | |
| 30295138 | Name on File | Address on File | | | | | | | |
| 30297371 | Name on File | Address on File | | | | | | | |
| 30297685 | Name on File | Address on File | | | | | | | |
| 30299556 | Name on File | Address on File | | | | | | | |
| 30050042 | Name on File | Address on File | | | | | | | |
| 30298140 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30502842 | Name on File | Address on File | | | | | | | |
| 30503267 | Name on File | Address on File | | | | | | | |
| 30298825 | Name on File | Address on File | | | | | | | |
| 30496852 | Name on File | Address on File | | | | | | | |
| 30295235 | Name on File | Address on File | | | | | | | |
| 30297742 | Name on File | Address on File | | | | | | | |
| 30296387 | Name on File | Address on File | | | | | | | |
| 30296697 | Name on File | Address on File | | | | | | | |
| 30297138 | Name on File | Address on File | | | | | | | |
| 30295700 | Name on File | Address on File | | | | | | | |
| 30021830 | MALAMA SOLAR LLC | 111 SAND ISLAND ACCESS RD. | | | | HONOLULU | HI | 96819 | |
| 30299899 | Name on File | Address on File | | | | | | | |
| 30294826 | Name on File | Address on File | | | | | | | |
| 30294434 | Name on File | Address on File | | | | | | | |
| 30503581 | Name on File | Address on File | | | | | | | |
| 30503583 | Name on File | Address on File | | | | | | | |
| 30294745 | Name on File | Address on File | | | | | | | |
| 30298231 | Name on File | Address on File | | | | | | | |
| 30136623 | Name on File | Address on File | | | | | | | |
| 30297963 | Name on File | Address on File | | | | | | | |
| 30086389 | Name on File | Address on File | | | | | | | |
| 30519161 | Mandalay Homes | 3013 Centerpointe East Drive | Unit C | | | Prescott | AZ | 86301 | |
| 30294353 | Name on File | Address on File | | | | | | | |
| 30300209 | Name on File | Address on File | | | | | | | |
| 30296575 | Name on File | Address on File | | | | | | | |
| 30301179 | Name on File | Address on File | | | | | | | |
| 30299940 | Name on File | Address on File | | | | | | | |
| 30518688 | Name on File | Address on File | | | | | | | |
| 30297591 | Name on File | Address on File | | | | | | | |
| 30134020 | Name on File | Address on File | | | | | | | |
| 30294783 | Name on File | Address on File | | | | | | | |
| 30294247 | Name on File | Address on File | | | | | | | |
| 30295338 | Name on File | Address on File | | | | | | | |
| 30134864 | Name on File | Address on File | | | | | | | |
| 30133457 | Name on File | Address on File | | | | | | | |
| 30133841 | Name on File | Address on File | | | | | | | |
| 30126565 | Name on File | Address on File | | | | | | | |
| 30298368 | Name on File | Address on File | | | | | | | |
| 30134009 | Name on File | Address on File | | | | | | | |
| 30300689 | Name on File | Address on File | | | | | | | |
| 30298361 | Name on File | Address on File | | | | | | | |
| 30294966 | Name on File | Address on File | | | | | | | |
| 30298891 | Name on File | Address on File | | | | | | | |
| 30117522 | Name on File | Address on File | | | | | | | |
| 30295160 | Name on File | Address on File | | | | | | | |
| 30169729 | Name on File | Address on File | | | | | | | |
| 30169727 | Name on File | Address on File | | | | | | | |
| 30296376 | Name on File | Address on File | | | | | | | |
| 30300455 | Name on File | Address on File | | | | | | | |
| 30296121 | Name on File | Address on File | | | | | | | |
| 30295566 | Name on File | Address on File | | | | | | | |
| 30148194 | Name on File | Address on File | | | | | | | |
| 30300331 | Name on File | Address on File | | | | | | | |
| 30118718 | Name on File | Address on File | | | | | | | |
| 30294620 | Name on File | Address on File | | | | | | | |
| 30297464 | Name on File | Address on File | | | | | | | |
| 30300274 | Name on File | Address on File | | | | | | | |
| 30296085 | Name on File | Address on File | | | | | | | |
| 30296563 | Name on File | Address on File | | | | | | | |
| 30294976 | Name on File | Address on File | | | | | | | |
| 30294245 | Name on File | Address on File | | | | | | | |
| 30295580 | Name on File | Address on File | | | | | | | |
| 30299505 | Name on File | Address on File | | | | | | | |
| 30298034 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294382 | Name on File | Address on File | | | | | | | |
| 30295269 | Name on File | Address on File | | | | | | | |
| 30292103 | Marco Roofing | Attn: Miriam Nancy Hernandez | 1365 Calle Tulipan | | | Thousand Oaks | CA | 91360 | |
| 30294422 | Name on File | Address on File | | | | | | | |
| 30296370 | Name on File | Address on File | | | | | | | |
| 30297216 | Name on File | Address on File | | | | | | | |
| 30300396 | Name on File | Address on File | | | | | | | |
| 30294534 | Name on File | Address on File | | | | | | | |
| 30296665 | Name on File | Address on File | | | | | | | |
| 30134230 | Name on File | Address on File | | | | | | | |
| 30300707 | Name on File | Address on File | | | | | | | |
| 30297373 | Name on File | Address on File | | | | | | | |
| 30298940 | Name on File | Address on File | | | | | | | |
| 30300851 | Name on File | Address on File | | | | | | | |
| 30297971 | Name on File | Address on File | | | | | | | |
| 30300472 | Name on File | Address on File | | | | | | | |
| 30300675 | Name on File | Address on File | | | | | | | |
| 30301074 | Name on File | Address on File | | | | | | | |
| 30151629 | Name on File | Address on File | | | | | | | |
| 30295435 | Name on File | Address on File | | | | | | | |
| 30145459 | Name on File | Address on File | | | | | | | |
| 30297949 | Name on File | Address on File | | | | | | | |
| 30294564 | Name on File | Address on File | | | | | | | |
| 30299148 | Name on File | Address on File | | | | | | | |
| 30294930 | Name on File | Address on File | | | | | | | |
| 30141395 | Name on File | Address on File | | | | | | | |
| 30136973 | Name on File | Address on File | | | | | | | |
| 30300182 | Name on File | Address on File | | | | | | | |
| 30300512 | Name on File | Address on File | | | | | | | |
| 30296636 | Name on File | Address on File | | | | | | | |
| 30150183 | Name on File | Address on File | | | | | | | |
| 30300372 | Name on File | Address on File | | | | | | | |
| 30301008 | Name on File | Address on File | | | | | | | |
| 30130758 | Name on File | Address on File | | | | | | | |
| 30296035 | Name on File | Address on File | | | | | | | |
| 30298134 | Name on File | Address on File | | | | | | | |
| 30295612 | Name on File | Address on File | | | | | | | |
| 30297185 | Name on File | Address on File | | | | | | | |
| 30299257 | Name on File | Address on File | | | | | | | |
| 30294601 | Name on File | Address on File | | | | | | | |
| 30300928 | Name on File | Address on File | | | | | | | |
| 30152383 | Name on File | Address on File | | | | | | | |
| 30294268 | Name on File | Address on File | | | | | | | |
| 30297501 | Name on File | Address on File | | | | | | | |
| 30299626 | Name on File | Address on File | | | | | | | |
| 30294777 | Name on File | Address on File | | | | | | | |
| 30125013 | Name on File | Address on File | | | | | | | |
| 30153541 | Name on File | Address on File | | | | | | | |
| 30299811 | Name on File | Address on File | | | | | | | |
| 30300806 | Name on File | Address on File | | | | | | | |
| 30297760 | Name on File | Address on File | | | | | | | |
| 30299772 | Name on File | Address on File | | | | | | | |
| 30294414 | Name on File | Address on File | | | | | | | |
| 30294942 | Name on File | Address on File | | | | | | | |
| 30126659 | Name on File | Address on File | | | | | | | |
| 30296649 | Name on File | Address on File | | | | | | | |
| 30299483 | Name on File | Address on File | | | | | | | |
| 30138275 | Name on File | Address on File | | | | | | | |
| 30294244 | Name on File | Address on File | | | | | | | |
| 30144036 | Name on File | Address on File | | | | | | | |
| 30298099 | Name on File | Address on File | | | | | | | |
| 30294891 | Name on File | Address on File | | | | | | | |
| 30299139 | Name on File | Address on File | | | | | | | |
| 30298637 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296339 | Name on File | Address on File | | | | | | | |
| 30296313 | Name on File | Address on File | | | | | | | |
| 30299972 | Name on File | Address on File | | | | | | | |
| 30296377 | Name on File | Address on File | | | | | | | |
| 30294515 | Name on File | Address on File | | | | | | | |
| 30134789 | Name on File | Address on File | | | | | | | |
| 30298579 | Name on File | Address on File | | | | | | | |
| 30295753 | Name on File | Address on File | | | | | | | |
| 30295298 | Name on File | Address on File | | | | | | | |
| 30145920 | Name on File | Address on File | | | | | | | |
| 30300764 | Name on File | Address on File | | | | | | | |
| 30294592 | Name on File | Address on File | | | | | | | |
| 30295719 | Name on File | Address on File | | | | | | | |
| 30142890 | Name on File | Address on File | | | | | | | |
| 30298892 | Name on File | Address on File | | | | | | | |
| 30300894 | Name on File | Address on File | | | | | | | |
| 30299594 | Name on File | Address on File | | | | | | | |
| 30297956 | Name on File | Address on File | | | | | | | |
| 30298793 | Name on File | Address on File | | | | | | | |
| 30296065 | Name on File | Address on File | | | | | | | |
| 30297571 | Name on File | Address on File | | | | | | | |
| 30297240 | Name on File | Address on File | | | | | | | |
| 30297424 | Name on File | Address on File | | | | | | | |
| 30300277 | Name on File | Address on File | | | | | | | |
| 30294239 | Name on File | Address on File | | | | | | | |
| 30131970 | Name on File | Address on File | | | | | | | |
| 30295098 | Name on File | Address on File | | | | | | | |
| 30295663 | Name on File | Address on File | | | | | | | |
| 30294731 | Name on File | Address on File | | | | | | | |
| 30294442 | Name on File | Address on File | | | | | | | |
| 30295078 | Name on File | Address on File | | | | | | | |
| 30298627 | Name on File | Address on File | | | | | | | |
| 30296474 | Name on File | Address on File | | | | | | | |
| 30294814 | Name on File | Address on File | | | | | | | |
| 30134910 | Name on File | Address on File | | | | | | | |
| 30296802 | Name on File | Address on File | | | | | | | |
| 30300569 | Name on File | Address on File | | | | | | | |
| 30144776 | Name on File | Address on File | | | | | | | |
| 30298721 | Name on File | Address on File | | | | | | | |
| 30296006 | Name on File | Address on File | | | | | | | |
| 30296785 | Name on File | Address on File | | | | | | | |
| 30297632 | Name on File | Address on File | | | | | | | |
| 30298496 | Name on File | Address on File | | | | | | | |
| 30127637 | Name on File | Address on File | | | | | | | |
| 30295264 | Name on File | Address on File | | | | | | | |
| 30297172 | Name on File | Address on File | | | | | | | |
| 30145015 | Name on File | Address on File | | | | | | | |
| 30299534 | Name on File | Address on File | | | | | | | |
| 30300868 | Name on File | Address on File | | | | | | | |
| 30295224 | Name on File | Address on File | | | | | | | |
| 30297283 | Name on File | Address on File | | | | | | | |
| 30299719 | Name on File | Address on File | | | | | | | |
| 30297214 | Name on File | Address on File | | | | | | | |
| 30295615 | Name on File | Address on File | | | | | | | |
| 30297832 | Name on File | Address on File | | | | | | | |
| 30297933 | Name on File | Address on File | | | | | | | |
| 30298506 | Name on File | Address on File | | | | | | | |
| 30299034 | Name on File | Address on File | | | | | | | |
| 30139157 | Name on File | Address on File | | | | | | | |
| 30296516 | Name on File | Address on File | | | | | | | |
| 30298115 | Name on File | Address on File | | | | | | | |
| 30295722 | Name on File | Address on File | | | | | | | |
| 30298199 | Name on File | Address on File | | | | | | | |
| 30295481 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295167 | Name on File | Address on File | | | | | | | |
| 30296335 | Name on File | Address on File | | | | | | | |
| 30129095 | Name on File | Address on File | | | | | | | |
| 30296769 | Name on File | Address on File | | | | | | | |
| 30123903 | Name on File | Address on File | | | | | | | |
| 30300085 | Name on File | Address on File | | | | | | | |
| 30147898 | Name on File | Address on File | | | | | | | |
| 30297873 | Name on File | Address on File | | | | | | | |
| 30295223 | Name on File | Address on File | | | | | | | |
| 30298416 | Name on File | Address on File | | | | | | | |
| 30294789 | Name on File | Address on File | | | | | | | |
| 30299842 | Name on File | Address on File | | | | | | | |
| 30299354 | Name on File | Address on File | | | | | | | |
| 30300842 | Name on File | Address on File | | | | | | | |
| 30123845 | Name on File | Address on File | | | | | | | |
| 30299161 | Name on File | Address on File | | | | | | | |
| 30300306 | Name on File | Address on File | | | | | | | |
| 30295045 | Name on File | Address on File | | | | | | | |
| 30297032 | Name on File | Address on File | | | | | | | |
| 30299252 | Name on File | Address on File | | | | | | | |
| 30140973 | Name on File | Address on File | | | | | | | |
| 30151689 | Name on File | Address on File | | | | | | | |
| 30299825 | Name on File | Address on File | | | | | | | |
| 30296841 | Name on File | Address on File | | | | | | | |
| 30123674 | Name on File | Address on File | | | | | | | |
| 30299943 | Name on File | Address on File | | | | | | | |
| 30297246 | Name on File | Address on File | | | | | | | |
| 30145628 | Name on File | Address on File | | | | | | | |
| 30295539 | Name on File | Address on File | | | | | | | |
| 30295457 | Name on File | Address on File | | | | | | | |
| 30298148 | Name on File | Address on File | | | | | | | |
| 30300043 | Name on File | Address on File | | | | | | | |
| 30300664 | Name on File | Address on File | | | | | | | |
| 30297574 | Name on File | Address on File | | | | | | | |
| 30297426 | Name on File | Address on File | | | | | | | |
| 30299264 | Name on File | Address on File | | | | | | | |
| 30299913 | Name on File | Address on File | | | | | | | |
| 30299341 | Name on File | Address on File | | | | | | | |
| 30296698 | Name on File | Address on File | | | | | | | |
| 30294998 | Name on File | Address on File | | | | | | | |
| 30296776 | Name on File | Address on File | | | | | | | |
| 30146375 | Name on File | Address on File | | | | | | | |
| 30295462 | Name on File | Address on File | | | | | | | |
| 30297899 | Name on File | Address on File | | | | | | | |
| 30299240 | Name on File | Address on File | | | | | | | |
| 30295354 | Name on File | Address on File | | | | | | | |
| 30297421 | Name on File | Address on File | | | | | | | |
| 30297764 | Name on File | Address on File | | | | | | | |
| 30298198 | Name on File | Address on File | | | | | | | |
| 30300863 | Name on File | Address on File | | | | | | | |
| 30299874 | Name on File | Address on File | | | | | | | |
| 30296553 | Name on File | Address on File | | | | | | | |
| 30295123 | Name on File | Address on File | | | | | | | |
| 30295470 | Name on File | Address on File | | | | | | | |
| 30296746 | Name on File | Address on File | | | | | | | |
| 30744999 | Name on File | Address on File | | | | | | | |
| 30155488 | Name on File | Address on File | | | | | | | |
| 30297769 | Name on File | Address on File | | | | | | | |
| 30298124 | Name on File | Address on File | | | | | | | |
| 30149367 | Name on File | Address on File | | | | | | | |
| 30299597 | Name on File | Address on File | | | | | | | |
| 30142573 | Name on File | Address on File | | | | | | | |
| 30299380 | Name on File | Address on File | | | | | | | |
| 30296090 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299704 | Name on File | Address on File | | | | | | | |
| 30280421 | Markit North America Inc | 15 Inverness Way East | | | | Englewood | CO | 80112 | |
| 30021913 | MARKIT NORTH AMERICA INC DBA S&P GLOBAL | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 30298064 | Name on File | Address on File | | | | | | | |
| 30298606 | Name on File | Address on File | | | | | | | |
| 30124420 | Name on File | Address on File | | | | | | | |
| 30297212 | Name on File | Address on File | | | | | | | |
| 30300022 | Name on File | Address on File | | | | | | | |
| 30147071 | Name on File | Address on File | | | | | | | |
| 30298614 | Name on File | Address on File | | | | | | | |
| 30298061 | Name on File | Address on File | | | | | | | |
| 30301176 | Name on File | Address on File | | | | | | | |
| 30294202 | Name on File | Address on File | | | | | | | |
| 30297453 | Name on File | Address on File | | | | | | | |
| 30294718 | Name on File | Address on File | | | | | | | |
| 30298452 | Name on File | Address on File | | | | | | | |
| 30297774 | Name on File | Address on File | | | | | | | |
| 30298459 | Name on File | Address on File | | | | | | | |
| 30294538 | Name on File | Address on File | | | | | | | |
| 30298870 | Name on File | Address on File | | | | | | | |
| 30295987 | Name on File | Address on File | | | | | | | |
| 30295299 | Name on File | Address on File | | | | | | | |
| 30298610 | Name on File | Address on File | | | | | | | |
| 30300862 | Name on File | Address on File | | | | | | | |
| 30294417 | Name on File | Address on File | | | | | | | |
| 30135004 | Name on File | Address on File | | | | | | | |
| 30300970 | Name on File | Address on File | | | | | | | |
| 30299822 | Name on File | Address on File | | | | | | | |
| 30296658 | Name on File | Address on File | | | | | | | |
| 30295588 | Name on File | Address on File | | | | | | | |
| 30300804 | Name on File | Address on File | | | | | | | |
| 30295951 | Name on File | Address on File | | | | | | | |
| 30147962 | Name on File | Address on File | | | | | | | |
| 30300255 | Name on File | Address on File | | | | | | | |
| 30297929 | Name on File | Address on File | | | | | | | |
| 30506645 | Name on File | Address on File | | | | | | | |
| 30506646 | Name on File | Address on File | | | | | | | |
| 30506677 | Name on File | Address on File | | | | | | | |
| 30506678 | Name on File | Address on File | | | | | | | |
| 30512920 | Name on File | Address on File | | | | | | | |
| 30512919 | Name on File | Address on File | | | | | | | |
| 30547448 | Name on File | Address on File | | | | | | | |
| 30029091 | Name on File | Address on File | | | | | | | |
| 30506637 | Name on File | Address on File | | | | | | | |
| 30506638 | Name on File | Address on File | | | | | | | |
| 30506623 | Name on File | Address on File | | | | | | | |
| 30506624 | Name on File | Address on File | | | | | | | |
| 30500984 | Name on File | Address on File | | | | | | | |
| 30298074 | Name on File | Address on File | | | | | | | |
| 30301072 | Name on File | Address on File | | | | | | | |
| 30121911 | Name on File | Address on File | | | | | | | |
| 30298984 | Name on File | Address on File | | | | | | | |
| 30296800 | Name on File | Address on File | | | | | | | |
| 30295785 | Name on File | Address on File | | | | | | | |
| 30296360 | Name on File | Address on File | | | | | | | |
| 30296016 | Name on File | Address on File | | | | | | | |
| 30295530 | Name on File | Address on File | | | | | | | |
| 30297807 | Name on File | Address on File | | | | | | | |
| 30137187 | Name on File | Address on File | | | | | | | |
| 30119408 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295485 | Name on File | Address on File | | | | | | | |
| 30117941 | Name on File | Address on File | | | | | | | |
| 30296662 | Name on File | Address on File | | | | | | | |
| 30296454 | Name on File | Address on File | | | | | | | |
| 30300185 | Name on File | Address on File | | | | | | | |
| 30298773 | Name on File | Address on File | | | | | | | |
| 30299771 | Name on File | Address on File | | | | | | | |
| 30295443 | Name on File | Address on File | | | | | | | |
| 30298120 | Name on File | Address on File | | | | | | | |
| 30299630 | Name on File | Address on File | | | | | | | |
| 30299893 | Name on File | Address on File | | | | | | | |
| 30299733 | Name on File | Address on File | | | | | | | |
| 30299135 | Name on File | Address on File | | | | | | | |
| 30294255 | Name on File | Address on File | | | | | | | |
| 30297440 | Name on File | Address on File | | | | | | | |
| 30296245 | Name on File | Address on File | | | | | | | |
| 30134015 | Name on File | Address on File | | | | | | | |
| 30295607 | Name on File | Address on File | | | | | | | |
| 30298554 | Name on File | Address on File | | | | | | | |
| 30294344 | Name on File | Address on File | | | | | | | |
| 30301130 | Name on File | Address on File | | | | | | | |
| 30295711 | Name on File | Address on File | | | | | | | |
| 30299425 | Name on File | Address on File | | | | | | | |
| 30152285 | Name on File | Address on File | | | | | | | |
| 30300934 | Name on File | Address on File | | | | | | | |
| 30518590 | Name on File | Address on File | | | | | | | |
| 30518589 | Name on File | Address on File | | | | | | | |
| 30021956 | MASS POWER SOLUTIONS LLC | 110 ELM ST | UNIT 2 | | | BRIDGEWATER | MA | 02324 | |
| 30021962 | MASTER ROOFING SOLUTIONS LLC | 115 W LA CADENA DR | BLDG 300 | | | RIVERSIDE | CA | 92501 | |
| 30299932 | Name on File | Address on File | | | | | | | |
| 30295655 | Name on File | Address on File | | | | | | | |
| 30514578 | Name on File | Address on File | | | | | | | |
| 30298906 | Name on File | Address on File | | | | | | | |
| 30503641 | Name on File | Address on File | | | | | | | |
| 30299961 | Name on File | Address on File | | | | | | | |
| 30299211 | Name on File | Address on File | | | | | | | |
| 30297634 | Name on File | Address on File | | | | | | | |
| 30295352 | Name on File | Address on File | | | | | | | |
| 30298308 | Name on File | Address on File | | | | | | | |
| 30298412 | Name on File | Address on File | | | | | | | |
| 30294923 | Name on File | Address on File | | | | | | | |
| 30299901 | Name on File | Address on File | | | | | | | |
| 30151525 | Name on File | Address on File | | | | | | | |
| 30295291 | Name on File | Address on File | | | | | | | |
| 30298017 | Name on File | Address on File | | | | | | | |
| 30295089 | Name on File | Address on File | | | | | | | |
| 30298053 | Name on File | Address on File | | | | | | | |
| 30301151 | Name on File | Address on File | | | | | | | |
| 30133515 | Name on File | Address on File | | | | | | | |
| 30297633 | Name on File | Address on File | | | | | | | |
| 30294704 | Name on File | Address on File | | | | | | | |
| 30297417 | Name on File | Address on File | | | | | | | |
| 30300226 | Name on File | Address on File | | | | | | | |
| 30297158 | Name on File | Address on File | | | | | | | |
| 30296650 | Name on File | Address on File | | | | | | | |
| 30295081 | Name on File | Address on File | | | | | | | |
| 30300758 | Name on File | Address on File | | | | | | | |
| 30300737 | Name on File | Address on File | | | | | | | |
| 30299735 | Name on File | Address on File | | | | | | | |
| 30298021 | Name on File | Address on File | | | | | | | |
| 30299506 | Name on File | Address on File | | | | | | | |
| 30295818 | Name on File | Address on File | | | | | | | |
| 30295943 | Name on File | Address on File | | | | | | | |
| 30448069 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297556 | Name on File | Address on File | | | | | | | |
| 30299105 | Name on File | Address on File | | | | | | | |
| 30295107 | Name on File | Address on File | | | | | | | |
| 30296652 | Name on File | Address on File | | | | | | | |
| 30300053 | Name on File | Address on File | | | | | | | |
| 30300101 | Name on File | Address on File | | | | | | | |
| 30148222 | Name on File | Address on File | | | | | | | |
| 30294688 | Name on File | Address on File | | | | | | | |
| 30021976 | MAXON SUPPLIES LLC DBA NEW JERSEY SAFETY EQUIPMENT | 1829 UNDERWOOD BLVD | SUITE 8 | | | DELRAN | NJ | 08075 | |
| 30503250 | Name on File | Address on File | | | | | | | |
| 30299599 | Name on File | Address on File | | | | | | | |
| 30300318 | Name on File | Address on File | | | | | | | |
| 30294361 | Name on File | Address on File | | | | | | | |
| 30296546 | Name on File | Address on File | | | | | | | |
| 30297847 | Name on File | Address on File | | | | | | | |
| 30299478 | Name on File | Address on File | | | | | | | |
| 30295364 | Name on File | Address on File | | | | | | | |
| 30518565 | Name on File | Address on File | | | | | | | |
| 30021992 | MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 30511649 | McConnell Valdés LLC | PO Box 364225 | | | | San Juan | PR | 00936-4225 | |
| 30512639 | McDowell Hetherington LLP | c/o Randy Duncan | 1001 Fannin | Suite 2400 | | Houston | TX | 77002 | |
| 30459530 | Name on File | Address on File | | | | | | | |
| 30512134 | Name on File | Address on File | | | | | | | |
| 30022011 | Name on File | Address on File | | | | | | | |
| 30486468 | McLoone Metal Graphics | 75 Sumner St | | | | La Crosse | WI | 54603 | |
| 30519980 | Name on File | Address on File | | | | | | | |
| 30298810 | Name on File | Address on File | | | | | | | |
| 30299131 | Name on File | Address on File | | | | | | | |
| 30295918 | Name on File | Address on File | | | | | | | |
| 30299563 | Name on File | Address on File | | | | | | | |
| 30298603 | Name on File | Address on File | | | | | | | |
| 30297815 | Name on File | Address on File | | | | | | | |
| 30299375 | Name on File | Address on File | | | | | | | |
| 30300808 | Name on File | Address on File | | | | | | | |
| 30296961 | Name on File | Address on File | | | | | | | |
| 30299819 | Name on File | Address on File | | | | | | | |
| 30144737 | Name on File | Address on File | | | | | | | |
| 30491795 | Name on File | Address on File | | | | | | | |
| 30491794 | Name on File | Address on File | | | | | | | |
| 30300652 | Name on File | Address on File | | | | | | | |
| 30154256 | Name on File | Address on File | | | | | | | |
| 30300400 | Name on File | Address on File | | | | | | | |
| 30298056 | Name on File | Address on File | | | | | | | |
| 30297872 | Name on File | Address on File | | | | | | | |
| 30300082 | Name on File | Address on File | | | | | | | |
| 30300114 | Name on File | Address on File | | | | | | | |
| 30296720 | Name on File | Address on File | | | | | | | |
| 30296775 | Name on File | Address on File | | | | | | | |
| 30300777 | Name on File | Address on File | | | | | | | |
| 30300329 | Name on File | Address on File | | | | | | | |
| 30137184 | Name on File | Address on File | | | | | | | |
| 30300790 | Name on File | Address on File | | | | | | | |
| 30296256 | Name on File | Address on File | | | | | | | |
| 30298077 | Name on File | Address on File | | | | | | | |
| 30298726 | Name on File | Address on File | | | | | | | |
| 30296666 | Name on File | Address on File | | | | | | | |
| 30296061 | Name on File | Address on File | | | | | | | |
| 30519881 | Name on File | Address on File | | | | | | | |
| 30541839 | Name on File | Address on File | | | | | | | |
| 30048100 | Meltwater News US Inc. | 275 Shoreline Drive Suite | 150 Redwood City | | | California | CA | 94065 | |
| 30048101 | Meltwater News US Inc. | Dept. LA 23721 | | | | Pasadena | CA | 91185-3721 | |
| 30297876 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297343 | Name on File | Address on File | | | | | | | |
| 30294922 | Name on File | Address on File | | | | | | | |
| 30297357 | Name on File | Address on File | | | | | | | |
| 30296685 | Name on File | Address on File | | | | | | | |
| 30300632 | Name on File | Address on File | | | | | | | |
| 30511919 | Name on File | Address on File | | | | | | | |
| 30511918 | Name on File | Address on File | | | | | | | |
| 30515058 | Name on File | Address on File | | | | | | | |
| 30515059 | Name on File | Address on File | | | | | | | |
| 30294448 | Name on File | Address on File | | | | | | | |
| 30299565 | Name on File | Address on File | | | | | | | |
| 30299270 | Name on File | Address on File | | | | | | | |
| 30296833 | Name on File | Address on File | | | | | | | |
| 30521360 | Meritage Homes of California, Inc. | Alison R. Christian | 18655 North Claret Drive | Suite 400 | | Scottsdale | AZ | 85255 | |
| 30521357 | Meritage Homes of California, Inc. | Attn: Rob Kinas | 1700 South Pavilion Center Drive | Suite 700 | | Las Vegas | NV | 89135 | |
| 30294600 | Name on File | Address on File | | | | | | | |
| 30298487 | Name on File | Address on File | | | | | | | |
| 30300147 | Name on File | Address on File | | | | | | | |
| 30022073 | MERRILL RETIREMENT & PERSONAL WEALTH SOLUTIONS | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | 401 N. TRYON ST. | NC1-021-06-01 | | CHARLOTTE | NC | 28255 | |
| 30296631 | Name on File | Address on File | | | | | | | |
| 30296395 | Name on File | Address on File | | | | | | | |
| 30298478 | Name on File | Address on File | | | | | | | |
| 30022076 | META PLATFORMS INC | 1 META WAY | | | | MENLO PARK | CA | 94025 | |
| 30503081 | Name on File | Address on File | | | | | | | |
| 30503077 | Name on File | Address on File | | | | | | | |
| 30503082 | Name on File | Address on File | | | | | | | |
| 30514081 | Name on File | Address on File | | | | | | | |
| 30022092 | Name on File | Address on File | | | | | | | |
| 30295009 | Name on File | Address on File | | | | | | | |
| 30145110 | Name on File | Address on File | | | | | | | |
| 30297576 | Name on File | Address on File | | | | | | | |
| 30300220 | Name on File | Address on File | | | | | | | |
| 30296453 | Name on File | Address on File | | | | | | | |
| 30299844 | Name on File | Address on File | | | | | | | |
| 30295634 | Name on File | Address on File | | | | | | | |
| 30296260 | Name on File | Address on File | | | | | | | |
| 30300753 | Name on File | Address on File | | | | | | | |
| 30298653 | Name on File | Address on File | | | | | | | |
| 30300161 | Name on File | Address on File | | | | | | | |
| 30295736 | Name on File | Address on File | | | | | | | |
| 30297841 | Name on File | Address on File | | | | | | | |
| 30298907 | Name on File | Address on File | | | | | | | |
| 30299672 | Name on File | Address on File | | | | | | | |
| 30294415 | Name on File | Address on File | | | | | | | |
| 30296617 | Name on File | Address on File | | | | | | | |
| 30299561 | Name on File | Address on File | | | | | | | |
| 30295003 | Name on File | Address on File | | | | | | | |
| 30295318 | Name on File | Address on File | | | | | | | |
| 30299215 | Name on File | Address on File | | | | | | | |
| 30299555 | Name on File | Address on File | | | | | | | |
| 30124753 | Name on File | Address on File | | | | | | | |
| 30294773 | Name on File | Address on File | | | | | | | |
| 30295666 | Name on File | Address on File | | | | | | | |
| 30295705 | Name on File | Address on File | | | | | | | |
| 30294806 | Name on File | Address on File | | | | | | | |
| 30300576 | Name on File | Address on File | | | | | | | |
| 30299838 | Name on File | Address on File | | | | | | | |
| 30297570 | Name on File | Address on File | | | | | | | |
| 30298989 | Name on File | Address on File | | | | | | | |
| 30298221 | Name on File | Address on File | | | | | | | |
| 30299536 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295810 | Name on File | Address on File | | | | | | | |
| 30296382 | Name on File | Address on File | | | | | | | |
| 30295140 | Name on File | Address on File | | | | | | | |
| 30299635 | Name on File | Address on File | | | | | | | |
| 30296487 | Name on File | Address on File | | | | | | | |
| 30297932 | Name on File | Address on File | | | | | | | |
| 30300516 | Name on File | Address on File | | | | | | | |
| 30299485 | Name on File | Address on File | | | | | | | |
| 30295875 | Name on File | Address on File | | | | | | | |
| 30298947 | Name on File | Address on File | | | | | | | |
| 30296807 | Name on File | Address on File | | | | | | | |
| 30298226 | Name on File | Address on File | | | | | | | |
| 30299878 | Name on File | Address on File | | | | | | | |
| 30295375 | Name on File | Address on File | | | | | | | |
| 30298514 | Name on File | Address on File | | | | | | | |
| 30121646 | Name on File | Address on File | | | | | | | |
| 30297565 | Name on File | Address on File | | | | | | | |
| 30146188 | Name on File | Address on File | | | | | | | |
| 30295627 | Name on File | Address on File | | | | | | | |
| 30295306 | Name on File | Address on File | | | | | | | |
| 30295640 | Name on File | Address on File | | | | | | | |
| 30138241 | Name on File | Address on File | | | | | | | |
| 30298511 | Name on File | Address on File | | | | | | | |
| 30300728 | Name on File | Address on File | | | | | | | |
| 30120452 | Name on File | Address on File | | | | | | | |
| 30296873 | Name on File | Address on File | | | | | | | |
| 30297653 | Name on File | Address on File | | | | | | | |
| 30299586 | Name on File | Address on File | | | | | | | |
| 30296821 | Name on File | Address on File | | | | | | | |
| 30298068 | Name on File | Address on File | | | | | | | |
| 30147014 | Name on File | Address on File | | | | | | | |
| 30143617 | Name on File | Address on File | | | | | | | |
| 30296285 | Name on File | Address on File | | | | | | | |
| 30299475 | Name on File | Address on File | | | | | | | |
| 30299800 | Name on File | Address on File | | | | | | | |
| 30296342 | Name on File | Address on File | | | | | | | |
| 30297378 | Name on File | Address on File | | | | | | | |
| 30301197 | Name on File | Address on File | | | | | | | |
| 30299297 | Name on File | Address on File | | | | | | | |
| 30121668 | Name on File | Address on File | | | | | | | |
| 30298573 | Name on File | Address on File | | | | | | | |
| 30295794 | Name on File | Address on File | | | | | | | |
| 30300724 | Name on File | Address on File | | | | | | | |
| 30295561 | Name on File | Address on File | | | | | | | |
| 30295188 | Name on File | Address on File | | | | | | | |
| 30295158 | Name on File | Address on File | | | | | | | |
| 30296078 | Name on File | Address on File | | | | | | | |
| 30299713 | Name on File | Address on File | | | | | | | |
| 30297694 | Name on File | Address on File | | | | | | | |
| 30295679 | Name on File | Address on File | | | | | | | |
| 30298380 | Name on File | Address on File | | | | | | | |
| 30301070 | Name on File | Address on File | | | | | | | |
| 30298103 | Name on File | Address on File | | | | | | | |
| 30295139 | Name on File | Address on File | | | | | | | |
| 30295398 | Name on File | Address on File | | | | | | | |
| 30297136 | Name on File | Address on File | | | | | | | |
| 30294403 | Name on File | Address on File | | | | | | | |
| 30297951 | Name on File | Address on File | | | | | | | |
| 30298246 | Name on File | Address on File | | | | | | | |
| 30295027 | Name on File | Address on File | | | | | | | |
| 30300730 | Name on File | Address on File | | | | | | | |
| 30296817 | Name on File | Address on File | | | | | | | |
| 30129351 | Name on File | Address on File | | | | | | | |
| 30296411 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294398 | Name on File | Address on File | | | | | | | |
| 30295622 | Name on File | Address on File | | | | | | | |
| 30297324 | Name on File | Address on File | | | | | | | |
| 30296005 | Name on File | Address on File | | | | | | | |
| 30296486 | Name on File | Address on File | | | | | | | |
| 30295581 | Name on File | Address on File | | | | | | | |
| 30296320 | Name on File | Address on File | | | | | | | |
| 30297389 | Name on File | Address on File | | | | | | | |
| 30297982 | Name on File | Address on File | | | | | | | |
| 30295716 | Name on File | Address on File | | | | | | | |
| 30298182 | Name on File | Address on File | | | | | | | |
| 30298755 | Name on File | Address on File | | | | | | | |
| 30297540 | Name on File | Address on File | | | | | | | |
| 30295328 | Name on File | Address on File | | | | | | | |
| 30300774 | Name on File | Address on File | | | | | | | |
| 30153490 | Name on File | Address on File | | | | | | | |
| 30296221 | Name on File | Address on File | | | | | | | |
| 30299900 | Name on File | Address on File | | | | | | | |
| 30294388 | Name on File | Address on File | | | | | | | |
| 30299463 | Name on File | Address on File | | | | | | | |
| 30299502 | Name on File | Address on File | | | | | | | |
| 30141141 | Name on File | Address on File | | | | | | | |
| 30294940 | Name on File | Address on File | | | | | | | |
| 30301030 | Name on File | Address on File | | | | | | | |
| 30130636 | Name on File | Address on File | | | | | | | |
| 30298467 | Name on File | Address on File | | | | | | | |
| 30180740 | Michigan Department of Treasury | Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| 30295745 | Name on File | Address on File | | | | | | | |
| 30022135 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-7329 | |
| 30022142 | MIDWEST STRATEGY GROUP OF MICHIGAN LLC | 101 S WASHINGTON SQUARE | STE 300 | | | LANSING | MI | 48933 | |
| 30153176 | Name on File | Address on File | | | | | | | |
| 30299275 | Name on File | Address on File | | | | | | | |
| 30297874 | Name on File | Address on File | | | | | | | |
| 30301225 | Name on File | Address on File | | | | | | | |
| 30300987 | Name on File | Address on File | | | | | | | |
| 30295361 | Name on File | Address on File | | | | | | | |
| 30295024 | Name on File | Address on File | | | | | | | |
| 30298864 | Name on File | Address on File | | | | | | | |
| 30296773 | Name on File | Address on File | | | | | | | |
| 30297620 | Name on File | Address on File | | | | | | | |
| 30151932 | Name on File | Address on File | | | | | | | |
| 30296524 | Name on File | Address on File | | | | | | | |
| 30300227 | Name on File | Address on File | | | | | | | |
| 30141563 | Name on File | Address on File | | | | | | | |
| 30297905 | Name on File | Address on File | | | | | | | |
| 30296654 | Name on File | Address on File | | | | | | | |
| 30296111 | Name on File | Address on File | | | | | | | |
| 30119240 | Name on File | Address on File | | | | | | | |
| 30300679 | Name on File | Address on File | | | | | | | |
| 30298456 | Name on File | Address on File | | | | | | | |
| 30297124 | Name on File | Address on File | | | | | | | |
| 30296621 | Name on File | Address on File | | | | | | | |
| 30294914 | Name on File | Address on File | | | | | | | |
| 30295782 | Name on File | Address on File | | | | | | | |
| 30300142 | Name on File | Address on File | | | | | | | |
| 30298471 | Name on File | Address on File | | | | | | | |
| 30296831 | Name on File | Address on File | | | | | | | |
| 30297342 | Name on File | Address on File | | | | | | | |
| 30294768 | Name on File | Address on File | | | | | | | |
| 30294266 | Name on File | Address on File | | | | | | | |
| 30300963 | Name on File | Address on File | | | | | | | |
| 30297645 | Name on File | Address on File | | | | | | | |
| 30139736 | Name on File | Address on File | | | | | | | |
| 30300549 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298235 | Name on File | Address on File | | | | | | | |
| 30300196 | Name on File | Address on File | | | | | | | |
| 30297437 | Name on File | Address on File | | | | | | | |
| 30294306 | Name on File | Address on File | | | | | | | |
| 30121876 | Name on File | Address on File | | | | | | | |
| 30120616 | Name on File | Address on File | | | | | | | |
| 30027270 | MILES & STOCKBRIDGE P.C. | 100 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| 30512487 | Miles & Stockbridge, P.C. | c/o Emily K. Devan | 100 Light Street | | | Baltimore | MD | 21202 | |
| 30503386 | Name on File | Address on File | | | | | | | |
| 30473963 | Name on File | Address on File | | | | | | | |
| 30022155 | MILLSTREAM CONSTRUCTION LLC | 255 WILLIAMS STREET EAST | | | | GLASTONBURY | CT | 06033 | |
| 30510813 | Millstream Construction, LLC | Attn: Sadee Forsman | 255 Williams Street E | | | Glastonbury | CT | 06033 | |
| 30299480 | Name on File | Address on File | | | | | | | |
| 30130368 | Name on File | Address on File | | | | | | | |
| 30118879 | Name on File | Address on File | | | | | | | |
| 30129710 | Name on File | Address on File | | | | | | | |
| 30301024 | Name on File | Address on File | | | | | | | |
| 30119838 | Name on File | Address on File | | | | | | | |
| 30300610 | Name on File | Address on File | | | | | | | |
| 30136348 | Name on File | Address on File | | | | | | | |
| 30297005 | Name on File | Address on File | | | | | | | |
| 30294656 | Name on File | Address on File | | | | | | | |
| 30140454 | Name on File | Address on File | | | | | | | |
| 30295417 | Name on File | Address on File | | | | | | | |
| 30029132 | MINNESOTA SOLAR ENERGY INDUSTRIES ASSOCIATION | 2288 UNIVERSITY AVE W | STE 201 | | | ST PAUL | MN | 55114 | |
| 30459161 | Name on File | Address on File | | | | | | | |
| 30296172 | Name on File | Address on File | | | | | | | |
| 30295252 | Name on File | Address on File | | | | | | | |
| 30295179 | Name on File | Address on File | | | | | | | |
| 30297427 | Name on File | Address on File | | | | | | | |
| 30294822 | Name on File | Address on File | | | | | | | |
| 30298837 | Name on File | Address on File | | | | | | | |
| 30295391 | Name on File | Address on File | | | | | | | |
| 30297676 | Name on File | Address on File | | | | | | | |
| 30296663 | Name on File | Address on File | | | | | | | |
| 30300041 | Name on File | Address on File | | | | | | | |
| 30295694 | Name on File | Address on File | | | | | | | |
| 30297366 | Name on File | Address on File | | | | | | | |
| 30298871 | Name on File | Address on File | | | | | | | |
| 30295642 | Name on File | Address on File | | | | | | | |
| 30294956 | Name on File | Address on File | | | | | | | |
| 30027429 | MITSUBISHI HC CAPITAL AMERICA INC | 800 CONNECTICUT AVE. | | | | NORWALK | CT | 06854 | |
| 30516368 | Mitsubishi HC Capital America, Inc., in its capacity as Administrative Agent | 2701 Cambridge Court, Suite 325 | | | | Auburn Hills | MI | 48326 | |
| 30512541 | Mitsubishi HC Capital America, Inc., in its capacity as Administrative Agent | Miller Canfield | Attn: Marc Swanson | 150 West Jefferson Ave. | Suite 2500 | Detroit | MI | 48226 | |
| 30295025 | Name on File | Address on File | | | | | | | |
| 30296378 | Name on File | Address on File | | | | | | | |
| 30022175 | MODERN DISPLAY SERVICES INC | 424 S 700 E | | | | SALT LAKE CITY | UT | 84102 | |
| 30492470 | Modern Renaissance Consulting, Inc., DBA PWL Studio | 1636 Richmond | | | | Houston | TX | 77006 | |
| 30516040 | Modern Renaissance Consulting, Inc., DBA PWL Studio | James H. Miller, Attorney | P.O. Box 540848 | | | Houston | TX | 77254 | |
| 30117776 | Name on File | Address on File | | | | | | | |
| 30296475 | Name on File | Address on File | | | | | | | |
| 30298297 | Name on File | Address on File | | | | | | | |
| 30297915 | Name on File | Address on File | | | | | | | |
| 30297974 | Name on File | Address on File | | | | | | | |
| 30295096 | Name on File | Address on File | | | | | | | |
| 30296185 | Name on File | Address on File | | | | | | | |
| 30300393 | Name on File | Address on File | | | | | | | |
| 30152038 | Name on File | Address on File | | | | | | | |
| 30296567 | Name on File | Address on File | | | | | | | |
| 30298010 | Name on File | Address on File | | | | | | | |
| 30297458 | Name on File | Address on File | | | | | | | |
| 30500184 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30022198 | MOMENTUM SOLAR LLC DBA MOMENTUM ROOFING & SOLAR | 3096 B HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 30297372 | Name on File | Address on File | | | | | | | |
| 30298957 | Name on File | Address on File | | | | | | | |
| 30297799 | Name on File | Address on File | | | | | | | |
| 30295242 | Name on File | Address on File | | | | | | | |
| 30298791 | Name on File | Address on File | | | | | | | |
| 30298566 | Name on File | Address on File | | | | | | | |
| 30297521 | Name on File | Address on File | | | | | | | |
| 30301004 | Name on File | Address on File | | | | | | | |
| 30299201 | Name on File | Address on File | | | | | | | |
| 30295344 | Name on File | Address on File | | | | | | | |
| 30295048 | Name on File | Address on File | | | | | | | |
| 30294303 | Name on File | Address on File | | | | | | | |
| 30518649 | Name on File | Address on File | | | | | | | |
| 30518650 | Name on File | Address on File | | | | | | | |
| 30518928 | Name on File | Address on File | | | | | | | |
| 30274832 | Name on File | Address on File | | | | | | | |
| 30530794 | Name on File | Address on File | | | | | | | |
| 30512364 | Name on File | Address on File | | | | | | | |
| 30342475 | Name on File | Address on File | | | | | | | |
| 30519092 | Name on File | Address on File | | | | | | | |
| 30017859 | MONTY & RAMIREZ LLP | 150 W PARKER | 3RD FLOOR | | | HOUSTON | TX | 77076 | |
| 30512632 | Monty & Ramirez LLP | 150 W Parker Road # 300 | 4th Floor | | | Houston | TX | 77076 | |
| 30017860 | MONUMENT SOLAR LLC | 524 HAZELNUT CT | | | | SAGINAW | TX | 76179 | |
| 30518655 | MOODY'S INVESTORS SERVICE | 250 GREENWICH STREET | | | | NEW YORK | NY | 10007 | |
| 30299436 | Name on File | Address on File | | | | | | | |
| 30507565 | Name on File | Address on File | | | | | | | |
| 30547435 | Name on File | Address on File | | | | | | | |
| 30022235 | Name on File | Address on File | | | | | | | |
| 30521271 | Name on File | Address on File | | | | | | | |
| 30544755 | Name on File | Address on File | | | | | | | |
| 30463581 | Moran Industries, Inc. | 601 Liberty Street | | | | Watsontown | PA | 17777 | |
| 30463582 | Moran Industries, Inc. | P.O. Box 295 | | | | Watsontown | PA | 17777 | |
| 30022246 | MORAN LOGISTICS | P.O. BOX 295 | | | | WATSONTOWN | PA | 17777 | |
| 30512601 | Name on File | Address on File | | | | | | | |
| 30512602 | Name on File | Address on File | | | | | | | |
| 30296252 | Name on File | Address on File | | | | | | | |
| 30120683 | Name on File | Address on File | | | | | | | |
| 30518466 | Name on File | Address on File | | | | | | | |
| 30518467 | Name on File | Address on File | | | | | | | |
| 30295403 | Name on File | Address on File | | | | | | | |
| 30029146 | MORRIS JAMES LLP | 500 DELAWARE AVE | SUITE 1500 | | | WILMINGTON | DE | 19899 | |
| 30514592 | Name on File | Address on File | | | | | | | |
| 30503531 | Name on File | Address on File | | | | | | | |
| 30518483 | Name on File | Address on File | | | | | | | |
| 30297095 | Name on File | Address on File | | | | | | | |
| 30295030 | Name on File | Address on File | | | | | | | |
| 30294260 | Name on File | Address on File | | | | | | | |
| 30029154 | MRW & ASSOCIATES LLC | 1736 FRANKLIN STREET | SUITE 700 | | | OAKLAND | CA | 94612 | |
| 30440202 | Name on File | Address on File | | | | | | | |
| 30029156 | Name on File | Address on File | | | | | | | |
| 30298156 | Name on File | Address on File | | | | | | | |
| 30296750 | Name on File | Address on File | | | | | | | |
| 30298978 | Name on File | Address on File | | | | | | | |
| 30455671 | Name on File | Address on File | | | | | | | |
| 30745003 | Name on File | Address on File | | | | | | | |
| 30503401 | Name on File | Address on File | | | | | | | |
| 30492821 | Name on File | Address on File | | | | | | | |
| 30492820 | Name on File | Address on File | | | | | | | |
| 30518969 | Name on File | Address on File | | | | | | | |
| 30518970 | Name on File | Address on File | | | | | | | |
| 30503493 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295314 | Name on File | Address on File | | | | | | | |
| 30503405 | Name on File | Address on File | | | | | | | |
| 30022288 | MUSI & SABBADINI GROUP INC DBA M + S ELECTRIC | 6430 SUNSET CORPORATE DR | | | | LAS VEGAS | NV | 89120 | |
| 30518896 | MV Investments Inc | 5625 Land View Court | | | | Alta Loma | CA | 91737 | |
| 30503202 | Name on File | Address on File | | | | | | | |
| 30503201 | Name on File | Address on File | | | | | | | |
| 30295981 | Name on File | Address on File | | | | | | | |
| 30294556 | Name on File | Address on File | | | | | | | |
| 30300260 | Name on File | Address on File | | | | | | | |
| 30300517 | Name on File | Address on File | | | | | | | |
| 30297228 | Name on File | Address on File | | | | | | | |
| 30297782 | Name on File | Address on File | | | | | | | |
| 30300475 | Name on File | Address on File | | | | | | | |
| 30459894 | Name on File | Address on File | | | | | | | |
| 30459893 | Name on File | Address on File | | | | | | | |
| 30296093 | Name on File | Address on File | | | | | | | |
| 30295173 | Name on File | Address on File | | | | | | | |
| 30541636 | NAMASTE SOLAR ELECTRIC INC | MARK B BOELMAN - CFO | 6701 WINCHESTR STE 700 | | | BOULDER | CO | 80301 | |
| 30056283 | Namaste Solar Electric, INC | 6707 Winchester Cir STE 700 | | | | Boulder | CO | 80301 | |
| 30296851 | Name on File | Address on File | | | | | | | |
| 30299816 | Name on File | Address on File | | | | | | | |
| 30297237 | Name on File | Address on File | | | | | | | |
| 30298137 | Name on File | Address on File | | | | | | | |
| 30294285 | Name on File | Address on File | | | | | | | |
| 30299389 | Name on File | Address on File | | | | | | | |
| 30301134 | Name on File | Address on File | | | | | | | |
| 30301007 | Name on File | Address on File | | | | | | | |
| 30144384 | Name on File | Address on File | | | | | | | |
| 30295014 | Name on File | Address on File | | | | | | | |
| 30299254 | Name on File | Address on File | | | | | | | |
| 30299378 | Name on File | Address on File | | | | | | | |
| 30294536 | Name on File | Address on File | | | | | | | |
| 30298829 | Name on File | Address on File | | | | | | | |
| 30295691 | Name on File | Address on File | | | | | | | |
| 30295672 | Name on File | Address on File | | | | | | | |
| 30137933 | Name on File | Address on File | | | | | | | |
| 30294385 | Name on File | Address on File | | | | | | | |
| 30295817 | Name on File | Address on File | | | | | | | |
| 30299570 | Name on File | Address on File | | | | | | | |
| 30294352 | Name on File | Address on File | | | | | | | |
| 30295508 | Name on File | Address on File | | | | | | | |
| 30295921 | Name on File | Address on File | | | | | | | |
| 30298757 | Name on File | Address on File | | | | | | | |
| 30297770 | Name on File | Address on File | | | | | | | |
| 30301161 | Name on File | Address on File | | | | | | | |
| 30299168 | Name on File | Address on File | | | | | | | |
| 30296576 | Name on File | Address on File | | | | | | | |
| 30294744 | Name on File | Address on File | | | | | | | |
| 30298920 | Name on File | Address on File | | | | | | | |
| 30296587 | Name on File | Address on File | | | | | | | |
| 30296444 | Name on File | Address on File | | | | | | | |
| 30296281 | Name on File | Address on File | | | | | | | |
| 30296682 | Name on File | Address on File | | | | | | | |
| 30297796 | Name on File | Address on File | | | | | | | |
| 30297183 | Name on File | Address on File | | | | | | | |
| 30297550 | Name on File | Address on File | | | | | | | |
| 30296497 | Name on File | Address on File | | | | | | | |
| 30300794 | Name on File | Address on File | | | | | | | |
| 30299939 | Name on File | Address on File | | | | | | | |
| 30022334 | NATION ENERGY SERVICES INC | 558 LIBRARY ST | | | | SAN FERNANDO | CA | 91340 | |
| 30257145 | National Fire & Marine Insurance Company | c/o Berkshire Hathaway Specialty Insurance Company | Attn: Kristen Brennan | 100 Federal Street, 7th Floor | | Boston | MA | 02110 | |
| 30257146 | National Fire & Marine Insurance Company | c/o Berkshire Hathaway Specialty Insurance Company, | Attn: Caroline Sutton | 100 Federal Street, 7th Floor | | Boston | MA | 02110 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30022339 | NATIONAL SOLAR SERVICE, LLC | 2709 NW CROSSING DR | | | | BEND | OR | 97703 | |
| 30299446 | Name on File | Address on File | | | | | | | |
| 30298016 | Name on File | Address on File | | | | | | | |
| 30296056 | Name on File | Address on File | | | | | | | |
| 30299861 | Name on File | Address on File | | | | | | | |
| 30294875 | Name on File | Address on File | | | | | | | |
| 30297213 | Name on File | Address on File | | | | | | | |
| 30340275 | Name on File | Address on File | | | | | | | |
| 30120458 | Name on File | Address on File | | | | | | | |
| 30145013 | Name on File | Address on File | | | | | | | |
| 30295475 | Name on File | Address on File | | | | | | | |
| 30298803 | Name on File | Address on File | | | | | | | |
| 30122641 | Name on File | Address on File | | | | | | | |
| 30295739 | Name on File | Address on File | | | | | | | |
| 30479719 | Name on File | Address on File | | | | | | | |
| 30525597 | Name on File | Address on File | | | | | | | |
| 30515129 | Name on File | Address on File | | | | | | | |
| 30138359 | Name on File | Address on File | | | | | | | |
| 30300080 | Name on File | Address on File | | | | | | | |
| 30022374 | NERD POWER AZ LLC | 2065 W OBISPO AVE | SUITE #102 | | | GILBERT | AZ | 85233 | |
| 30294790 | Name on File | Address on File | | | | | | | |
| 30296993 | Name on File | Address on File | | | | | | | |
| 30143608 | Name on File | Address on File | | | | | | | |
| 30319749 | Netwrix Corporation | Dept. LA 25338 | | | | Pasadena | CA | 91185 | |
| 30319750 | Netwrix Corporation | Porter Wright Morris & Arthur LLP | Margo. S. BrandenBurg | 250 East Fifth Street, Suite 2200 | | Cincinnati | OH | 45202 | |
| 30300494 | Name on File | Address on File | | | | | | | |
| 30297686 | Name on File | Address on File | | | | | | | |
| 30027279 | NEW ERA MARKETING CONSULTING LLC | 225 SOUTH TROPICAL TRAIL | #609 | | | MERRITT ISLAND | FL | 32952 | |
| 30022404 | NEW RELIC, INC | 188 SPEAR ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 30022417 | NEWBERRY EXECUTIVE SOLUTIONS, LLC | NEENA SHARMA NEWBERRY | 14902 PRESTON RD | STE 404 118 | | DALLAS | TX | 75254 | |
| 30518733 | Newlight Partners LP | 320 Park Avenue | 25th Floor | | | New York | NY | 10022 | |
| 30518732 | Newlight Partners LP | Sheppard Mullin Richter & Hampton LLP | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| 30502925 | NexPoint Climate Tech Fund | 300 Crescent Court | Suite 700 | | | Dallas | TX | 75201 | |
| 30301286 | NEXT RENEWABLE GLOBAL PTE LTD | 20 COLLYER QUAY | STE 09-01 | | | | | 049319 | SINGAPORE |
| 30284115 | Next Renewable Global Pte. Ltd. | 20 COLLYER QUAY, #09-01, SINGAPORE - 049319 | | | | Singapore, Singapore | | 049319 | India |
| 30284116 | Next Renewable Global Pte. Ltd. | Ankit Sheoran | Director | Flat No 705, Sanskriti Appartment, Sector 46 | | Faridabad NHPC Colony, Faridabad | | 121010 | India |
| 30297196 | Name on File | Address on File | | | | | | | |
| 30077252 | Name on File | Address on File | | | | | | | |
| 30503539 | Name on File | Address on File | | | | | | | |
| 30294762 | Name on File | Address on File | | | | | | | |
| 30295047 | Name on File | Address on File | | | | | | | |
| 30143501 | Name on File | Address on File | | | | | | | |
| 30022438 | Name on File | Address on File | | | | | | | |
| 30295667 | Name on File | Address on File | | | | | | | |
| 30298703 | Name on File | Address on File | | | | | | | |
| 30295333 | Name on File | Address on File | | | | | | | |
| 30146949 | Name on File | Address on File | | | | | | | |
| 30300957 | Name on File | Address on File | | | | | | | |
| 30297795 | Name on File | Address on File | | | | | | | |
| 30300608 | Name on File | Address on File | | | | | | | |
| 30297367 | Name on File | Address on File | | | | | | | |
| 30294350 | Name on File | Address on File | | | | | | | |
| 30299429 | Name on File | Address on File | | | | | | | |
| 30300744 | Name on File | Address on File | | | | | | | |
| 30295008 | Name on File | Address on File | | | | | | | |
| 30514095 | Name on File | Address on File | | | | | | | |
| 30299413 | Name on File | Address on File | | | | | | | |
| 30299778 | Name on File | Address on File | | | | | | | |
| 30299239 | Name on File | Address on File | | | | | | | |
| 30298705 | Name on File | Address on File | | | | | | | |
| 30296088 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300670 | Name on File | Address on File | | | | | | | |
| 30295909 | Name on File | Address on File | | | | | | | |
| 30298493 | Name on File | Address on File | | | | | | | |
| 30294593 | Name on File | Address on File | | | | | | | |
| 30142560 | Name on File | Address on File | | | | | | | |
| 30295725 | Name on File | Address on File | | | | | | | |
| 30297909 | Name on File | Address on File | | | | | | | |
| 30297028 | Name on File | Address on File | | | | | | | |
| 30295712 | Name on File | Address on File | | | | | | | |
| 30299171 | Name on File | Address on File | | | | | | | |
| 30135186 | Name on File | Address on File | | | | | | | |
| 30299282 | Name on File | Address on File | | | | | | | |
| 30296537 | Name on File | Address on File | | | | | | | |
| 30298398 | Name on File | Address on File | | | | | | | |
| 30300719 | Name on File | Address on File | | | | | | | |
| 30297573 | Name on File | Address on File | | | | | | | |
| 30299081 | Name on File | Address on File | | | | | | | |
| 30298969 | Name on File | Address on File | | | | | | | |
| 30294357 | Name on File | Address on File | | | | | | | |
| 30297737 | Name on File | Address on File | | | | | | | |
| 30296101 | Name on File | Address on File | | | | | | | |
| 30294993 | Name on File | Address on File | | | | | | | |
| 30299552 | Name on File | Address on File | | | | | | | |
| 30296415 | Name on File | Address on File | | | | | | | |
| 30022459 | Name on File | Address on File | | | | | | | |
| 30297800 | Name on File | Address on File | | | | | | | |
| 30274865 | Name on File | Address on File | | | | | | | |
| 30027435 | NIVO SOLAR LLC | 1334 BRITTMOORE RD | STE 1903 | | | HOUSTON | TX | 77043 | |
| 30085759 | NJ Dept. of Labor, Div. Employer Accounts | PO Box 379 | | | | Trenton | NJ | 08625 | |
| 30295924 | Name on File | Address on File | | | | | | | |
| 30134036 | Name on File | Address on File | | | | | | | |
| 30296349 | Name on File | Address on File | | | | | | | |
| 30294401 | Name on File | Address on File | | | | | | | |
| 30298795 | Name on File | Address on File | | | | | | | |
| 30296880 | Name on File | Address on File | | | | | | | |
| 30299307 | Name on File | Address on File | | | | | | | |
| 30130161 | Name on File | Address on File | | | | | | | |
| 30296911 | Name on File | Address on File | | | | | | | |
| 30456796 | Name on File | Address on File | | | | | | | |
| 30300855 | Name on File | Address on File | | | | | | | |
| 30468241 | Name on File | Address on File | | | | | | | |
| 30296414 | Name on File | Address on File | | | | | | | |
| 30299114 | Name on File | Address on File | | | | | | | |
| 30140397 | Name on File | Address on File | | | | | | | |
| 30300194 | Name on File | Address on File | | | | | | | |
| 30022476 | NORDIS TECHNOLOGIES | 4401 NW 124TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| 30297211 | Name on File | Address on File | | | | | | | |
| 30297675 | Name on File | Address on File | | | | | | | |
| 30294490 | Name on File | Address on File | | | | | | | |
| 30299574 | Name on File | Address on File | | | | | | | |
| 30299987 | Name on File | Address on File | | | | | | | |
| 30294570 | Name on File | Address on File | | | | | | | |
| 30298304 | Name on File | Address on File | | | | | | | |
| 30298219 | Name on File | Address on File | | | | | | | |
| 30296431 | Name on File | Address on File | | | | | | | |
| 30134010 | Name on File | Address on File | | | | | | | |
| 30297954 | Name on File | Address on File | | | | | | | |
| 30503491 | Name on File | Address on File | | | | | | | |
| 30518933 | Name on File | Address on File | | | | | | | |
| 30029168 | NORTH VALLEY LLC | 4640 NORTHGATE BLVD | STE 180 | | | SACRAMENTO | CA | 95834 | |
| 30294453 | Name on File | Address on File | | | | | | | |
| 30298539 | Name on File | Address on File | | | | | | | |
| 30029174 | NOVOGRADAC & COMPANY LLP | PO BOX 7833 | | | | SAN FRANCISCO | CA | 94120 | |
| 30029180 | NRG CLEAN POWER, INC. | 7012 OWENSMOUTH AVE. | | | | CANOGA PARK | CA | 91303 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30512403 | Name on File | Address on File | | | | | | | |
| 30505258 | Name on File | Address on File | | | | | | | |
| 30505257 | Name on File | Address on File | | | | | | | |
| 30506992 | Name on File | Address on File | | | | | | | |
| 30022511 | Name on File | Address on File | | | | | | | |
| 30295130 | Name on File | Address on File | | | | | | | |
| 30029193 | NYS ESSENTIAL POWER INC. | 333 SMITH RD | | | | SHIRLEY | NY | 11967 | |
| 30326134 | NYS ESSENTIAL POWER, INC. | 13 TRADE ZONE DRIVE | | | | RONKONKOMA | NY | 11779 | |
| 30274876 | NYS ESSENTIAL POWER, INC. | ATTN: JEFFREY ETTENGER | C/O: SCHWARTZ ETTENGER PLLC | 445 BROAD HOLLOW ROAD | SUITE 2050 | MELVILLE | NJ | 11747 | |
| 30029195 | NYSE MARKET, INC | C/O TAX DEPT | 5660 NEW NORTHSIDE DR | 3RD FL | | ATLANTA | GA | 30328 | |
| 30137407 | Name on File | Address on File | | | | | | | |
| 30514973 | Name on File | Address on File | | | | | | | |
| 30298176 | Name on File | Address on File | | | | | | | |
| 30022517 | OBSERVATORY HOMETECH LLLP DBA SUNTALK SOLAR | 9900 E 51ST AVE | | | | DENVER | CO | 80238 | |
| 30299798 | Name on File | Address on File | | | | | | | |
| 30300717 | Name on File | Address on File | | | | | | | |
| 30124306 | Name on File | Address on File | | | | | | | |
| 30295477 | Name on File | Address on File | | | | | | | |
| 30300413 | Name on File | Address on File | | | | | | | |
| 30519079 | Off Grid Energy Solutions LLC | 1261 S 820 E #300 | | | | American Fork | UT | 84042 | |
| 30182196 | Office of the Attorney General, State of Florida | Attn: Mandy L. Mills | 110 SE 6th ST | 10th Floor | | Fort Lauderdale | FL | 33301 | |
| 30029198 | OFFICE PAVILION | WRG LLC | 2639 ROSEMEADE PKWY | | | CARROLLTON | TX | 75007 | |
| 30029199 | OFFICESPACE SOFTWARE INC | 2810 N CHURCH ST. | PMB 39903 | | | WILMINGTON | DE | 19802 | |
| 30029202 | OG SOLAR INC DBA RENO SOLAR | 240 S. ROCK BLVD | STE 101 | | | RENO | NV | 89502 | |
| 30296716 | Name on File | Address on File | | | | | | | |
| 30296274 | Name on File | Address on File | | | | | | | |
| 30295049 | Name on File | Address on File | | | | | | | |
| 30518834 | Name on File | Address on File | | | | | | | |
| 30132894 | Name on File | Address on File | | | | | | | |
| 30297302 | Name on File | Address on File | | | | | | | |
| 30298171 | Name on File | Address on File | | | | | | | |
| 30296338 | Name on File | Address on File | | | | | | | |
| 30294774 | Name on File | Address on File | | | | | | | |
| 30300505 | Name on File | Address on File | | | | | | | |
| 30294832 | Name on File | Address on File | | | | | | | |
| 30503563 | Name on File | Address on File | | | | | | | |
| 30022560 | Name on File | Address on File | | | | | | | |
| 30294628 | Name on File | Address on File | | | | | | | |
| 30296000 | Name on File | Address on File | | | | | | | |
| 30149757 | Name on File | Address on File | | | | | | | |
| 30119713 | Name on File | Address on File | | | | | | | |
| 30300485 | Name on File | Address on File | | | | | | | |
| 30518944 | Olson Urban Housing, L.P. | Attn: Caesar Villanueva, Counsel | 3010 Old Ranch Parkway | Suite 100 | | Seal Beach | CA | 90740 | |
| 30514852 | Name on File | Address on File | | | | | | | |
| 30140184 | Name on File | Address on File | | | | | | | |
| 30296374 | Name on File | Address on File | | | | | | | |
| 30149659 | Name on File | Address on File | | | | | | | |
| 30126190 | Name on File | Address on File | | | | | | | |
| 30022570 | OMEGA SAFETY TRAINING, INC. | 6037 FRY RD | SUITE 126-102 | | | KATY | TX | 77449 | |
| 30022573 | ON POINT SOLAR POWER LLC | 4409 E Baseline Rd #130 | | | | Phoenix | AZ | 85042 | |
| 30022578 | ONE EARTH SOLAR LLC | 2527 W FARMINGTON RD | | | | WEST PEORIA | IL | 61604 | |
| 30299050 | Name on File | Address on File | | | | | | | |
| 30022588 | ONESOURCE DISTRIBUTORS, LLC | 3951 OCEANIC DRIVE | | | | OCEANSIDE | CA | 92056 | |
| 30187710 | OneSource Virtual, Inc. | Attn: OSV Legal Dept. | 9001 Cypress Waters Blvd. | | | Dallas | TX | 75019 | |
| 30294856 | Name on File | Address on File | | | | | | | |
| 30447752 | OpenSolar Pty Ltd | Level 1/477 Pitt Street | | | | Haymarket, NSW | | 2000 | Australia |
| 30296267 | Name on File | Address on File | | | | | | | |
| 30296385 | Name on File | Address on File | | | | | | | |
| 30508501 | Name on File | Address on File | | | | | | | |
| 30294479 | Name on File | Address on File | | | | | | | |
| 30298517 | Name on File | Address on File | | | | | | | |
| 30503545 | Name on File | Address on File | | | | | | | |
| 30486891 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30305200 | Name on File | Address on File | | | | | | | |
| 30305199 | Name on File | Address on File | | | | | | | |
| 30513913 | Name on File | Address on File | | | | | | | |
| 30503380 | Name on File | Address on File | | | | | | | |
| 30503381 | Name on File | Address on File | | | | | | | |
| 30301138 | Name on File | Address on File | | | | | | | |
| 30294691 | Name on File | Address on File | | | | | | | |
| 30298373 | Name on File | Address on File | | | | | | | |
| 30301093 | Name on File | Address on File | | | | | | | |
| 30296148 | Name on File | Address on File | | | | | | | |
| 30135445 | Name on File | Address on File | | | | | | | |
| 30131454 | Name on File | Address on File | | | | | | | |
| 30296356 | Name on File | Address on File | | | | | | | |
| 30298086 | Name on File | Address on File | | | | | | | |
| 30298522 | Name on File | Address on File | | | | | | | |
| 30299396 | Name on File | Address on File | | | | | | | |
| 30294569 | Name on File | Address on File | | | | | | | |
| 30300179 | Name on File | Address on File | | | | | | | |
| 30295688 | Name on File | Address on File | | | | | | | |
| 30137516 | Name on File | Address on File | | | | | | | |
| 30294857 | Name on File | Address on File | | | | | | | |
| 30299636 | Name on File | Address on File | | | | | | | |
| 30295807 | Name on File | Address on File | | | | | | | |
| 30137858 | Name on File | Address on File | | | | | | | |
| 30022630 | OT TECHNOLOGY INC | 1200 ABERNATHY RD | SUITE 700 | | | ATLANTA | GA | 30328 | |
| 30117949 | Name on File | Address on File | | | | | | | |
| 30294541 | Name on File | Address on File | | | | | | | |
| 30506411 | Otkupman Law Firm | 5743 Corsa Ave, Ste 123 | | | | Westlake Village | CA | 91362 | |
| 30506412 | Otkupman Law Firm | Dundon Advisers LLC | April Kimm | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | |
| 30295851 | Name on File | Address on File | | | | | | | |
| 30513447 | Our World Energy | Attn: Caleb Antonucci | 10408 W Avenida del Sol | | | Peoria | AZ | 85383 | |
| 30513353 | Our World Energy | C/o Caleb Antonucci | 10408 W Avenida del Sol | | | Peoria | AZ | 85383 | |
| 30513448 | Our World Energy | Sheppard, Mullin, Richter & Hampton LLP | Attn: Alan Martin | 650 Town Center Drive, 10th Floor | | Costa Mesa | CA | 92626 | |
| 30513354 | Our World Energy | Sheppard, Mullin, Richter & Hampton LLP | C/o Alan Martin | 650 Town Center Drive, 10th Floor | | Cost Mesa | CA | 92626 | |
| 30022647 | OWNCOMPANY INC | 940 SYLVAN AVE FL1 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30022652 | OYSTER HR INC | 307 W TREMONT AVE | STE 200 | | | CHARLOTTE | NC | 28203 | |
| 30297234 | Name on File | Address on File | | | | | | | |
| 30296725 | Name on File | Address on File | | | | | | | |
| 30297871 | Name on File | Address on File | | | | | | | |
| 30300779 | Name on File | Address on File | | | | | | | |
| 30294552 | Name on File | Address on File | | | | | | | |
| 30297914 | Name on File | Address on File | | | | | | | |
| 30295940 | Name on File | Address on File | | | | | | | |
| 30027508 | Name on File | Address on File | | | | | | | |
| 30326160 | Name on File | Address on File | | | | | | | |
| 30274682 | Name on File | Address on File | | | | | | | |
| 30022659 | Name on File | Address on File | | | | | | | |
| 30507615 | Name on File | Address on File | | | | | | | |
| 30512012 | Name on File | Address on File | | | | | | | |
| 30250135 | Name on File | Address on File | | | | | | | |
| 30250136 | Name on File | Address on File | | | | | | | |
| 30301255 | PALISADES SAFETY & INSURANCE ASSOCIATION A/S/O JAMES MCMAHON | ATTN: EMMA K. BRADLEY | C/O: LAW OFFICE OF DEBRA HART | 581 MAIN STREET | SUITE 801 | WOODBRIDGE | NJ | 07095 | |
| 30518694 | Palmetto Solar, LLC | Attn: Will Gillespie | 1616 Camden Rd. | Suite 300 | | Charlotte | NC | 28203 | |
| 30518693 | Palmetto Solar, LLC | c/o Bradley | Attn: James Bailey | 1819 Fifth Ave. N. | | Birmingham | AL | 35203 | |
| 30022671 | PALMETTO STATE SOLAR INC DBA FIREFLY SOLAR | 1200 WOODRUFF RD | SUITE C19 | | | GREENVILLE | SC | 29607 | |
| 30296521 | Name on File | Address on File | | | | | | | |
| 30298605 | Name on File | Address on File | | | | | | | |
| 30299289 | Name on File | Address on File | | | | | | | |
| 30140636 | Name on File | Address on File | | | | | | | |
| 30297410 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299768 | Name on File | Address on File | | | | | | | |
| 30295031 | Name on File | Address on File | | | | | | | |
| 30298346 | Name on File | Address on File | | | | | | | |
| 30148501 | Name on File | Address on File | | | | | | | |
| 30295284 | Name on File | Address on File | | | | | | | |
| 30298173 | Name on File | Address on File | | | | | | | |
| 30120246 | Name on File | Address on File | | | | | | | |
| 30022681 | PARAGON COMMUNICATIONS LLC | JAYCOB BYTEL | 1757 SANDYPOINT RD | | | WEST SACRAMENTO | CA | 95691 | |
| 30300531 | Name on File | Address on File | | | | | | | |
| 30298855 | Name on File | Address on File | | | | | | | |
| 30075506 | Name on File | Address on File | | | | | | | |
| 30300687 | Name on File | Address on File | | | | | | | |
| 30022701 | Name on File | Address on File | | | | | | | |
| 30299520 | Name on File | Address on File | | | | | | | |
| 30295377 | Name on File | Address on File | | | | | | | |
| 30502203 | Name on File | Address on File | | | | | | | |
| 30518192 | Name on File | Address on File | | | | | | | |
| 30492962 | Name on File | Address on File | | | | | | | |
| 30298296 | Name on File | Address on File | | | | | | | |
| 30294729 | Name on File | Address on File | | | | | | | |
| 30295763 | Name on File | Address on File | | | | | | | |
| 30296593 | Name on File | Address on File | | | | | | | |
| 30300643 | Name on File | Address on File | | | | | | | |
| 30296624 | Name on File | Address on File | | | | | | | |
| 30299619 | Name on File | Address on File | | | | | | | |
| 30133980 | Name on File | Address on File | | | | | | | |
| 30295412 | Name on File | Address on File | | | | | | | |
| 30297120 | Name on File | Address on File | | | | | | | |
| 30300375 | Name on File | Address on File | | | | | | | |
| 30297601 | Name on File | Address on File | | | | | | | |
| 30298815 | Name on File | Address on File | | | | | | | |
| 30300846 | Name on File | Address on File | | | | | | | |
| 30297265 | Name on File | Address on File | | | | | | | |
| 30296867 | Name on File | Address on File | | | | | | | |
| 30295815 | Name on File | Address on File | | | | | | | |
| 30294724 | Name on File | Address on File | | | | | | | |
| 30298808 | Name on File | Address on File | | | | | | | |
| 30294944 | Name on File | Address on File | | | | | | | |
| 30297662 | Name on File | Address on File | | | | | | | |
| 30298770 | Name on File | Address on File | | | | | | | |
| 30299242 | Name on File | Address on File | | | | | | | |
| 30298439 | Name on File | Address on File | | | | | | | |
| 30141942 | Name on File | Address on File | | | | | | | |
| 30298546 | Name on File | Address on File | | | | | | | |
| 30299109 | Name on File | Address on File | | | | | | | |
| 30298075 | Name on File | Address on File | | | | | | | |
| 30295836 | Name on File | Address on File | | | | | | | |
| 30300187 | Name on File | Address on File | | | | | | | |
| 30299660 | Name on File | Address on File | | | | | | | |
| 30294547 | Name on File | Address on File | | | | | | | |
| 30299160 | Name on File | Address on File | | | | | | | |
| 30295698 | Name on File | Address on File | | | | | | | |
| 30296910 | Name on File | Address on File | | | | | | | |
| 30301094 | Name on File | Address on File | | | | | | | |
| 30141830 | Name on File | Address on File | | | | | | | |
| 30294668 | Name on File | Address on File | | | | | | | |
| 30297700 | Name on File | Address on File | | | | | | | |
| 30161165 | Name on File | Address on File | | | | | | | |
| 30294740 | Name on File | Address on File | | | | | | | |
| 30298840 | Name on File | Address on File | | | | | | | |
| 30298003 | Name on File | Address on File | | | | | | | |
| 30301192 | Name on File | Address on File | | | | | | | |
| 30299308 | Name on File | Address on File | | | | | | | |
| 30297819 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30298598 | Name on File | Address on File | | | | | | | |
| 30298552 | Name on File | Address on File | | | | | | | |
| 30294598 | Name on File | Address on File | | | | | | | |
| 30299968 | Name on File | Address on File | | | | | | | |
| 30296068 | Name on File | Address on File | | | | | | | |
| 30301047 | Name on File | Address on File | | | | | | | |
| 30298318 | Name on File | Address on File | | | | | | | |
| 30298232 | Name on File | Address on File | | | | | | | |
| 30294565 | Name on File | Address on File | | | | | | | |
| 30294936 | Name on File | Address on File | | | | | | | |
| 30295129 | Name on File | Address on File | | | | | | | |
| 30300965 | Name on File | Address on File | | | | | | | |
| 30295155 | Name on File | Address on File | | | | | | | |
| 30300338 | Name on File | Address on File | | | | | | | |
| 30022733 | PATRIOT ENERGY SOLUTIONS CORP | 1265 SUNRISE HWY | SUITE 105 | | | BAYSHORE | NY | 11706 | |
| 30298672 | Name on File | Address on File | | | | | | | |
| 30299312 | Name on File | Address on File | | | | | | | |
| 30300341 | Name on File | Address on File | | | | | | | |
| 30298184 | Name on File | Address on File | | | | | | | |
| 30022736 | PATTON DEVELOPMENTS INC | NORCAL ROOFING | 6111 WAREHOUSE WAY | | | SACRAMENTO | CA | 95826 | |
| 30297416 | Name on File | Address on File | | | | | | | |
| 30299298 | Name on File | Address on File | | | | | | | |
| 30295808 | Name on File | Address on File | | | | | | | |
| 30299098 | Name on File | Address on File | | | | | | | |
| 30296479 | Name on File | Address on File | | | | | | | |
| 30300788 | Name on File | Address on File | | | | | | | |
| 30295409 | Name on File | Address on File | | | | | | | |
| 30299491 | Name on File | Address on File | | | | | | | |
| 30296448 | Name on File | Address on File | | | | | | | |
| 30301224 | Name on File | Address on File | | | | | | | |
| 30300718 | Name on File | Address on File | | | | | | | |
| 30139711 | Name on File | Address on File | | | | | | | |
| 30153233 | Name on File | Address on File | | | | | | | |
| 30296588 | Name on File | Address on File | | | | | | | |
| 30299886 | Name on File | Address on File | | | | | | | |
| 30296099 | Name on File | Address on File | | | | | | | |
| 30300998 | Name on File | Address on File | | | | | | | |
| 30298998 | Name on File | Address on File | | | | | | | |
| 30135574 | Name on File | Address on File | | | | | | | |
| 30299469 | Name on File | Address on File | | | | | | | |
| 30294234 | Name on File | Address on File | | | | | | | |
| 30297433 | Name on File | Address on File | | | | | | | |
| 30298668 | Name on File | Address on File | | | | | | | |
| 30295041 | Name on File | Address on File | | | | | | | |
| 30301006 | Name on File | Address on File | | | | | | | |
| 30274292 | Name on File | Address on File | | | | | | | |
| 30294391 | Name on File | Address on File | | | | | | | |
| 30298563 | Name on File | Address on File | | | | | | | |
| 30132723 | Name on File | Address on File | | | | | | | |
| 30298849 | Name on File | Address on File | | | | | | | |
| 30297150 | Name on File | Address on File | | | | | | | |
| 30296913 | Name on File | Address on File | | | | | | | |
| 30295730 | Name on File | Address on File | | | | | | | |
| 30137548 | Name on File | Address on File | | | | | | | |
| 30295749 | Name on File | Address on File | | | | | | | |
| 30148223 | Name on File | Address on File | | | | | | | |
| 30299602 | Name on File | Address on File | | | | | | | |
| 30022750 | PAUL'S GUAM INC. | 415 CHALAN SAN ANTONIO RD | STE. 103-105 | BALTEJ PAVILION | | TAMUNING | GU | 96913 | |
| 30507338 | Name on File | Address on File | | | | | | | |
| 30507339 | Name on File | Address on File | | | | | | | |
| 30022759 | PAYOLI SOLAR | 9340 SW 118TH PLACE | | | | MIAMI | FL | 33186 | |
| 30097705 | PayOli, LLC | 16115 SW 117th Ave. | Unit A-20 | | | Miami | FL | 33177 | |
| 30294368 | Name on File | Address on File | | | | | | | |
| 30017818 | PEARL MEYER & PARTNERS, LLC | PEARL MEYER | P.O. BOX 650823 | DEPT 41287 | | DALLAS | TX | 75265 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299849 | Name on File | Address on File | | | | | | | |
| 30301102 | Name on File | Address on File | | | | | | | |
| 30294708 | Name on File | Address on File | | | | | | | |
| 30133351 | Name on File | Address on File | | | | | | | |
| 30132526 | Name on File | Address on File | | | | | | | |
| 30298615 | Name on File | Address on File | | | | | | | |
| 30300947 | Name on File | Address on File | | | | | | | |
| 30300763 | Name on File | Address on File | | | | | | | |
| 30298588 | Name on File | Address on File | | | | | | | |
| 30298119 | Name on File | Address on File | | | | | | | |
| 30294578 | Name on File | Address on File | | | | | | | |
| 30300112 | Name on File | Address on File | | | | | | | |
| 30298524 | Name on File | Address on File | | | | | | | |
| 30134116 | Name on File | Address on File | | | | | | | |
| 30297572 | Name on File | Address on File | | | | | | | |
| 30141957 | Name on File | Address on File | | | | | | | |
| 30298461 | Name on File | Address on File | | | | | | | |
| 30298382 | Name on File | Address on File | | | | | | | |
| 30295026 | Name on File | Address on File | | | | | | | |
| 30300583 | Name on File | Address on File | | | | | | | |
| 30125303 | Name on File | Address on File | | | | | | | |
| 30297282 | Name on File | Address on File | | | | | | | |
| 30022772 | PENGUIN HOME SOLUTIONS INC. | 3564 CENTRAL AVE | SUITE 2B | | | RIVERSIDE | CA | 92506 | |
| 30295237 | Name on File | Address on File | | | | | | | |
| 30300214 | Name on File | Address on File | | | | | | | |
| 30458819 | Name on File | Address on File | | | | | | | |
| 30458820 | Name on File | Address on File | | | | | | | |
| 30297396 | Name on File | Address on File | | | | | | | |
| 30507663 | Name on File | Address on File | | | | | | | |
| 30022811 | PERKINS COIE LLP | PO BOX 24643 | | | | SEATTLE | WA | 98124 | |
| 30125320 | Name on File | Address on File | | | | | | | |
| 30298753 | Name on File | Address on File | | | | | | | |
| 30150308 | Name on File | Address on File | | | | | | | |
| 30301108 | Name on File | Address on File | | | | | | | |
| 30298489 | Name on File | Address on File | | | | | | | |
| 30295478 | Name on File | Address on File | | | | | | | |
| 30295638 | Name on File | Address on File | | | | | | | |
| 30299367 | Name on File | Address on File | | | | | | | |
| 30297013 | Name on File | Address on File | | | | | | | |
| 30136935 | Name on File | Address on File | | | | | | | |
| 30133301 | Name on File | Address on File | | | | | | | |
| 30301182 | Name on File | Address on File | | | | | | | |
| 30295128 | Name on File | Address on File | | | | | | | |
| 30137371 | Name on File | Address on File | | | | | | | |
| 30299720 | Name on File | Address on File | | | | | | | |
| 30301211 | Name on File | Address on File | | | | | | | |
| 30294849 | Name on File | Address on File | | | | | | | |
| 30295767 | Name on File | Address on File | | | | | | | |
| 30503521 | Name on File | Address on File | | | | | | | |
| 30485378 | Name on File | Address on File | | | | | | | |
| 30296176 | Name on File | Address on File | | | | | | | |
| 30503575 | Name on File | Address on File | | | | | | | |
| 30022834 | PHASE OUT ELECTRIC | ADAM GOLKA | 130 CENTER CEMETERY ROAD | | | WOODSTOCK | CT | 06281 | |
| 30299852 | Name on File | Address on File | | | | | | | |
| 30298538 | Name on File | Address on File | | | | | | | |
| 30298365 | Name on File | Address on File | | | | | | | |
| 30294544 | Name on File | Address on File | | | | | | | |
| 30300176 | Name on File | Address on File | | | | | | | |
| 30295426 | Name on File | Address on File | | | | | | | |
| 30299072 | Name on File | Address on File | | | | | | | |
| 30294566 | Name on File | Address on File | | | | | | | |
| 30296772 | Name on File | Address on File | | | | | | | |
| 30300571 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296979 | Name on File | Address on File | | | | | | | |
| 30297691 | Name on File | Address on File | | | | | | | |
| 30118684 | Name on File | Address on File | | | | | | | |
| 30297198 | Name on File | Address on File | | | | | | | |
| 30295521 | Name on File | Address on File | | | | | | | |
| 30137468 | Name on File | Address on File | | | | | | | |
| 30022842 | PHOENIX SOLAR ENERGY LLC | PHOENIX ENERGY FULFILLMENT INC | 13290 CONTRACTORS DRIVE | | | CHICO | CA | 95973 | |
| 30297671 | Name on File | Address on File | | | | | | | |
| 30295445 | Name on File | Address on File | | | | | | | |
| 30297886 | Name on File | Address on File | | | | | | | |
| 30298817 | Name on File | Address on File | | | | | | | |
| 30141676 | Name on File | Address on File | | | | | | | |
| 30295593 | Name on File | Address on File | | | | | | | |
| 30298125 | Name on File | Address on File | | | | | | | |
| 30297990 | Name on File | Address on File | | | | | | | |
| 30503505 | Name on File | Address on File | | | | | | | |
| 30297875 | Name on File | Address on File | | | | | | | |
| 30301221 | Name on File | Address on File | | | | | | | |
| 30296900 | Name on File | Address on File | | | | | | | |
| 30188459 | Name on File | Address on File | | | | | | | |
| 30297711 | Name on File | Address on File | | | | | | | |
| 30022867 | PINNACLE EXTERIORS INC. | 333 W UNION ST | | | | ALLENTOWN | PA | 18102 | |
| 30022874 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC DBA PITNEY BOWES LEASE | PO BOX 981022 | | | | BOSTON | MA | 02298 | |
| 30330657 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | | Shelton | CT | 06484 | |
| 30520886 | Name on File | Address on File | | | | | | | |
| 30519897 | Name on File | Address on File | | | | | | | |
| 30512381 | Name on File | Address on File | | | | | | | |
| 30296810 | Name on File | Address on File | | | | | | | |
| 30486777 | Platform Group Limited | 161 Bay Street | Suite 1250 | | | Toronto | ON | M5J 2S1 | Canada |
| 30022885 | PM&M ELECTRIC, INC DBA TITAN SOLAR POWER TX, INC. | 898- 30TH STREET | | | | OAKLAND | CA | 94608 | |
| 30022891 | POINTS NORTH | MRAK LLC | 371 CANAL DR | STE 210 | | DULUTH | MN | 55802 | |
| 30493228 | Name on File | Address on File | | | | | | | |
| 30141638 | Name on File | Address on File | | | | | | | |
| 30190282 | Name on File | Address on File | | | | | | | |
| 30300557 | Name on File | Address on File | | | | | | | |
| 30471013 | Positive Synergy LLC | 1635 Mesquite Ave | | | | Lake Havasu City | AZ | 86403 | |
| 30470933 | Positive Synergy LLC | 1635 Mesquite Ave | | | | Lake Havasu Solar | AZ | 86403 | |
| 30294770 | Name on File | Address on File | | | | | | | |
| 30148039 | Name on File | Address on File | | | | | | | |
| 30022925 | POWER ENERGY SOLUTIONS | 72 E HOLLY AVE | SUITE 103 | | | PITMAN | NJ | 08071 | |
| 30544900 | Power Solar, LLC | Attn: Enrique Gonzalez | La Riviera 125 Ave de Diego | | | San Juan | PR | 00926 | |
| 30520917 | Power Solar, LLC | Enrique D. Gonzalez | 279 Calle Cesar Luis Gonzalez | | | San Juan | PR | 00918 | |
| 30520914 | Power Solar, LLC | Luis C. Marini-Biaggi | 250 Ponce de Leon Ave | Suite 9 | | San Juan | PR | 00918 | |
| 30188134 | PowerLutions, LLC | 216 River Avenue | | | | Lakewood | NJ | 08701 | |
| 30518122 | Powur PBC | 2683 Via de la Valle | Suite 321G | | | Del Mar | CA | 92014 | |
| 30297710 | Name on File | Address on File | | | | | | | |
| 30296876 | Name on File | Address on File | | | | | | | |
| 30139156 | Name on File | Address on File | | | | | | | |
| 30057586 | Preferred Exterior | 1998 Hillside Ave | | | | New Hyde Park | NY | 11040 | |
| 30295596 | Name on File | Address on File | | | | | | | |
| 30188262 | Primary Services LP | 9811 Katy Fwy #300 | | | | Houston | TX | 77024 | |
| 30300458 | Name on File | Address on File | | | | | | | |
| 30296442 | Name on File | Address on File | | | | | | | |
| 30029253 | PRO SOLAR SYSTEMS LLC | 1551 S Rose Ave | | | | Oxnard | CA | 93033 | |
| 30029255 | PROFESSIONAL ELECTRICAL SERVICES INC DBA PES SOLAR | 685 S RONALD REAGAN BLVD. | | | | LONGWOOD | FL | 32746 | |
| 30313712 | Professional Electrical Services, Inc. d/b/a PES Solar | c/o Holland & Knight LLP | Noel Boeke | 100 N. Tampa Street | Suite 4100 | Tampa | FL | 33602 | |
| 30521491 | ProSolar Systems, LLC / ProSolar Group LLC / ProSolar California LLC | Luis C. Marini-Biaggi | 250 Ponce de Leon Ave | Suite 9 | | San Juan | PR | 00918 | |
| 30545015 | ProSolar Systems, LLC / ProSolar Group LLC / ProSolar California LLC | Peter S. Rosen | 3221 NW 10th Terrace | Suite 505 | | Oakland Park | FL | 33309 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297261 | Name on File | Address on File | | | | | | | |
| 30298783 | Name on File | Address on File | | | | | | | |
| 30022961 | PS LIGHTWAVE LLC | 5959 CORPORATE | SUITE 3300 | | | HOUSTON | TX | 77036 | |
| 30022965 | PUBLIC AFFAIRS SUPPORT SERVICES INC | 1950 ROLAND CLARKE PLACE | STE 300 | | | RESTON | VA | 20191 | |
| 30027296 | PULTE HOME COMPANY LLC | PULTE PURCHASING CORPORATION | 3350 PEACHTREE ROAD NE | STE 1500 | | ATLANTA | GA | 30326 | |
| 30274919 | PURA ENERGIA | PO BOX 3215 | | | | AGUADILLA | PR | 00605 | |
| 30022986 | PVEL LLC | 388 DEVLIN ROAD | | | | NAPA | CA | 94558 | |
| 30299645 | Name on File | Address on File | | | | | | | |
| 30296490 | Name on File | Address on File | | | | | | | |
| 30298772 | Name on File | Address on File | | | | | | | |
| 30144362 | Name on File | Address on File | | | | | | | |
| 30098297 | Quality Generators, LLC | 555 E Airtex Dr | | | | Houston | TX | 77073 | |
| 30294447 | Name on File | Address on File | | | | | | | |
| 30298565 | Name on File | Address on File | | | | | | | |
| 30518885 | Name on File | Address on File | | | | | | | |
| 30298288 | Name on File | Address on File | | | | | | | |
| 30512635 | Name on File | Address on File | | | | | | | |
| 30512634 | Name on File | Address on File | | | | | | | |
| 30502965 | Name on File | Address on File | | | | | | | |
| 30502963 | Name on File | Address on File | | | | | | | |
| 30120700 | Name on File | Address on File | | | | | | | |
| 30295692 | Name on File | Address on File | | | | | | | |
| 30023017 | QUINSTREET INC | 950 TOWER LANE | 6TH FLOOR | | | FOSTER CITY | CA | 94404 | |
| 30023024 | QUOTEZILLA LLC DBA MAGNITUDE DIGITAL | 248 WEST 35TH STREET | STE 901 | | | NEW YORK | NY | 10001 | |
| 30295893 | Name on File | Address on File | | | | | | | |
| 30503279 | R3 Digital Forensics LLC | 510 Baylor St. | | | | Austin | TX | 78703 | |
| 30296921 | Name on File | Address on File | | | | | | | |
| 30294851 | Name on File | Address on File | | | | | | | |
| 30295042 | Name on File | Address on File | | | | | | | |
| 30296996 | Name on File | Address on File | | | | | | | |
| 30531922 | Name on File | Address on File | | | | | | | |
| 30515271 | Name on File | Address on File | | | | | | | |
| 30171024 | Rack Electric LLC | 153 NW 16th St | | | | Boca Raton | FL | 33432 | |
| 30296710 | Name on File | Address on File | | | | | | | |
| 30294871 | Name on File | Address on File | | | | | | | |
| 30295033 | Name on File | Address on File | | | | | | | |
| 30299335 | Name on File | Address on File | | | | | | | |
| 30299092 | Name on File | Address on File | | | | | | | |
| 30297405 | Name on File | Address on File | | | | | | | |
| 30144877 | Name on File | Address on File | | | | | | | |
| 30301135 | Name on File | Address on File | | | | | | | |
| 30297892 | Name on File | Address on File | | | | | | | |
| 30295143 | Name on File | Address on File | | | | | | | |
| 30296735 | Name on File | Address on File | | | | | | | |
| 30160033 | Name on File | Address on File | | | | | | | |
| 30299504 | Name on File | Address on File | | | | | | | |
| 30299358 | Name on File | Address on File | | | | | | | |
| 30299029 | Name on File | Address on File | | | | | | | |
| 30297816 | Name on File | Address on File | | | | | | | |
| 30301233 | Name on File | Address on File | | | | | | | |
| 30298899 | Name on File | Address on File | | | | | | | |
| 30296207 | Name on File | Address on File | | | | | | | |
| 30298596 | Name on File | Address on File | | | | | | | |
| 30295881 | Name on File | Address on File | | | | | | | |
| 30297991 | Name on File | Address on File | | | | | | | |
| 30298067 | Name on File | Address on File | | | | | | | |
| 30298574 | Name on File | Address on File | | | | | | | |
| 30132600 | Name on File | Address on File | | | | | | | |
| 30300594 | Name on File | Address on File | | | | | | | |
| 30297419 | Name on File | Address on File | | | | | | | |
| 30297475 | Name on File | Address on File | | | | | | | |
| 30297436 | Name on File | Address on File | | | | | | | |
| 30295879 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296674 | Name on File | Address on File | | | | | | | |
| 30301025 | Name on File | Address on File | | | | | | | |
| 30298532 | Name on File | Address on File | | | | | | | |
| 30498368 | Name on File | Address on File | | | | | | | |
| 30295901 | Name on File | Address on File | | | | | | | |
| 30299947 | Name on File | Address on File | | | | | | | |
| 30300291 | Name on File | Address on File | | | | | | | |
| 30295748 | Name on File | Address on File | | | | | | | |
| 30295133 | Name on File | Address on File | | | | | | | |
| 30294396 | Name on File | Address on File | | | | | | | |
| 30300943 | Name on File | Address on File | | | | | | | |
| 30296870 | Name on File | Address on File | | | | | | | |
| 30296316 | Name on File | Address on File | | | | | | | |
| 30295869 | Name on File | Address on File | | | | | | | |
| 30301121 | Name on File | Address on File | | | | | | | |
| 30124786 | Name on File | Address on File | | | | | | | |
| 30295456 | Name on File | Address on File | | | | | | | |
| 30298295 | Name on File | Address on File | | | | | | | |
| 30294477 | Name on File | Address on File | | | | | | | |
| 30298145 | Name on File | Address on File | | | | | | | |
| 30301036 | Name on File | Address on File | | | | | | | |
| 30301166 | Name on File | Address on File | | | | | | | |
| 30300618 | Name on File | Address on File | | | | | | | |
| 30295747 | Name on File | Address on File | | | | | | | |
| 30300520 | Name on File | Address on File | | | | | | | |
| 30295012 | Name on File | Address on File | | | | | | | |
| 30294252 | Name on File | Address on File | | | | | | | |
| 30141473 | Name on File | Address on File | | | | | | | |
| 30117512 | Name on File | Address on File | | | | | | | |
| 30297701 | Name on File | Address on File | | | | | | | |
| 30297593 | Name on File | Address on File | | | | | | | |
| 30298374 | Name on File | Address on File | | | | | | | |
| 30189186 | Name on File | Address on File | | | | | | | |
| 30296820 | Name on File | Address on File | | | | | | | |
| 30299868 | Name on File | Address on File | | | | | | | |
| 30294290 | Name on File | Address on File | | | | | | | |
| 30298943 | Name on File | Address on File | | | | | | | |
| 30299662 | Name on File | Address on File | | | | | | | |
| 30298366 | Name on File | Address on File | | | | | | | |
| 30297202 | Name on File | Address on File | | | | | | | |
| 30295266 | Name on File | Address on File | | | | | | | |
| 30300140 | Name on File | Address on File | | | | | | | |
| 30294329 | Name on File | Address on File | | | | | | | |
| 30296825 | Name on File | Address on File | | | | | | | |
| 30298624 | Name on File | Address on File | | | | | | | |
| 30297613 | Name on File | Address on File | | | | | | | |
| 30117596 | Name on File | Address on File | | | | | | | |
| 30297731 | Name on File | Address on File | | | | | | | |
| 30296589 | Name on File | Address on File | | | | | | | |
| 30296818 | Name on File | Address on File | | | | | | | |
| 30296197 | Name on File | Address on File | | | | | | | |
| 30518481 | Name on File | Address on File | | | | | | | |
| 30518548 | Name on File | Address on File | | | | | | | |
| 30298718 | Name on File | Address on File | | | | | | | |
| 30139016 | Name on File | Address on File | | | | | | | |
| 30300785 | Name on File | Address on File | | | | | | | |
| 30295857 | Name on File | Address on File | | | | | | | |
| 30300510 | Name on File | Address on File | | | | | | | |
| 30299709 | Name on File | Address on File | | | | | | | |
| 30297762 | Name on File | Address on File | | | | | | | |
| 30300086 | Name on File | Address on File | | | | | | | |
| 30295505 | Name on File | Address on File | | | | | | | |
| 30296049 | Name on File | Address on File | | | | | | | |
| 30295904 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30151709 | Name on File | Address on File | | | | | | | |
| 30295885 | Name on File | Address on File | | | | | | | |
| 30023110 | RED WING BUSINESS ADVANTAGE ACCOUNT DBA RED WING SHOES | MULTI SERVICE TECHNOLOGY INC | PO BOX 844329 | | | DALLAS | TX | 75284 | |
| 30296394 | Name on File | Address on File | | | | | | | |
| 30023113 | REED SMITH LLP | 811 MAIN STREET | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 30486672 | Reed Smith, LLP | 20 Stanwix St. | Suite 1200 | | | Pittsburgh | PA | 15222 | |
| 30481708 | Regan Roofing, Inc | 2420 Industry St, #B | | | | Oceanside | CA | 92054 | |
| 30300866 | Name on File | Address on File | | | | | | | |
| 30298465 | Name on File | Address on File | | | | | | | |
| 30295292 | Name on File | Address on File | | | | | | | |
| 30299777 | Name on File | Address on File | | | | | | | |
| 30294776 | Name on File | Address on File | | | | | | | |
| 30300432 | Name on File | Address on File | | | | | | | |
| 30029274 | REIMAGINE ROOFING LLC | 1100 E WASHINGTON ST | STE 200 | | | PHOENIX | AZ | 85034 | |
| 30298472 | Name on File | Address on File | | | | | | | |
| 30029278 | RELIABLE POWER SERVICES, INC. DBA RELIABLE POWER & SOLAR | 1085 ROUTE 9 | | | | HOWELL | NJ | 07731 | |
| 30298691 | Name on File | Address on File | | | | | | | |
| 30295827 | Name on File | Address on File | | | | | | | |
| 30301109 | Name on File | Address on File | | | | | | | |
| 30294862 | Name on File | Address on File | | | | | | | |
| 30141294 | Name on File | Address on File | | | | | | | |
| 30298995 | Name on File | Address on File | | | | | | | |
| 30295542 | Name on File | Address on File | | | | | | | |
| 30298717 | Name on File | Address on File | | | | | | | |
| 30300480 | Name on File | Address on File | | | | | | | |
| 30135586 | Name on File | Address on File | | | | | | | |
| 30120873 | Name on File | Address on File | | | | | | | |
| 30300981 | Name on File | Address on File | | | | | | | |
| 30296130 | Name on File | Address on File | | | | | | | |
| 30297145 | Name on File | Address on File | | | | | | | |
| 30296635 | Name on File | Address on File | | | | | | | |
| 30023153 | RESOLVE MARKETING LLC | 4526 LOST RAPIDS DR | | | | MERIDIAN | ID | 83646 | |
| 30447919 | Resolve Marketing, LLC | 4526 W. Lost Rapids Dr | | | | Meridian | ID | 83646 | |
| 30296367 | Name on File | Address on File | | | | | | | |
| 30457954 | Retail Services WIS Corporation | Honigman LLP c/o Todd Sable and Annie Dreisbach | 2290 First National Bldg | 660 Woodward Avenue | | Detroit | MI | 48226 | |
| 30466031 | Retail Services WIS Corporation | Retail Services WIS Corporation c/o Richard Baxter, CFO | 7950 Legacy Drive | Suite 800 | | Plano | TX | 75024 | |
| 30023156 | RETHINK ELECTRIC, LLC | 850 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| 30118484 | Name on File | Address on File | | | | | | | |
| 30301539 | REVOLUTION ENERGY SYSTEMS INC | 20 MUSEUM ROAD | | | | WASHINGTON | PA | 15301 | |
| 30298789 | Name on File | Address on File | | | | | | | |
| 30299052 | Name on File | Address on File | | | | | | | |
| 30546054 | Name on File | Address on File | | | | | | | |
| 30301019 | Name on File | Address on File | | | | | | | |
| 30299095 | Name on File | Address on File | | | | | | | |
| 30296404 | Name on File | Address on File | | | | | | | |
| 30295038 | Name on File | Address on File | | | | | | | |
| 30296208 | Name on File | Address on File | | | | | | | |
| 30503585 | Name on File | Address on File | | | | | | | |
| 30134544 | Name on File | Address on File | | | | | | | |
| 30131253 | Name on File | Address on File | | | | | | | |
| 30295262 | Name on File | Address on File | | | | | | | |
| 30296003 | Name on File | Address on File | | | | | | | |
| 30299038 | Name on File | Address on File | | | | | | | |
| 30294299 | Name on File | Address on File | | | | | | | |
| 30299916 | Name on File | Address on File | | | | | | | |
| 30297612 | Name on File | Address on File | | | | | | | |
| 30299528 | Name on File | Address on File | | | | | | | |
| 30326561 | Name on File | Address on File | | | | | | | |
| 30326560 | Name on File | Address on File | | | | | | | |
| 30027523 | RG ELECTRIC, INC | 6434 ARVILLE ST | SUITE A | | | LAS VEGAS | NV | 89118 | |
| 30300838 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30511364 | Name on File | Address on File | | | | | | | |
| 30300923 | Name on File | Address on File | | | | | | | |
| 30297727 | Name on File | Address on File | | | | | | | |
| 30299956 | Name on File | Address on File | | | | | | | |
| 30298830 | Name on File | Address on File | | | | | | | |
| 30299248 | Name on File | Address on File | | | | | | | |
| 30295057 | Name on File | Address on File | | | | | | | |
| 30142882 | Name on File | Address on File | | | | | | | |
| 30296460 | Name on File | Address on File | | | | | | | |
| 30297307 | Name on File | Address on File | | | | | | | |
| 30298279 | Name on File | Address on File | | | | | | | |
| 30294690 | Name on File | Address on File | | | | | | | |
| 30299442 | Name on File | Address on File | | | | | | | |
| 30295935 | Name on File | Address on File | | | | | | | |
| 30294275 | Name on File | Address on File | | | | | | | |
| 30298926 | Name on File | Address on File | | | | | | | |
| 30300535 | Name on File | Address on File | | | | | | | |
| 30182306 | Name on File | Address on File | | | | | | | |
| 30298183 | Name on File | Address on File | | | | | | | |
| 30138603 | Name on File | Address on File | | | | | | | |
| 30138922 | Name on File | Address on File | | | | | | | |
| 30300044 | Name on File | Address on File | | | | | | | |
| 30298036 | Name on File | Address on File | | | | | | | |
| 30295579 | Name on File | Address on File | | | | | | | |
| 30296515 | Name on File | Address on File | | | | | | | |
| 30157567 | Name on File | Address on File | | | | | | | |
| 30297562 | Name on File | Address on File | | | | | | | |
| 30294938 | Name on File | Address on File | | | | | | | |
| 30299316 | Name on File | Address on File | | | | | | | |
| 30295105 | Name on File | Address on File | | | | | | | |
| 30299643 | Name on File | Address on File | | | | | | | |
| 30141595 | Name on File | Address on File | | | | | | | |
| 30299466 | Name on File | Address on File | | | | | | | |
| 30294614 | Name on File | Address on File | | | | | | | |
| 30299112 | Name on File | Address on File | | | | | | | |
| 30296509 | Name on File | Address on File | | | | | | | |
| 30297135 | Name on File | Address on File | | | | | | | |
| 30295913 | Name on File | Address on File | | | | | | | |
| 30153146 | Name on File | Address on File | | | | | | | |
| 30299592 | Name on File | Address on File | | | | | | | |
| 30296250 | Name on File | Address on File | | | | | | | |
| 30295752 | Name on File | Address on File | | | | | | | |
| 30295378 | Name on File | Address on File | | | | | | | |
| 30142549 | Name on File | Address on File | | | | | | | |
| 30296527 | Name on File | Address on File | | | | | | | |
| 30295406 | Name on File | Address on File | | | | | | | |
| 30298058 | Name on File | Address on File | | | | | | | |
| 30298310 | Name on File | Address on File | | | | | | | |
| 30131950 | Name on File | Address on File | | | | | | | |
| 30296234 | Name on File | Address on File | | | | | | | |
| 30294756 | Name on File | Address on File | | | | | | | |
| 30295040 | Name on File | Address on File | | | | | | | |
| 30297296 | Name on File | Address on File | | | | | | | |
| 30298802 | Name on File | Address on File | | | | | | | |
| 30297156 | Name on File | Address on File | | | | | | | |
| 30299958 | Name on File | Address on File | | | | | | | |
| 30155909 | Name on File | Address on File | | | | | | | |
| 30296933 | Name on File | Address on File | | | | | | | |
| 30296496 | Name on File | Address on File | | | | | | | |
| 30297543 | Name on File | Address on File | | | | | | | |
| 30298663 | Name on File | Address on File | | | | | | | |
| 30296929 | Name on File | Address on File | | | | | | | |
| 30295203 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296458 | Name on File | Address on File | | | | | | | |
| 30298977 | Name on File | Address on File | | | | | | | |
| 30137223 | Name on File | Address on File | | | | | | | |
| 30294889 | Name on File | Address on File | | | | | | | |
| 30023191 | RICHARDS LAYTON & FINGER PA | 920 N. KING ST | | | | WILMINGTON | DE | 19801 | |
| 30300351 | Name on File | Address on File | | | | | | | |
| 30294497 | Name on File | Address on File | | | | | | | |
| 30299575 | Name on File | Address on File | | | | | | | |
| 30300519 | Name on File | Address on File | | | | | | | |
| 30299440 | Name on File | Address on File | | | | | | | |
| 30295422 | Name on File | Address on File | | | | | | | |
| 30294512 | Name on File | Address on File | | | | | | | |
| 30300050 | Name on File | Address on File | | | | | | | |
| 30513547 | RingCentral, Inc. | c/o James L. Ugalde | Clark Hill PLC | 3200 N. Central Ave., Suite 1600 | | Phoenix | AZ | 85012 | |
| 30513549 | RingCentral, Inc. | Gina Quinonez | 20 Davis Drive | | | Belmont | CA | 94002 | |
| 30513548 | RingCentral, Inc. | P.O. Box 734232 | | | | Dallas | TX | 75373 | |
| 30503252 | Name on File | Address on File | | | | | | | |
| 30296613 | Name on File | Address on File | | | | | | | |
| 30295321 | Name on File | Address on File | | | | | | | |
| 30298928 | Name on File | Address on File | | | | | | | |
| 30300246 | Name on File | Address on File | | | | | | | |
| 30518843 | Name on File | Address on File | | | | | | | |
| 30503543 | Name on File | Address on File | | | | | | | |
| 30465042 | Name on File | Address on File | | | | | | | |
| 30518800 | Name on File | Address on File | | | | | | | |
| 30188312 | Name on File | Address on File | | | | | | | |
| 30485742 | Name on File | Address on File | | | | | | | |
| 30029287 | RIVERON CONSULTING LLC | 2515 MCKINNEY AVE | SUITE 1200 | | | DALLAS | TX | 75201 | |
| 30296067 | Name on File | Address on File | | | | | | | |
| 30035592 | Name on File | Address on File | | | | | | | |
| 30299728 | Name on File | Address on File | | | | | | | |
| 30159974 | Name on File | Address on File | | | | | | | |
| 30295193 | Name on File | Address on File | | | | | | | |
| 30295819 | Name on File | Address on File | | | | | | | |
| 30299558 | Name on File | Address on File | | | | | | | |
| 30295784 | Name on File | Address on File | | | | | | | |
| 30295110 | Name on File | Address on File | | | | | | | |
| 30295399 | Name on File | Address on File | | | | | | | |
| 30296632 | Name on File | Address on File | | | | | | | |
| 30298076 | Name on File | Address on File | | | | | | | |
| 30301194 | Name on File | Address on File | | | | | | | |
| 30297995 | Name on File | Address on File | | | | | | | |
| 30298210 | Name on File | Address on File | | | | | | | |
| 30295076 | Name on File | Address on File | | | | | | | |
| 30299815 | Name on File | Address on File | | | | | | | |
| 30294712 | Name on File | Address on File | | | | | | | |
| 30299063 | Name on File | Address on File | | | | | | | |
| 30301144 | Name on File | Address on File | | | | | | | |
| 30298715 | Name on File | Address on File | | | | | | | |
| 30297015 | Name on File | Address on File | | | | | | | |
| 30300197 | Name on File | Address on File | | | | | | | |
| 30300630 | Name on File | Address on File | | | | | | | |
| 30297822 | Name on File | Address on File | | | | | | | |
| 30298625 | Name on File | Address on File | | | | | | | |
| 30294920 | Name on File | Address on File | | | | | | | |
| 30300909 | Name on File | Address on File | | | | | | | |
| 30295644 | Name on File | Address on File | | | | | | | |
| 30153250 | Name on File | Address on File | | | | | | | |
| 30147978 | Name on File | Address on File | | | | | | | |
| 30296753 | Name on File | Address on File | | | | | | | |
| 30300852 | Name on File | Address on File | | | | | | | |
| 30270095 | Robert Heely, Inc. | 5401 Woodmere Drive | | | | Bakersfield | CA | 93313 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30270094 | Robert Heely, Inc. | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 30133864 | Name on File | Address on File | | | | | | | |
| 30294526 | Name on File | Address on File | | | | | | | |
| 30297162 | Name on File | Address on File | | | | | | | |
| 30297267 | Name on File | Address on File | | | | | | | |
| 30297468 | Name on File | Address on File | | | | | | | |
| 30296498 | Name on File | Address on File | | | | | | | |
| 30296223 | Name on File | Address on File | | | | | | | |
| 30296962 | Name on File | Address on File | | | | | | | |
| 30295697 | Name on File | Address on File | | | | | | | |
| 30297734 | Name on File | Address on File | | | | | | | |
| 30297765 | Name on File | Address on File | | | | | | | |
| 30296489 | Name on File | Address on File | | | | | | | |
| 30295564 | Name on File | Address on File | | | | | | | |
| 30296393 | Name on File | Address on File | | | | | | | |
| 30294339 | Name on File | Address on File | | | | | | | |
| 30296021 | Name on File | Address on File | | | | | | | |
| 30298558 | Name on File | Address on File | | | | | | | |
| 30296506 | Name on File | Address on File | | | | | | | |
| 30298080 | Name on File | Address on File | | | | | | | |
| 30299866 | Name on File | Address on File | | | | | | | |
| 30294457 | Name on File | Address on File | | | | | | | |
| 30295702 | Name on File | Address on File | | | | | | | |
| 30296257 | Name on File | Address on File | | | | | | | |
| 30300072 | Name on File | Address on File | | | | | | | |
| 30131537 | Name on File | Address on File | | | | | | | |
| 30132917 | Name on File | Address on File | | | | | | | |
| 30300404 | Name on File | Address on File | | | | | | | |
| 30296007 | Name on File | Address on File | | | | | | | |
| 30298043 | Name on File | Address on File | | | | | | | |
| 30300533 | Name on File | Address on File | | | | | | | |
| 30297747 | Name on File | Address on File | | | | | | | |
| 30299696 | Name on File | Address on File | | | | | | | |
| 30301021 | Name on File | Address on File | | | | | | | |
| 30297341 | Name on File | Address on File | | | | | | | |
| 30300457 | Name on File | Address on File | | | | | | | |
| 30294716 | Name on File | Address on File | | | | | | | |
| 30298301 | Name on File | Address on File | | | | | | | |
| 30300192 | Name on File | Address on File | | | | | | | |
| 30300837 | Name on File | Address on File | | | | | | | |
| 30297268 | Name on File | Address on File | | | | | | | |
| 30295440 | Name on File | Address on File | | | | | | | |
| 30150135 | Name on File | Address on File | | | | | | | |
| 30301159 | Name on File | Address on File | | | | | | | |
| 30296985 | Name on File | Address on File | | | | | | | |
| 30295311 | Name on File | Address on File | | | | | | | |
| 30297528 | Name on File | Address on File | | | | | | | |
| 30299369 | Name on File | Address on File | | | | | | | |
| 30294312 | Name on File | Address on File | | | | | | | |
| 30299576 | Name on File | Address on File | | | | | | | |
| 30299028 | Name on File | Address on File | | | | | | | |
| 30297972 | Name on File | Address on File | | | | | | | |
| 30299180 | Name on File | Address on File | | | | | | | |
| 30297538 | Name on File | Address on File | | | | | | | |
| 30295142 | Name on File | Address on File | | | | | | | |
| 30300834 | Name on File | Address on File | | | | | | | |
| 30296552 | Name on File | Address on File | | | | | | | |
| 30298758 | Name on File | Address on File | | | | | | | |
| 30297345 | Name on File | Address on File | | | | | | | |
| 30298776 | Name on File | Address on File | | | | | | | |
| 30143448 | Name on File | Address on File | | | | | | | |
| 30296525 | Name on File | Address on File | | | | | | | |
| 30143735 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300875 | Name on File | Address on File | | | | | | | |
| 30124885 | Name on File | Address on File | | | | | | | |
| 30023231 | Name on File | Address on File | | | | | | | |
| 30503555 | Name on File | Address on File | | | | | | | |
| 30141011 | Name on File | Address on File | | | | | | | |
| 30298423 | Name on File | Address on File | | | | | | | |
| 30298139 | Name on File | Address on File | | | | | | | |
| 30294517 | Name on File | Address on File | | | | | | | |
| 30023238 | ROBINSON GRAY STEPP & LAFFITTE LLC | PO BOX 11449 | | | | COLUMBIA | SC | 29211 | |
| 30485925 | Name on File | Address on File | | | | | | | |
| 30023239 | ROBINSON LAW OFFICE PLLC | JAMES R ROBINSON | 1715 ASHLAND STREET | | | HOUSTON | TX | 77008 | |
| 30299835 | Name on File | Address on File | | | | | | | |
| 30298742 | Name on File | Address on File | | | | | | | |
| 30300217 | Name on File | Address on File | | | | | | | |
| 30295277 | Name on File | Address on File | | | | | | | |
| 30296470 | Name on File | Address on File | | | | | | | |
| 30295442 | Name on File | Address on File | | | | | | | |
| 30297729 | Name on File | Address on File | | | | | | | |
| 30298540 | Name on File | Address on File | | | | | | | |
| 30296397 | Name on File | Address on File | | | | | | | |
| 30294296 | Name on File | Address on File | | | | | | | |
| 30298212 | Name on File | Address on File | | | | | | | |
| 30300234 | Name on File | Address on File | | | | | | | |
| 30301175 | Name on File | Address on File | | | | | | | |
| 30294605 | Name on File | Address on File | | | | | | | |
| 30298951 | Name on File | Address on File | | | | | | | |
| 30294821 | Name on File | Address on File | | | | | | | |
| 30294156 | Name on File | Address on File | | | | | | | |
| 30295102 | Name on File | Address on File | | | | | | | |
| 30141834 | Name on File | Address on File | | | | | | | |
| 30023265 | Name on File | Address on File | | | | | | | |
| 30297803 | Name on File | Address on File | | | | | | | |
| 30294193 | Name on File | Address on File | | | | | | | |
| 30299400 | Name on File | Address on File | | | | | | | |
| 30144009 | Name on File | Address on File | | | | | | | |
| 30298821 | Name on File | Address on File | | | | | | | |
| 30296500 | Name on File | Address on File | | | | | | | |
| 30298263 | Name on File | Address on File | | | | | | | |
| 30294501 | Name on File | Address on File | | | | | | | |
| 30299431 | Name on File | Address on File | | | | | | | |
| 30294675 | Name on File | Address on File | | | | | | | |
| 30296531 | Name on File | Address on File | | | | | | | |
| 30299782 | Name on File | Address on File | | | | | | | |
| 30294737 | Name on File | Address on File | | | | | | | |
| 30140504 | Name on File | Address on File | | | | | | | |
| 30297557 | Name on File | Address on File | | | | | | | |
| 30515253 | Name on File | Address on File | | | | | | | |
| 30295480 | Name on File | Address on File | | | | | | | |
| 30023304 | Name on File | Address on File | | | | | | | |
| 30295798 | Name on File | Address on File | | | | | | | |
| 30299942 | Name on File | Address on File | | | | | | | |
| 30297757 | Name on File | Address on File | | | | | | | |
| 30295127 | Name on File | Address on File | | | | | | | |
| 30296675 | Name on File | Address on File | | | | | | | |
| 30299230 | Name on File | Address on File | | | | | | | |
| 30295297 | Name on File | Address on File | | | | | | | |
| 30023311 | ROME SMITH LUTZ & KOWALSKI INC | CAPITOL PLACE 21 OAK ST | STE 207 | | | HARTFORD | CT | 06106 | |
| 30296623 | Name on File | Address on File | | | | | | | |
| 30190669 | Name on File | Address on File | | | | | | | |
| 30519053 | Name on File | Address on File | | | | | | | |
| 30300103 | Name on File | Address on File | | | | | | | |
| 30300789 | Name on File | Address on File | | | | | | | |
| 30294623 | Name on File | Address on File | | | | | | | |
| 30300697 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300026 | Name on File | Address on File | | | | | | | |
| 30299998 | Name on File | Address on File | | | | | | | |
| 30300159 | Name on File | Address on File | | | | | | | |
| 30300488 | Name on File | Address on File | | | | | | | |
| 30300189 | Name on File | Address on File | | | | | | | |
| 30300984 | Name on File | Address on File | | | | | | | |
| 30295876 | Name on File | Address on File | | | | | | | |
| 30296664 | Name on File | Address on File | | | | | | | |
| 30301137 | Name on File | Address on File | | | | | | | |
| 30295136 | Name on File | Address on File | | | | | | | |
| 30299664 | Name on File | Address on File | | | | | | | |
| 30294802 | Name on File | Address on File | | | | | | | |
| 30297859 | Name on File | Address on File | | | | | | | |
| 30513186 | RoofTop Power LLC | Hyrum K. Bond III, Manager | 275 W. Natick Road, Suite 800 | | | Warwick | RI | 02886 | |
| 30513188 | RoofTop Power LLC | Theresa L. Sousa, Esq. | Bianchi Brouillard Sousa & O'Connell, P.C. | 56 Pine Street, Suite 250 | | Providence | Rhode Island | 02903 | |
| 30298108 | Name on File | Address on File | | | | | | | |
| 30298224 | Name on File | Address on File | | | | | | | |
| 30298193 | Name on File | Address on File | | | | | | | |
| 30294723 | Name on File | Address on File | | | | | | | |
| 30295509 | Name on File | Address on File | | | | | | | |
| 30297953 | Name on File | Address on File | | | | | | | |
| 30297746 | Name on File | Address on File | | | | | | | |
| 30295469 | Name on File | Address on File | | | | | | | |
| 30301062 | Name on File | Address on File | | | | | | | |
| 30153401 | Name on File | Address on File | | | | | | | |
| 30139854 | Name on File | Address on File | | | | | | | |
| 30298482 | Name on File | Address on File | | | | | | | |
| 30297188 | Name on File | Address on File | | | | | | | |
| 30130755 | Name on File | Address on File | | | | | | | |
| 30298336 | Name on File | Address on File | | | | | | | |
| 30294595 | Name on File | Address on File | | | | | | | |
| 30298008 | Name on File | Address on File | | | | | | | |
| 30298022 | Name on File | Address on File | | | | | | | |
| 30296047 | Name on File | Address on File | | | | | | | |
| 30296161 | Name on File | Address on File | | | | | | | |
| 30744979 | Name on File | Address on File | | | | | | | |
| 30297824 | Name on File | Address on File | | | | | | | |
| 30295707 | Name on File | Address on File | | | | | | | |
| 30299994 | Name on File | Address on File | | | | | | | |
| 30296899 | Name on File | Address on File | | | | | | | |
| 30135196 | Name on File | Address on File | | | | | | | |
| 30295617 | Name on File | Address on File | | | | | | | |
| 30300906 | Name on File | Address on File | | | | | | | |
| 30301118 | Name on File | Address on File | | | | | | | |
| 30294909 | Name on File | Address on File | | | | | | | |
| 30296709 | Name on File | Address on File | | | | | | | |
| 30506265 | Name on File | Address on File | | | | | | | |
| 30518577 | Name on File | Address on File | | | | | | | |
| 30518576 | Name on File | Address on File | | | | | | | |
| 30512328 | Name on File | Address on File | | | | | | | |
| 30518988 | Name on File | Address on File | | | | | | | |
| 30518989 | Name on File | Address on File | | | | | | | |
| 30300876 | Name on File | Address on File | | | | | | | |
| 30296754 | Name on File | Address on File | | | | | | | |
| 30295283 | Name on File | Address on File | | | | | | | |
| 30295860 | Name on File | Address on File | | | | | | | |
| 30298766 | Name on File | Address on File | | | | | | | |
| 30296704 | Name on File | Address on File | | | | | | | |
| 30300165 | Name on File | Address on File | | | | | | | |
| 30294613 | Name on File | Address on File | | | | | | | |
| 30274958 | RP BUILD CORP - GCC ESCALATED VENDOR | 28654 HIGH RIDGE DR | | | | SANTA CLARITA | CA | 91390 | |
| 30300913 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295061 | Name on File | Address on File | | | | | | | |
| 30294419 | Name on File | Address on File | | | | | | | |
| 30294437 | Name on File | Address on File | | | | | | | |
| 30299016 | Name on File | Address on File | | | | | | | |
| 30296412 | Name on File | Address on File | | | | | | | |
| 30300388 | Name on File | Address on File | | | | | | | |
| 30296838 | Name on File | Address on File | | | | | | | |
| 30300560 | Name on File | Address on File | | | | | | | |
| 30294240 | Name on File | Address on File | | | | | | | |
| 30299971 | Name on File | Address on File | | | | | | | |
| 30298019 | Name on File | Address on File | | | | | | | |
| 30299944 | Name on File | Address on File | | | | | | | |
| 30298698 | Name on File | Address on File | | | | | | | |
| 30153828 | Name on File | Address on File | | | | | | | |
| 30295600 | Name on File | Address on File | | | | | | | |
| 30294972 | Name on File | Address on File | | | | | | | |
| 30151797 | Name on File | Address on File | | | | | | | |
| 30296098 | Name on File | Address on File | | | | | | | |
| 30299214 | Name on File | Address on File | | | | | | | |
| 30300606 | Name on File | Address on File | | | | | | | |
| 30296379 | Name on File | Address on File | | | | | | | |
| 30298948 | Name on File | Address on File | | | | | | | |
| 30295452 | Name on File | Address on File | | | | | | | |
| 30298792 | Name on File | Address on File | | | | | | | |
| 30296069 | Name on File | Address on File | | | | | | | |
| 30298974 | Name on File | Address on File | | | | | | | |
| 30295882 | Name on File | Address on File | | | | | | | |
| 30142825 | Name on File | Address on File | | | | | | | |
| 30295174 | Name on File | Address on File | | | | | | | |
| 30294241 | Name on File | Address on File | | | | | | | |
| 30298175 | Name on File | Address on File | | | | | | | |
| 30299650 | Name on File | Address on File | | | | | | | |
| 30300365 | Name on File | Address on File | | | | | | | |
| 30145815 | Name on File | Address on File | | | | | | | |
| 30294970 | Name on File | Address on File | | | | | | | |
| 30300902 | Name on File | Address on File | | | | | | | |
| 30023366 | RYAN LLC | PO BOX 848351 | | | | DALLAS | TX | 75284 | |
| 30298060 | Name on File | Address on File | | | | | | | |
| 30295731 | Name on File | Address on File | | | | | | | |
| 30299813 | Name on File | Address on File | | | | | | | |
| 30296447 | Name on File | Address on File | | | | | | | |
| 30296556 | Name on File | Address on File | | | | | | | |
| 30299426 | Name on File | Address on File | | | | | | | |
| 30295516 | Name on File | Address on File | | | | | | | |
| 30298227 | Name on File | Address on File | | | | | | | |
| 30295911 | Name on File | Address on File | | | | | | | |
| 30518368 | Ryan, LLC | 13155 Noel Road, Suite 100 | | | | Dallas | TX | 75240 | |
| 30518367 | Ryan, LLC | 271 17th Street, NW | Suite 2000 | | | Atlanta | GA | 30363 | |
| 30130357 | Name on File | Address on File | | | | | | | |
| 30023373 | Name on File | Address on File | | | | | | | |
| 30512203 | Name on File | Address on File | | | | | | | |
| 30300578 | Name on File | Address on File | | | | | | | |
| 30299360 | Name on File | Address on File | | | | | | | |
| 30300133 | Name on File | Address on File | | | | | | | |
| 30298587 | Name on File | Address on File | | | | | | | |
| 30316062 | Name on File | Address on File | | | | | | | |
| 30296499 | Name on File | Address on File | | | | | | | |
| 30447945 | Name on File | Address on File | | | | | | | |
| 30519098 | Name on File | Address on File | | | | | | | |
| 30274967 | Name on File | Address on File | | | | | | | |
| 30023382 | SALARY.COM LLC | 610 LINCOLN STREET | | | | WALTHAM | MA | 02451 | |
| 30518250 | Name on File | Address on File | | | | | | | |
| 30126087 | Name on File | Address on File | | | | | | | |
| 30297817 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30027312 | SALINAS ROOFING & CONSTRUCTION LLC | NICOLAS SALINAS | 123 WESCOTT DR | | | GRAND PRAIRIE | TX | 75052 | |
| 30296819 | Name on File | Address on File | | | | | | | |
| 30298390 | Name on File | Address on File | | | | | | | |
| 30296465 | Name on File | Address on File | | | | | | | |
| 30299692 | Name on File | Address on File | | | | | | | |
| 30297303 | Name on File | Address on File | | | | | | | |
| 30296141 | Name on File | Address on File | | | | | | | |
| 30143568 | Name on File | Address on File | | | | | | | |
| 30299115 | Name on File | Address on File | | | | | | | |
| 30295809 | Name on File | Address on File | | | | | | | |
| 30295356 | Name on File | Address on File | | | | | | | |
| 30299905 | Name on File | Address on File | | | | | | | |
| 30492969 | Name on File | Address on File | | | | | | | |
| 30492968 | Name on File | Address on File | | | | | | | |
| 30296347 | Name on File | Address on File | | | | | | | |
| 30298975 | Name on File | Address on File | | | | | | | |
| 30297627 | Name on File | Address on File | | | | | | | |
| 30297849 | Name on File | Address on File | | | | | | | |
| 30294786 | Name on File | Address on File | | | | | | | |
| 30299120 | Name on File | Address on File | | | | | | | |
| 30301076 | Name on File | Address on File | | | | | | | |
| 30296369 | Name on File | Address on File | | | | | | | |
| 30300990 | Name on File | Address on File | | | | | | | |
| 30297443 | Name on File | Address on File | | | | | | | |
| 30296443 | Name on File | Address on File | | | | | | | |
| 30299986 | Name on File | Address on File | | | | | | | |
| 30297508 | Name on File | Address on File | | | | | | | |
| 30299433 | Name on File | Address on File | | | | | | | |
| 30295721 | Name on File | Address on File | | | | | | | |
| 30298178 | Name on File | Address on File | | | | | | | |
| 30296555 | Name on File | Address on File | | | | | | | |
| 30295704 | Name on File | Address on File | | | | | | | |
| 30300666 | Name on File | Address on File | | | | | | | |
| 30297481 | Name on File | Address on File | | | | | | | |
| 30295016 | Name on File | Address on File | | | | | | | |
| 30297798 | Name on File | Address on File | | | | | | | |
| 30295665 | Name on File | Address on File | | | | | | | |
| 30300486 | Name on File | Address on File | | | | | | | |
| 30503503 | Name on File | Address on File | | | | | | | |
| 30295159 | Name on File | Address on File | | | | | | | |
| 30296127 | Name on File | Address on File | | | | | | | |
| 30295555 | Name on File | Address on File | | | | | | | |
| 30297567 | Name on File | Address on File | | | | | | | |
| 30294682 | Name on File | Address on File | | | | | | | |
| 30298355 | Name on File | Address on File | | | | | | | |
| 30301101 | Name on File | Address on File | | | | | | | |
| 30137501 | Name on File | Address on File | | | | | | | |
| 30299311 | Name on File | Address on File | | | | | | | |
| 30297536 | Name on File | Address on File | | | | | | | |
| 30296410 | Name on File | Address on File | | | | | | | |
| 30300124 | Name on File | Address on File | | | | | | | |
| 30295053 | Name on File | Address on File | | | | | | | |
| 30299999 | Name on File | Address on File | | | | | | | |
| 30294464 | Name on File | Address on File | | | | | | | |
| 30296202 | Name on File | Address on File | | | | | | | |
| 30297356 | Name on File | Address on File | | | | | | | |
| 30301184 | Name on File | Address on File | | | | | | | |
| 30300933 | Name on File | Address on File | | | | | | | |
| 30295037 | Name on File | Address on File | | | | | | | |
| 30295986 | Name on File | Address on File | | | | | | | |
| 30298088 | Name on File | Address on File | | | | | | | |
| 30301145 | Name on File | Address on File | | | | | | | |
| 30298204 | Name on File | Address on File | | | | | | | |
| 30300694 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30294854 | Name on File | Address on File | | | | | | | |
| 30153988 | Name on File | Address on File | | | | | | | |
| 30294876 | Name on File | Address on File | | | | | | | |
| 30300908 | Name on File | Address on File | | | | | | | |
| 30300581 | Name on File | Address on File | | | | | | | |
| 30023443 | SANTIAGO ROMERO & ASOCIADOS LLC | 197 CALLE O'NEILL, ALTOS | | | | SAN JUAN | PR | 00918 | |
| 30299974 | Name on File | Address on File | | | | | | | |
| 30301001 | Name on File | Address on File | | | | | | | |
| 30296295 | Name on File | Address on File | | | | | | | |
| 30299895 | Name on File | Address on File | | | | | | | |
| 30300539 | Name on File | Address on File | | | | | | | |
| 30295920 | Name on File | Address on File | | | | | | | |
| 30299418 | Name on File | Address on File | | | | | | | |
| 30296156 | Name on File | Address on File | | | | | | | |
| 30508854 | Name on File | Address on File | | | | | | | |
| 30298087 | Name on File | Address on File | | | | | | | |
| 30297863 | Name on File | Address on File | | | | | | | |
| 30300592 | Name on File | Address on File | | | | | | | |
| 30296152 | Name on File | Address on File | | | | | | | |
| 30298736 | Name on File | Address on File | | | | | | | |
| 30295189 | Name on File | Address on File | | | | | | | |
| 30299770 | Name on File | Address on File | | | | | | | |
| 30299976 | Name on File | Address on File | | | | | | | |
| 30295829 | Name on File | Address on File | | | | | | | |
| 30299675 | Name on File | Address on File | | | | | | | |
| 30294887 | Name on File | Address on File | | | | | | | |
| 30295290 | Name on File | Address on File | | | | | | | |
| 30296315 | Name on File | Address on File | | | | | | | |
| 30300899 | Name on File | Address on File | | | | | | | |
| 30294913 | Name on File | Address on File | | | | | | | |
| 30295117 | Name on File | Address on File | | | | | | | |
| 30029326 | SARGENT & LUNDY LLC | 55 E MONROE ST | | | | CHICAGO | IL | 60603 | |
| 30301239 | Name on File | Address on File | | | | | | | |
| 30297609 | Name on File | Address on File | | | | | | | |
| 30299921 | Name on File | Address on File | | | | | | | |
| 30157652 | Name on File | Address on File | | | | | | | |
| 30300323 | Name on File | Address on File | | | | | | | |
| 30462580 | Name on File | Address on File | | | | | | | |
| 30297547 | Name on File | Address on File | | | | | | | |
| 30295473 | Name on File | Address on File | | | | | | | |
| 30294659 | Name on File | Address on File | | | | | | | |
| 30295585 | Name on File | Address on File | | | | | | | |
| 30295568 | Name on File | Address on File | | | | | | | |
| 30027024 | SAVKAT INC | 71 DOLPHIN ROAD | | | | BRISTOL | CT | 06010 | |
| 30478520 | Name on File | Address on File | | | | | | | |
| 30518891 | Name on File | Address on File | | | | | | | |
| 30503238 | Name on File | Address on File | | | | | | | |
| 30299533 | Name on File | Address on File | | | | | | | |
| 30503633 | Name on File | Address on File | | | | | | | |
| 30505170 | Name on File | Address on File | | | | | | | |
| 30299977 | Name on File | Address on File | | | | | | | |
| 30298158 | Name on File | Address on File | | | | | | | |
| 30301014 | Name on File | Address on File | | | | | | | |
| 30300729 | Name on File | Address on File | | | | | | | |
| 30294302 | Name on File | Address on File | | | | | | | |
| 30295676 | Name on File | Address on File | | | | | | | |
| 30298410 | Name on File | Address on File | | | | | | | |
| 30296808 | Name on File | Address on File | | | | | | | |
| 30299262 | Name on File | Address on File | | | | | | | |
| 30148313 | Name on File | Address on File | | | | | | | |
| 30296689 | Name on File | Address on File | | | | | | | |
| 30274973 | SCOTT ROOFING LLC | 1742 HYMER AVE | | | | SPARKS | NV | 89431 | |
| 30300945 | Name on File | Address on File | | | | | | | |
| 30300962 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30300716 | Name on File | Address on File | | | | | | | |
| 30300931 | Name on File | Address on File | | | | | | | |
| 30297890 | Name on File | Address on File | | | | | | | |
| 30507595 | SCP 20 Greenway, LLC | 11601 Wilshire Boulevard | Suite 1750 | | | Los Angeles | CA | 90025 | |
| 30507596 | SCP 20 Greenway, LLC | Allen Matkins LLP | Ivan M. Gold | Three Embarcadero Center | 12th Floor | Vallejo | CA | 94111 | |
| 30296084 | Name on File | Address on File | | | | | | | |
| 30296230 | Name on File | Address on File | | | | | | | |
| 30301171 | Name on File | Address on File | | | | | | | |
| 30295181 | Name on File | Address on File | | | | | | | |
| 30300892 | Name on File | Address on File | | | | | | | |
| 30295939 | Name on File | Address on File | | | | | | | |
| 30298294 | Name on File | Address on File | | | | | | | |
| 30296236 | Name on File | Address on File | | | | | | | |
| 30296348 | Name on File | Address on File | | | | | | | |
| 30298333 | Name on File | Address on File | | | | | | | |
| 30143438 | Name on File | Address on File | | | | | | | |
| 30296046 | Name on File | Address on File | | | | | | | |
| 30294562 | Name on File | Address on File | | | | | | | |
| 30156199 | Name on File | Address on File | | | | | | | |
| 30127808 | Name on File | Address on File | | | | | | | |
| 30300792 | Name on File | Address on File | | | | | | | |
| 30298329 | Name on File | Address on File | | | | | | | |
| 30297801 | Name on File | Address on File | | | | | | | |
| 30296276 | Name on File | Address on File | | | | | | | |
| 30301277 | SENERGY HOME LLC | 34083 N PASEO GRANDE DR | | | | QUEEN CREEK | AZ | 85144-9552 | |
| 30518887 | Senga Energy LLC | 4650 Golden Foothill Pkwy | Ste 135 | | | El Dorado Hills | CA | 95762 | |
| 30295729 | Name on File | Address on File | | | | | | | |
| 30300577 | Name on File | Address on File | | | | | | | |
| 30296829 | Name on File | Address on File | | | | | | | |
| 30300702 | Name on File | Address on File | | | | | | | |
| 30122733 | Name on File | Address on File | | | | | | | |
| 30138352 | Name on File | Address on File | | | | | | | |
| 30299224 | Name on File | Address on File | | | | | | | |
| 30299880 | Name on File | Address on File | | | | | | | |
| 30029357 | SERVPRO COMMERCIAL LLC | COMMODORE PARENT HOLDINGS LLC | PO BOX 737182 | | | DALLAS | TX | 75373 | |
| 30085190 | Servpro Commercial, LLC | Attn: Andrew Zombek, Esq. | 801 Industrial Blvd. | | | Gallatin | TN | 37066 | |
| 30029358 | SESA-PR | PUERTO RICO SOLAR ENERGY INDUSTRIES ASSOCIATION CORP | 1357 AVE ASHFORD | SUITE171 | | SAN JUAN | PR | 00907 | |
| 30300402 | Name on File | Address on File | | | | | | | |
| 30296734 | Name on File | Address on File | | | | | | | |
| 30136495 | Name on File | Address on File | | | | | | | |
| 30483256 | Name on File | Address on File | | | | | | | |
| 30498966 | Name on File | Address on File | | | | | | | |
| 30294366 | Name on File | Address on File | | | | | | | |
| 30300178 | Name on File | Address on File | | | | | | | |
| 30294804 | Name on File | Address on File | | | | | | | |
| 30299023 | Name on File | Address on File | | | | | | | |
| 30298399 | Name on File | Address on File | | | | | | | |
| 30300762 | Name on File | Address on File | | | | | | | |
| 30296052 | Name on File | Address on File | | | | | | | |
| 30144503 | Name on File | Address on File | | | | | | | |
| 30300496 | Name on File | Address on File | | | | | | | |
| 30298051 | Name on File | Address on File | | | | | | | |
| 30300407 | Name on File | Address on File | | | | | | | |
| 30300254 | Name on File | Address on File | | | | | | | |
| 30295472 | Name on File | Address on File | | | | | | | |
| 30295091 | Name on File | Address on File | | | | | | | |
| 30297482 | Name on File | Address on File | | | | | | | |
| 30295374 | Name on File | Address on File | | | | | | | |
| 30298832 | Name on File | Address on File | | | | | | | |
| 30296266 | Name on File | Address on File | | | | | | | |
| 30298222 | Name on File | Address on File | | | | | | | |
| 30296220 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30518463 | Name on File | Address on File | | | | | | | |
| 30518464 | Name on File | Address on File | | | | | | | |
| 30503527 | Name on File | Address on File | | | | | | | |
| 30295401 | Name on File | Address on File | | | | | | | |
| 30299382 | Name on File | Address on File | | | | | | | |
| 30503615 | Name on File | Address on File | | | | | | | |
| 30027237 | Name on File | Address on File | | | | | | | |
| 30299821 | Name on File | Address on File | | | | | | | |
| 30297985 | Name on File | Address on File | | | | | | | |
| 30298105 | Name on File | Address on File | | | | | | | |
| 30295216 | Name on File | Address on File | | | | | | | |
| 30296644 | Name on File | Address on File | | | | | | | |
| 30295244 | Name on File | Address on File | | | | | | | |
| 30299783 | Name on File | Address on File | | | | | | | |
| 30296488 | Name on File | Address on File | | | | | | | |
| 30124383 | Name on File | Address on File | | | | | | | |
| 30120724 | Name on File | Address on File | | | | | | | |
| 30297681 | Name on File | Address on File | | | | | | | |
| 30299808 | Name on File | Address on File | | | | | | | |
| 30296855 | Name on File | Address on File | | | | | | | |
| 30299503 | Name on File | Address on File | | | | | | | |
| 30502668 | Name on File | Address on File | | | | | | | |
| 30511352 | Name on File | Address on File | | | | | | | |
| 30296083 | Name on File | Address on File | | | | | | | |
| 30294987 | Name on File | Address on File | | | | | | | |
| 30141414 | Name on File | Address on File | | | | | | | |
| 30296482 | Name on File | Address on File | | | | | | | |
| 30294243 | Name on File | Address on File | | | | | | | |
| 30294767 | Name on File | Address on File | | | | | | | |
| 30299742 | Name on File | Address on File | | | | | | | |
| 30295895 | Name on File | Address on File | | | | | | | |
| 30297966 | Name on File | Address on File | | | | | | | |
| 30297797 | Name on File | Address on File | | | | | | | |
| 30299975 | Name on File | Address on File | | | | | | | |
| 30149643 | Name on File | Address on File | | | | | | | |
| 30127255 | Name on File | Address on File | | | | | | | |
| 30140423 | Name on File | Address on File | | | | | | | |
| 30297281 | Name on File | Address on File | | | | | | | |
| 30301213 | Name on File | Address on File | | | | | | | |
| 30294349 | Name on File | Address on File | | | | | | | |
| 30298797 | Name on File | Address on File | | | | | | | |
| 30296390 | Name on File | Address on File | | | | | | | |
| 30294952 | Name on File | Address on File | | | | | | | |
| 30299250 | Name on File | Address on File | | | | | | | |
| 30295332 | Name on File | Address on File | | | | | | | |
| 30298102 | Name on File | Address on File | | | | | | | |
| 30296607 | Name on File | Address on File | | | | | | | |
| 30134812 | Name on File | Address on File | | | | | | | |
| 30297368 | Name on File | Address on File | | | | | | | |
| 30295405 | Name on File | Address on File | | | | | | | |
| 30023532 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 30463588 | SHI International Corp. | c/o Jenna Watson | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| 30463589 | SHI International Corp. | P.O. Box 952121 | | | | Dallas | TX | 75395-2121 | |
| 30462475 | Shipman & Goodwin LLP | Attn. Eric Goldstein | One Constitution Plaza | | | Hartford | CT | 06103 | |
| 30023538 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 30513482 | Name on File | Address on File | | | | | | | |
| 30123334 | Name on File | Address on File | | | | | | | |
| 30299121 | Name on File | Address on File | | | | | | | |
| 30300129 | Name on File | Address on File | | | | | | | |
| 30122269 | Name on File | Address on File | | | | | | | |
| 30298006 | Name on File | Address on File | | | | | | | |
| 30298411 | Name on File | Address on File | | | | | | | |
| 30294733 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30148455 | Name on File | Address on File | | | | | | | |
| 30300586 | Name on File | Address on File | | | | | | | |
| 30296518 | Name on File | Address on File | | | | | | | |
| 30503541 | Name on File | Address on File | | | | | | | |
| 30190280 | Name on File | Address on File | | | | | | | |
| 30518543 | Name on File | Address on File | | | | | | | |
| 30039800 | Name on File | Address on File | | | | | | | |
| 30464047 | Name on File | Address on File | | | | | | | |
| 30299336 | Name on File | Address on File | | | | | | | |
| 30017907 | SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 | |
| 30297097 | Name on File | Address on File | | | | | | | |
| 30506342 | Silver Gaxiola As Class Rep | Attn: Otkupman Law Firm | 5743 Corsa Ave | Ste 123 | | Westlake Village | CA | 91362 | |
| 30506343 | Silver Gaxiola As Class Rep | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| 30506358 | Silver Gaxiola As Paga | Attn: Otkupman Law Firm | 5743 Corsa Ave | Ste 123 | | Westlake Village | CA | 91362 | |
| 30506359 | Silver Gaxiola As Paga | Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| 30141732 | Name on File | Address on File | | | | | | | |
| 30299912 | Name on File | Address on File | | | | | | | |
| 30298303 | Name on File | Address on File | | | | | | | |
| 30297035 | Name on File | Address on File | | | | | | | |
| 30297794 | Name on File | Address on File | | | | | | | |
| 30295968 | Name on File | Address on File | | | | | | | |
| 30464074 | Name on File | Address on File | | | | | | | |
| 30464073 | Name on File | Address on File | | | | | | | |
| 30300835 | Name on File | Address on File | | | | | | | |
| 30301530 | SIMPLE SOLAR INDUSTRIES LLC | 1001 S DAIRY ASHFORD RD | SUITE 380 | | | HOUSTON | TX | 77077 | |
| 30023563 | SIMPLIFILE LLC | PO BOX 172408 | | | | DENVER | CO | 80217 | |
| 30023564 | SIMPLIVERIFIED LLC | 1192 E. DRAPER PKWY | STE. 232 | | | DRAPER | UT | 84020 | |
| 30182125 | Name on File | Address on File | | | | | | | |
| 30503571 | Name on File | Address on File | | | | | | | |
| 30023569 | SINCERA DESIGN LLC | PURVI BARON | 1618 CALEDONIA TRAIL | | | SUGAR LAND | TX | 77479 | |
| 30023573 | Name on File | Address on File | | | | | | | |
| 30300582 | Name on File | Address on File | | | | | | | |
| 30295144 | Name on File | Address on File | | | | | | | |
| 30023577 | SIRIUS COMPUTER SOLUTIONS LLC | CDW LLC | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061 | |
| 30301157 | Name on File | Address on File | | | | | | | |
| 30540942 | Skedulo Inc | Anne Meisner | 548 Market Street | #80260 | | San Francisco | CA | 94104 | |
| 30516276 | Skedulo Inc | Jon D. Totz | 2211 Norfolk St | Ste 510 | | Houston | TX | 77098 | |
| 30300479 | Name on File | Address on File | | | | | | | |
| 30023602 | SKY SOLAR ENERGY INC. | 40417 CHANCEY RD. | UNIT 103 | | | ZEPHRYHILLS | FL | 33542 | |
| 30027560 | SKYLINE SOLAR LLC | 4 CROSSROADS DRIVE | SUITE 116 | | | HAMILTON | NJ | 08691 | |
| 30027563 | SKYLINE SOLAR SALES LLC | 8 HULSE ST | | | | ROBBINSVILLE | NJ | 08691 | |
| 30023607 | SKYTA CONSTRUCTION LLC | 94-449 Koaki St | | | | Waipahu | HI | 96797-2875 | |
| 30478888 | Name on File | Address on File | | | | | | | |
| 30503499 | Name on File | Address on File | | | | | | | |
| 30519027 | Name on File | Address on File | | | | | | | |
| 30023639 | SNOBALL | 1064 S NORTH COUNTY BLVD | STE 300 | | | PLEASANT GROVE | UT | 84062 | |
| 30023644 | Name on File | Address on File | | | | | | | |
| 30294345 | Name on File | Address on File | | | | | | | |
| 30492603 | Name on File | Address on File | | | | | | | |
| 30514321 | Name on File | Address on File | | | | | | | |
| 30490966 | Name on File | Address on File | | | | | | | |
| 30296477 | Name on File | Address on File | | | | | | | |
| 30023650 | SOL NOVA ELECTRIC LLC | 330 RANCHEROS DR. | SUITE #116 | | | SAN MARCOS | CA | 92069 | |
| 30295046 | Name on File | Address on File | | | | | | | |
| 30023660 | SOLAR DAD AND SONS INC. | 16 BELINDA COURT | | | | SMITHTOWN | NY | 11787 | |
| 30518155 | Solar Energy World, LLC | c/o Ballard Spahr LLP | Attn: Matthew G. Summers | 919 N. Market Street | 11th Floor | Wilmington | DE | 19801 | |
| 30518156 | Solar Energy World, LLC | Peter Belman | 14880 Sweitzer Lane | Suite A | | Laurel | MD | 20707 | |
| 30459048 | Name on File | Address on File | | | | | | | |
| 30518959 | Solar Investor Tep 7-G LLC | c/o Vitol Americas Corp. | 2925 Richmond Avenue | 11th Floor, Suite 1100 | | Houston | TX | 77098 | |
| 30518955 | Solar Investor Tep 7-G LLC | c/o Vitol Americas Corp. | 2925 Richmond Avenue | 11th Floor | | Houston | TX | 77098 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30545112 | Solar Investor Tep 7-G LLC | Orrick Herrington & Sutcliffe, LLP | Attn: Matthew Nesburn, Esq. Emanuel C. Grillo, Esq | 120 Broadway | 4th Floor | Santa Monica | CA | 90401 | |
| 30518956 | Solar Investor Tep 7-G LLC | Vitol Americas Corp. | Attn: Rick Evans | 2925 Richmond Avenue | Suite 1100 | Houston | TX | 77098 | |
| 30023676 | SOLAR MAID | AE MEDIA GROUP | PO BOX 424 | | | BRIDGEVILLE | PA | 15017 | |
| 30023679 | SOLAR MAX INC | 11515 66TH ST N | | | | LARGO | FL | 33773 | |
| 30483210 | Solar Max Inc. | Adams and Reese LLP | c/o Scott R. Cheatham | 701 Poydras Street, Suite 4500 | | New Orleans | LA | 70139 | |
| 30301254 | SOLAR MEDIX LLC | 1153 EUGENE DR | | | | TOMS RIVER | NJ | 08753-3010 | |
| 30023686 | SOLAR MITE SOLUTIONS, LLC | 1525 CORLIES AVE | | | | NEPTUNE | NJ | 07753 | |
| 30023689 | SOLAR OPTIMUM | 614 W. COLORADO ST | | | | GLENDALE | CA | 91204 | |
| 30096634 | Solar Savings Direct, Inc. | 3867 Dividend Drive | Suite A | | | Shingle Springs | CA | 95662 | |
| 30096635 | Solar Savings Direct, Inc. | Cohen Seglias Pallas Greenhall & Furman, P.C. | c/o Christopher Ouellette, Esq. | 500 Delaware Avenue | Suite 730 | Wilmington | DE | 19801 | |
| 30026905 | SOLAR SERVICE PROFESSIONALS INC | 14431 VENTURA BLVD. | SUITE 174 | | | SHERMAN OAKS | CA | 91423 | |
| 30026907 | SOLAR SESAME | 3005 DEL MONTE STREET | | | | SAN MATEO | CA | 94403 | |
| 30026912 | SOLAR STATES LLC | 1500 N AMERICAN ST | | | | PHILADELPHIA | PA | 19122 | |
| 30089858 | Solar Volt Inc | 8208 NW 14th St | | | | Miami | FL | 33126 | |
| 30518244 | Solar Works Energy, LLC | 1001 McKinney St. | Suite 2000 | | | Houston | TX | 77002 | |
| 30518243 | Solar Works Energy, LLC | Attn: Nestor Tarango | 3636 Menaul Blvd. | Suite 200 | | Albequerque | NM | 87110 | |
| 30518261 | Name on File | Address on File | | | | | | | |
| 30518262 | Name on File | Address on File | | | | | | | |
| 30518246 | Name on File | Address on File | | | | | | | |
| 30023702 | SOLARA HOME ENERGY, LLC | A2B DEVELOPMENT LLC | 3201 SWETZER RD | | | LOOMIS | CA | 95650 | |
| 30250079 | Name on File | Address on File | | | | | | | |
| 30250080 | Name on File | Address on File | | | | | | | |
| 30023709 | SOLARIA LLC | 4071 LB MCLEOD RD | STE E | | | ORLANDO | FL | 32811 | |
| 30023712 | SOLARIZE HOME ENERGY LLC | 54 BONAIR AVENUE | | | | WATERBURY | CT | 06710 | |
| 30511937 | SolarLink Energy Construction | 5937 N Saint Croix | | | | Coeur D Alene | ID | 83815 | |
| 30511938 | SolarLink Energy Construction | Richard William Smith | 11460 Sunrise Gold Circle | | | Rancho Cordova | CA | 95742 | |
| 30511941 | SolarLink Energy Construction Inc | 5937 N Saint Croix | | | | Coeur D Alene | ID | 83815 | |
| 30511647 | SolarLink Energy Construction Inc | Attn: Richard Smith | 5937 N Saint Croix | | | Coeur D Alene | ID | 83815 | |
| 30511883 | SolarLink Energy Construction Inc | Richard William Smith | 11460 Sunrise Gold Circle | Suite A | | Rancho Cordova | CA | 95742 | |
| 30511942 | SolarLink Energy Construction Inc | Richard William Smith | 11460 Sunrise Gold Circle | | | Rancho Cordova | CA | 95742 | |
| 30023716 | SOLARMAX RENEWABLE ENERGY PROVIDER INC | 3080 12TH STREET | | | | RIVERSIDE | CA | 92507 | |
| 30503240 | Name on File | Address on File | | | | | | | |
| 30494478 | Name on File | Address on File | | | | | | | |
| 30023718 | SOLARTECH ENERGY SYSTEMS INC | 9410 BOND AVE | | | | EL CAJON | CA | 92021 | |
| 30023720 | SOLARTECH HAWAII LLC DBA SOLARTECH INDUSTRIES | 1164 BISHOP STREET | SUITE 609 | | | HONOLULU | HI | 96813 | |
| 30023721 | SOLARX LLC | BRIAN CUMMINGS | 303 LAKEWOOD RD. | | | NEPTUNE | NJ | 07753 | |
| 30301533 | SOLCIUS LLC | 1555 N. FREEDOM BLVD. | | | | PROVO | UT | 84604 | |
| 30486835 | Soligent Distribution LLC | 400 S Record St | | | | Dallas | TX | 75202 | |
| 30503013 | Name on File | Address on File | | | | | | | |
| 30298244 | Name on File | Address on File | | | | | | | |
| 30297398 | Name on File | Address on File | | | | | | | |
| 30511603 | Name on File | Address on File | | | | | | | |
| 30511604 | Name on File | Address on File | | | | | | | |
| 30511675 | Name on File | Address on File | | | | | | | |
| 30511676 | Name on File | Address on File | | | | | | | |
| 30023734 | SOLSTEMA LLC | REBECCA HARKINS | 395 COUNTY RD 202 #13B | | | KYLE | TX | 78640 | |
| 30027069 | SOL-SUN LLC | 2499 OLD LAKE MARY RD. | STE 132 | | | SANFORD | FL | 32771 | |
| 30297682 | Name on File | Address on File | | | | | | | |
| 30027073 | SONEPAR NATIONAL ACCOUNTS LLC | 4400 LEEDS AVENUE | SUITE 500 | | | CHARLESTON | SC | 29405 | |
| 30298491 | Name on File | Address on File | | | | | | | |
| 30295775 | Name on File | Address on File | | | | | | | |
| 30486981 | Sonitrol Orange County, LLC | 23 Mauchly | Suite 100 | | | Irvine | CA | 92618 | |
| 30132670 | Name on File | Address on File | | | | | | | |
| 30297743 | Name on File | Address on File | | | | | | | |
| 30023738 | SONRAY CONSTRUCTION INC | 201 HARRIS AVE | UNIT #7 | | | SACRAMENTO | CA | 95838 | |
| 30299487 | Name on File | Address on File | | | | | | | |
| 30296076 | Name on File | Address on File | | | | | | | |
| 30298282 | Name on File | Address on File | | | | | | | |
| 30295631 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30120973 | Name on File | Address on File | | | | | | | |
| 30300637 | Name on File | Address on File | | | | | | | |
| 30181384 | Name on File | Address on File | | | | | | | |
| 30023745 | SOURCE THE SUN SOLAR INC. | 1635 TECALOTE DR. | | | | FALLBROOK | CA | 92028 | |
| 30023751 | SOUTH WEST SOLAR INC. | 9752 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 30023752 | SOUTH WEST SUN SOLAR INC | 13752 HARBOR BLVD | | | | GARDEN GROVE | CA | 92843 | |
| 30492694 | Southwest Electrical Contractors Inc | 5750 W Roosevelt St | Suite 4 | | | Phoenix | AZ | 85043 | |
| 30298032 | Name on File | Address on File | | | | | | | |
| 30506217 | Name on File | Address on File | | | | | | | |
| 30506216 | Name on File | Address on File | | | | | | | |
| 30378608 | Name on File | Address on File | | | | | | | |
| 30294701 | Name on File | Address on File | | | | | | | |
| 30299057 | Name on File | Address on File | | | | | | | |
| 30298754 | Name on File | Address on File | | | | | | | |
| 30448113 | SSES, Inc d/b/a Sun Solar Energy Solutions | 12625 Jomani Drive STE 101 | | | | Bakersfield | CA | 93446 | |
| 30299963 | Name on File | Address on File | | | | | | | |
| 30300884 | Name on File | Address on File | | | | | | | |
| 30294456 | Name on File | Address on File | | | | | | | |
| 30299207 | Name on File | Address on File | | | | | | | |
| 30294924 | Name on File | Address on File | | | | | | | |
| 30296177 | Name on File | Address on File | | | | | | | |
| 30300693 | Name on File | Address on File | | | | | | | |
| 30295414 | Name on File | Address on File | | | | | | | |
| 30511568 | Name on File | Address on File | | | | | | | |
| 30511567 | Name on File | Address on File | | | | | | | |
| 30511442 | Name on File | Address on File | | | | | | | |
| 30511441 | Name on File | Address on File | | | | | | | |
| 30172212 | Name on File | Address on File | | | | | | | |
| 30294727 | Name on File | Address on File | | | | | | | |
| 30300006 | Name on File | Address on File | | | | | | | |
| 30296862 | Name on File | Address on File | | | | | | | |
| 30298822 | Name on File | Address on File | | | | | | | |
| 30028103 | STAPLES CONTRACT & COMMERCIAL LLC DBA STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 30023789 | STAPLES PROMOTIONAL PRODUCTS | STAPLES INC. | BIN# 150003 | P.O. BOX 790322 | | ST. LOUIS | MO | 63179 | |
| 30180879 | Staples, inc. | PO Box 102419 | | | | Columbia | SC | 29224 | |
| 30091233 | Starn O'Toole Marcus & Fisher | 733 Bishop Street | Suite 1900 | | | Honolulu | HI | 96813 | |
| 30297833 | Name on File | Address on File | | | | | | | |
| 30023819 | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | 150 WEST FLAGLER STREET | | | | MIAMI | FL | 33130 | |
| 30518714 | Name on File | Address on File | | | | | | | |
| 30296308 | Name on File | Address on File | | | | | | | |
| 30295871 | Name on File | Address on File | | | | | | | |
| 30298425 | Name on File | Address on File | | | | | | | |
| 30298205 | Name on File | Address on File | | | | | | | |
| 30298162 | Name on File | Address on File | | | | | | | |
| 30296673 | Name on File | Address on File | | | | | | | |
| 30297134 | Name on File | Address on File | | | | | | | |
| 30294587 | Name on File | Address on File | | | | | | | |
| 30299142 | Name on File | Address on File | | | | | | | |
| 30123158 | Name on File | Address on File | | | | | | | |
| 30295021 | Name on File | Address on File | | | | | | | |
| 30295007 | Name on File | Address on File | | | | | | | |
| 30298781 | Name on File | Address on File | | | | | | | |
| 30296894 | Name on File | Address on File | | | | | | | |
| 30298395 | Name on File | Address on File | | | | | | | |
| 30299191 | Name on File | Address on File | | | | | | | |
| 30297121 | Name on File | Address on File | | | | | | | |
| 30300871 | Name on File | Address on File | | | | | | | |
| 30294778 | Name on File | Address on File | | | | | | | |
| 30295239 | Name on File | Address on File | | | | | | | |
| 30298956 | Name on File | Address on File | | | | | | | |
| 30295050 | Name on File | Address on File | | | | | | | |
| 30023832 | STEPTOE LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30490811 | Steptoe LLP | David Isaak, Joshua Taylor | 1330 Connecticut Ave., NW | | | Washington | DC | 20036 | |
| 30490812 | Steptoe LLP | Davis Isaak | 717 Texas Avenue | Suite 2800 | | Houston | TX | 77002 | |
| 30298601 | Name on File | Address on File | | | | | | | |
| 30298866 | Name on File | Address on File | | | | | | | |
| 30298030 | Name on File | Address on File | | | | | | | |
| 30160051 | Name on File | Address on File | | | | | | | |
| 30297321 | Name on File | Address on File | | | | | | | |
| 30295584 | Name on File | Address on File | | | | | | | |
| 30296938 | Name on File | Address on File | | | | | | | |
| 30294588 | Name on File | Address on File | | | | | | | |
| 30148939 | Name on File | Address on File | | | | | | | |
| 30298146 | Name on File | Address on File | | | | | | | |
| 30300122 | Name on File | Address on File | | | | | | | |
| 30298277 | Name on File | Address on File | | | | | | | |
| 30295714 | Name on File | Address on File | | | | | | | |
| 30297617 | Name on File | Address on File | | | | | | | |
| 30297131 | Name on File | Address on File | | | | | | | |
| 30120769 | Name on File | Address on File | | | | | | | |
| 30298101 | Name on File | Address on File | | | | | | | |
| 30298651 | Name on File | Address on File | | | | | | | |
| 30295248 | Name on File | Address on File | | | | | | | |
| 30299707 | Name on File | Address on File | | | | | | | |
| 30295273 | Name on File | Address on File | | | | | | | |
| 30125944 | Name on File | Address on File | | | | | | | |
| 30295995 | Name on File | Address on File | | | | | | | |
| 30299741 | Name on File | Address on File | | | | | | | |
| 30299802 | Name on File | Address on File | | | | | | | |
| 30296989 | Name on File | Address on File | | | | | | | |
| 30295428 | Name on File | Address on File | | | | | | | |
| 30028176 | STRAIGHTLINE SOLAR GROUP LLC | 3200 POLARIS AVE | UNIT 39 AND 40 | | | LAS VEGAS | NV | 89102 | |
| 30298305 | Name on File | Address on File | | | | | | | |
| 30299890 | Name on File | Address on File | | | | | | | |
| 30299629 | Name on File | Address on File | | | | | | | |
| 30299306 | Name on File | Address on File | | | | | | | |
| 30294550 | Name on File | Address on File | | | | | | | |
| 30301005 | Name on File | Address on File | | | | | | | |
| 30295385 | Name on File | Address on File | | | | | | | |
| 30297665 | Name on File | Address on File | | | | | | | |
| 30121661 | Name on File | Address on File | | | | | | | |
| 30294561 | Name on File | Address on File | | | | | | | |
| 30295834 | Name on File | Address on File | | | | | | | |
| 30300054 | Name on File | Address on File | | | | | | | |
| 30029420 | SUMMIT ENERGY GROUP | 15 BERKSHIRE RD | | | | MANSFIELD | MA | 02048 | |
| 30029426 | SUN BEES GROUPS INC DBA TRUE POWER SOLAR | 2510 SUPPLY ST | | | | POMONA | CA | 91767-2113 | |
| 30180349 | Sun Up Zero Down | 5961 Soledad Mountain Rd | | | | San Diego | CA | 92037 | |
| 30180350 | Sun Up Zero Down | David Phillips | 6105 West Jersey Ave | Suite 3 | | Egg Harbor Township | NJ | 08234 | |
| 30027666 | SUNBOUND SOLAR | 9237 E VIA DE VENTURA | | | | SCOTTSDALE | AZ | 85258 | |
| 30295163 | Name on File | Address on File | | | | | | | |
| 30299107 | Name on File | Address on File | | | | | | | |
| 30027668 | SUNERGY SOLAR LLC | 7625 LITTLE RD | STE 200 A | | | NEW PORT RICHEY | FL | 34654 | |
| 30027670 | SUNFIRE CONSTRUCTION INC | 53031 SWEET JULIET LN | | | | LAKE ELSINORE | CA | 92532 | |
| 30297980 | Name on File | Address on File | | | | | | | |
| 30023885 | SUNHUB LLC | MITCH BIHUNIAK | 1925 SAINT CLAIR AVENUE NORTHEAST | SUITE 206 | | CLEVELAND | OH | 44114 | |
| 30023890 | SUNLIGHT ENTERPRISES INC. DBA SUNLIGHT SOLAR | 7250 BROGAN DR | | | | EL PASO | TX | 79915 | |
| 30023891 | SUNLINK ENERGY LLC DBA PROSTRUCT SOLAR | 1355 N MONDEL DRIVE | | | | GILBERT | AZ | 85233 | |
| 30023892 | SUNLOGIX ENERGY INC | 38698 EL VIENTO RD | SUITE D | | | PALM DESERT | CA | 92211 | |
| 30659573 | SunnyMac, LLC | 248 Weldin Ridge Rd | | | | Wilmington | DE | 19803 | |
| 30058640 | SunnyMac, LLC | 505 Carr Road | Suite 300 | | | Wilmington | DE | 19809 | |
| 30028064 | SUNPURITY LLC | 56 WASHINGTON ST. | | | | TOMS RIVER | NJ | 08753 | |
| 30028066 | SUNRGY LLC | 12411 CITYPARK DR | SUITE 200 | | | MISSOURI CITY | TX | 77489 | |
| 30518967 | Name on File | Address on File | | | | | | | |
| 30025529 | SUNSPEAR ENERGY LLC | 345 N Nimitz Hwy Unit A | | | | HONOLULU | HI | 96817-5314 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30025533 | SUNTUITY ELECTRIC, LLC | 2137 ROUTE 35 N | | | | HOLMDEL | NJ | 07733 | |
| 30025534 | SUNTUITY SOLAR LLC | NATURAL POWER SOURCES LLC | 2137 ROUTE 35 | | | HOLMDEL | NJ | 07733 | |
| 30518691 | Name on File | Address on File | | | | | | | |
| 30518690 | Name on File | Address on File | | | | | | | |
| 30518981 | Sunwise Energy LLC | 1401 Chapel Avenue W | | | | Cherry Hill | NJ | 08002 | |
| 30518980 | Sunwise Energy LLC | c/o The Dupont Law Group PLLC | 161 East 91st Street | Suite 1F | | New York | NY | 10128 | |
| 30048648 | Superior Flood and Fire Restoration, Inc | PO Box 756 | | | | San Jacinto | CA | 92581 | |
| 30295917 | Name on File | Address on File | | | | | | | |
| 30294827 | Name on File | Address on File | | | | | | | |
| 30294559 | Name on File | Address on File | | | | | | | |
| 30298534 | Name on File | Address on File | | | | | | | |
| 30296145 | Name on File | Address on File | | | | | | | |
| 30300975 | Name on File | Address on File | | | | | | | |
| 30139393 | Name on File | Address on File | | | | | | | |
| 30294535 | Name on File | Address on File | | | | | | | |
| 30131665 | Name on File | Address on File | | | | | | | |
| 30295410 | Name on File | Address on File | | | | | | | |
| 30296577 | Name on File | Address on File | | | | | | | |
| 30300381 | Name on File | Address on File | | | | | | | |
| 30295664 | Name on File | Address on File | | | | | | | |
| 30298502 | Name on File | Address on File | | | | | | | |
| 30121440 | Name on File | Address on File | | | | | | | |
| 30299333 | Name on File | Address on File | | | | | | | |
| 30297935 | Name on File | Address on File | | | | | | | |
| 30299386 | Name on File | Address on File | | | | | | | |
| 30294904 | Name on File | Address on File | | | | | | | |
| 30298488 | Name on File | Address on File | | | | | | | |
| 30300009 | Name on File | Address on File | | | | | | | |
| 30296264 | Name on File | Address on File | | | | | | | |
| 30298678 | Name on File | Address on File | | | | | | | |
| 30300708 | Name on File | Address on File | | | | | | | |
| 30296535 | Name on File | Address on File | | | | | | | |
| 30300653 | Name on File | Address on File | | | | | | | |
| 30297322 | Name on File | Address on File | | | | | | | |
| 30512423 | Name on File | Address on File | | | | | | | |
| 30123781 | Name on File | Address on File | | | | | | | |
| 30295863 | Name on File | Address on File | | | | | | | |
| 30294880 | Name on File | Address on File | | | | | | | |
| 30297831 | Name on File | Address on File | | | | | | | |
| 30299677 | Name on File | Address on File | | | | | | | |
| 30294219 | Name on File | Address on File | | | | | | | |
| 30025563 | Name on File | Address on File | | | | | | | |
| 30503643 | Name on File | Address on File | | | | | | | |
| 30025564 | SWIFT SECURITY SOLUTIONS LNC | 3065 ROSECRANS PL | STE 200 | | | SAN DIEGO | CA | 92110 | |
| 30025570 | SWITCH MEDIA LLC DBA MY SOLAR PARTNER | 520 ROBINSON LN | UNIT 5 | | | WILMINGTON | DE | 19805 | |
| 30297111 | Name on File | Address on File | | | | | | | |
| 30294935 | Name on File | Address on File | | | | | | | |
| 30295933 | Name on File | Address on File | | | | | | | |
| 30295796 | Name on File | Address on File | | | | | | | |
| 30300155 | Name on File | Address on File | | | | | | | |
| 30295280 | Name on File | Address on File | | | | | | | |
| 30298071 | Name on File | Address on File | | | | | | | |
| 30298475 | Name on File | Address on File | | | | | | | |
| 30496616 | Name on File | Address on File | | | | | | | |
| 30025583 | T & K ELECTRIC COMPANY LLC | 42587 N SUBURBAN AVE | | | | SAN TAN VALLEY | AZ | 85140 | |
| 30299897 | Name on File | Address on File | | | | | | | |
| 30025586 | Name on File | Address on File | | | | | | | |
| 30507431 | Name on File | Address on File | | | | | | | |
| 30294961 | Name on File | Address on File | | | | | | | |
| 30299445 | Name on File | Address on File | | | | | | | |
| 30297483 | Name on File | Address on File | | | | | | | |
| 30137844 | Name on File | Address on File | | | | | | | |
| 30296696 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296011 | Name on File | Address on File | | | | | | | |
| 30294700 | Name on File | Address on File | | | | | | | |
| 30300912 | Name on File | Address on File | | | | | | | |
| 30297180 | Name on File | Address on File | | | | | | | |
| 30138266 | Name on File | Address on File | | | | | | | |
| 30025591 | TALKDESK INC | 440 N BARRANCA AVENUE #4375 | 12TH FLOOR | | | COVINA | CA | 91723 | |
| 30294747 | Name on File | Address on File | | | | | | | |
| 30295513 | Name on File | Address on File | | | | | | | |
| 30297884 | Name on File | Address on File | | | | | | | |
| 30300025 | Name on File | Address on File | | | | | | | |
| 30301016 | Name on File | Address on File | | | | | | | |
| 30154550 | Name on File | Address on File | | | | | | | |
| 30299082 | Name on File | Address on File | | | | | | | |
| 30297626 | Name on File | Address on File | | | | | | | |
| 30296012 | Name on File | Address on File | | | | | | | |
| 30132580 | Name on File | Address on File | | | | | | | |
| 30299805 | Name on File | Address on File | | | | | | | |
| 30297641 | Name on File | Address on File | | | | | | | |
| 30295490 | Name on File | Address on File | | | | | | | |
| 30160325 | Name on File | Address on File | | | | | | | |
| 30297215 | Name on File | Address on File | | | | | | | |
| 30327025 | Name on File | Address on File | | | | | | | |
| 30297652 | Name on File | Address on File | | | | | | | |
| 30300977 | Name on File | Address on File | | | | | | | |
| 30298646 | Name on File | Address on File | | | | | | | |
| 30300456 | Name on File | Address on File | | | | | | | |
| 30300326 | Name on File | Address on File | | | | | | | |
| 30298100 | Name on File | Address on File | | | | | | | |
| 30295532 | Name on File | Address on File | | | | | | | |
| 30296301 | Name on File | Address on File | | | | | | | |
| 30126653 | Name on File | Address on File | | | | | | | |
| 30301190 | Name on File | Address on File | | | | | | | |
| 30025602 | TARGET RENT A CAR | CAPARRA MOTOR SERVICE INC | P.O. BOX 11361 | | | SAN JUAN | PR | 00922 | |
| 30125993 | Name on File | Address on File | | | | | | | |
| 30297262 | Name on File | Address on File | | | | | | | |
| 30297463 | Name on File | Address on File | | | | | | | |
| 30300369 | Name on File | Address on File | | | | | | | |
| 30294582 | Name on File | Address on File | | | | | | | |
| 30299190 | Name on File | Address on File | | | | | | | |
| 30299470 | Name on File | Address on File | | | | | | | |
| 30025625 | TEAMVIEWER GERMANY GMBH | JAHNSTR 30 | | | | GOPPINGEN | | 73037 | GERMANY |
| 30294835 | Name on File | Address on File | | | | | | | |
| 30299807 | Name on File | Address on File | | | | | | | |
| 30294702 | Name on File | Address on File | | | | | | | |
| 30167871 | Telecontacto-Telecontact Export, Inc. | Urb. Hyde Park | 275 Ave Jesus T Pinero | | | San Juan | PR | 00927 | |
| 30518908 | Name on File | Address on File | | | | | | | |
| 30518909 | Name on File | Address on File | | | | | | | |
| 30496954 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202 | |
| 30496955 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219 | |
| 30496956 | Tennessee Department of Revenue | Jordan Hale | RCS 2/Tennessee Department of Revenue | 500 Deaderick St | | Nashville | TN | 37242 | |
| 30300685 | Name on File | Address on File | | | | | | | |
| 30299332 | Name on File | Address on File | | | | | | | |
| 30300264 | Name on File | Address on File | | | | | | | |
| 30143690 | Name on File | Address on File | | | | | | | |
| 30298451 | Name on File | Address on File | | | | | | | |
| 30294331 | Name on File | Address on File | | | | | | | |
| 30140090 | Name on File | Address on File | | | | | | | |
| 30131516 | Name on File | Address on File | | | | | | | |
| 30294257 | Name on File | Address on File | | | | | | | |
| 30295204 | Name on File | Address on File | | | | | | | |
| 30299381 | Name on File | Address on File | | | | | | | |
| 30149906 | Name on File | Address on File | | | | | | | |
| 30294919 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30503659 | Name on File | Address on File | | | | | | | |
| 30294639 | Name on File | Address on File | | | | | | | |
| 30297174 | Name on File | Address on File | | | | | | | |
| 30295274 | Name on File | Address on File | | | | | | | |
| 30298927 | Name on File | Address on File | | | | | | | |
| 30296333 | Name on File | Address on File | | | | | | | |
| 30296352 | Name on File | Address on File | | | | | | | |
| 30025657 | TFORCE FREIGHT INC | PO BOX 1216 | | | | RICHMOND | VA | 23218 | |
| 30312635 | TForce Freight International | Richard Grande | 234040 Wrangler Rd | | | Calgary | AB | T1X 0K2 | Canada |
| 30312634 | TForce Freight International | 9954 Mayland Drive | 3rd Floor | Suite 3000 | | Henrico | VA | 23233 | |
| 30296136 | Name on File | Address on File | | | | | | | |
| 30297238 | Name on File | Address on File | | | | | | | |
| 30296511 | Name on File | Address on File | | | | | | | |
| 30298313 | Name on File | Address on File | | | | | | | |
| 30296144 | Name on File | Address on File | | | | | | | |
| 30298441 | Name on File | Address on File | | | | | | | |
| 30300657 | Name on File | Address on File | | | | | | | |
| 30025682 | THE CLIMATE CENTER | 1275 4TH STREET | STE 191 | | | SANTA ROSA | CA | 95404 | |
| 30025687 | THE COOPER CLINIC | 12200 PRESTON RD | | | | DALLAS | TX | 75230 | |
| 30584987 | The County of Henderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30584988 | The County of Henderson, Texas | c/o MVBA | Attn: Bankruptcy Dept. | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 30025689 | THE DUNNING LAW FIRM APC | 9619 CHESAPEAKE DR | STE 210 | | | SAN DIEGO | CA | 92123 | |
| 30508902 | Name on File | Address on File | | | | | | | |
| 30133100 | Name on File | Address on File | | | | | | | |
| 30294793 | Name on File | Address on File | | | | | | | |
| 30282872 | The Office Gurus, Ltda. De C.V. | Attn: Jordan Gluck VP Finance | 200 Central Ave | | | St Petersburg | FL | 33701 | |
| 30025713 | THE PITNEY BOWES BANK INC | PURCHASE POWER | PO BOX 981026 | | | BOSTON | MA | 02298 | |
| 30025715 | THE ROOFING COMPANY LLC | 3432 NORTH BRUCE STREET | SUITE #3 | | | NORTH LAS VEGAS | NV | 89030 | |
| 30301064 | Name on File | Address on File | | | | | | | |
| 30518724 | Name on File | Address on File | | | | | | | |
| 30518723 | Name on File | Address on File | | | | | | | |
| 30518696 | Name on File | Address on File | | | | | | | |
| 30295891 | Name on File | Address on File | | | | | | | |
| 30296875 | Name on File | Address on File | | | | | | | |
| 30297616 | Name on File | Address on File | | | | | | | |
| 30269658 | Name on File | Address on File | | | | | | | |
| 30295331 | Name on File | Address on File | | | | | | | |
| 30296467 | Name on File | Address on File | | | | | | | |
| 30300732 | Name on File | Address on File | | | | | | | |
| 30296793 | Name on File | Address on File | | | | | | | |
| 30296968 | Name on File | Address on File | | | | | | | |
| 30298929 | Name on File | Address on File | | | | | | | |
| 30295602 | Name on File | Address on File | | | | | | | |
| 30300245 | Name on File | Address on File | | | | | | | |
| 30295121 | Name on File | Address on File | | | | | | | |
| 30133598 | Name on File | Address on File | | | | | | | |
| 30301000 | Name on File | Address on File | | | | | | | |
| 30130456 | Name on File | Address on File | | | | | | | |
| 30298732 | Name on File | Address on File | | | | | | | |
| 30294839 | Name on File | Address on File | | | | | | | |
| 30296639 | Name on File | Address on File | | | | | | | |
| 30294848 | Name on File | Address on File | | | | | | | |
| 30299379 | Name on File | Address on File | | | | | | | |
| 30300051 | Name on File | Address on File | | | | | | | |
| 30299423 | Name on File | Address on File | | | | | | | |
| 30295308 | Name on File | Address on File | | | | | | | |
| 30298501 | Name on File | Address on File | | | | | | | |
| 30297736 | Name on File | Address on File | | | | | | | |
| 30297887 | Name on File | Address on File | | | | | | | |
| 30150245 | Name on File | Address on File | | | | | | | |
| 30299438 | Name on File | Address on File | | | | | | | |
| 30295145 | Name on File | Address on File | | | | | | | |
| 30299933 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295018 | Name on File | Address on File | | | | | | | |
| 30298012 | Name on File | Address on File | | | | | | | |
| 30296371 | Name on File | Address on File | | | | | | | |
| 30299013 | Name on File | Address on File | | | | | | | |
| 30297748 | Name on File | Address on File | | | | | | | |
| 30299183 | Name on File | Address on File | | | | | | | |
| 30027607 | THOMAS REUTERS | CUSTOMER SERVICE | 610 OPPERMAN DRIVE | P.O. BOX 64833 | | EAGAN | MN | 55123-1803 | |
| 30294410 | Name on File | Address on File | | | | | | | |
| 30297391 | Name on File | Address on File | | | | | | | |
| 30300982 | Name on File | Address on File | | | | | | | |
| 30296605 | Name on File | Address on File | | | | | | | |
| 30299416 | Name on File | Address on File | | | | | | | |
| 30300406 | Name on File | Address on File | | | | | | | |
| 30299623 | Name on File | Address on File | | | | | | | |
| 30299752 | Name on File | Address on File | | | | | | | |
| 30297460 | Name on File | Address on File | | | | | | | |
| 30134761 | Name on File | Address on File | | | | | | | |
| 30027617 | Name on File | Address on File | | | | | | | |
| 30511971 | Name on File | Address on File | | | | | | | |
| 30025744 | THOMPSON MCMULLAN A PROFESSIONAL CORPORATION | 100 SHOCKOE SLIP | | | | RICHMOND | VA | 23219 | |
| 30506867 | Name on File | Address on File | | | | | | | |
| 30488761 | Name on File | Address on File | | | | | | | |
| 30030781 | THS HOME SOLAR LLC | 405 STATE HWY 121 BYP | STE A250 | | | LEWISVILLE | TX | 75067 | |
| 30300570 | Name on File | Address on File | | | | | | | |
| 30297494 | Name on File | Address on File | | | | | | | |
| 30296192 | Name on File | Address on File | | | | | | | |
| 30296027 | Name on File | Address on File | | | | | | | |
| 30135764 | Name on File | Address on File | | | | | | | |
| 30297084 | Name on File | Address on File | | | | | | | |
| 30295742 | Name on File | Address on File | | | | | | | |
| 30299172 | Name on File | Address on File | | | | | | | |
| 30296187 | Name on File | Address on File | | | | | | | |
| 30299762 | Name on File | Address on File | | | | | | | |
| 30295468 | Name on File | Address on File | | | | | | | |
| 30298676 | Name on File | Address on File | | | | | | | |
| 30300199 | Name on File | Address on File | | | | | | | |
| 30126045 | Name on File | Address on File | | | | | | | |
| 30300332 | Name on File | Address on File | | | | | | | |
| 30297842 | Name on File | Address on File | | | | | | | |
| 30298917 | Name on File | Address on File | | | | | | | |
| 30294683 | Name on File | Address on File | | | | | | | |
| 30295706 | Name on File | Address on File | | | | | | | |
| 30132618 | Name on File | Address on File | | | | | | | |
| 30295626 | Name on File | Address on File | | | | | | | |
| 30300288 | Name on File | Address on File | | | | | | | |
| 30295348 | Name on File | Address on File | | | | | | | |
| 30300279 | Name on File | Address on File | | | | | | | |
| 30300817 | Name on File | Address on File | | | | | | | |
| 30296286 | Name on File | Address on File | | | | | | | |
| 30294499 | Name on File | Address on File | | | | | | | |
| 30299753 | Name on File | Address on File | | | | | | | |
| 30294483 | Name on File | Address on File | | | | | | | |
| 30298848 | Name on File | Address on File | | | | | | | |
| 30299882 | Name on File | Address on File | | | | | | | |
| 30298811 | Name on File | Address on File | | | | | | | |
| 30294699 | Name on File | Address on File | | | | | | | |
| 30297484 | Name on File | Address on File | | | | | | | |
| 30547579 | Name on File | Address on File | | | | | | | |
| 30129768 | Name on File | Address on File | | | | | | | |
| 30025765 | TITAN ENERGY LLC | 2627 POINT REYES WAY | | | | SACRAMENTO | CA | 95826 | |
| 30025769 | TITAN SOLAR POWER | PM&M ELECTRIC, INC. | 898 30TH ST | | | OAKLAND | CA | 94608 | |
| 30025771 | TITAN SOLAR POWER FL INC | 12221 US HWY 301 | | | | THONOTOSASSA | FL | 33952 | |
| 30301524 | TITAN SOLAR POWER IL, INC. | 1715 E WILSHIRE AVE #715 | | | | SANTA ANA | CA | 92705 | |
| 30025775 | TITANIUM SOLAR LLC | PO BOX .219 | | | | LEHI | UT | 84043-1174 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30518563 | Name on File | Address on File | | | | | | | |
| 30301520 | TML INTERNATIONAL LLC DBA INFINITY SOLAR USA | PMB 337 | 305 SE CHKALOV DR | STE 111 | | VANCOUVER | WA | 98683-5263 | |
| 30298152 | Name on File | Address on File | | | | | | | |
| 30300445 | Name on File | Address on File | | | | | | | |
| 30300125 | Name on File | Address on File | | | | | | | |
| 30301149 | Name on File | Address on File | | | | | | | |
| 30299186 | Name on File | Address on File | | | | | | | |
| 30121338 | Name on File | Address on File | | | | | | | |
| 30299345 | Name on File | Address on File | | | | | | | |
| 30294369 | Name on File | Address on File | | | | | | | |
| 30295492 | Name on File | Address on File | | | | | | | |
| 30505926 | Name on File | Address on File | | | | | | | |
| 30505925 | Name on File | Address on File | | | | | | | |
| 30025792 | TOMMY BREEZE ART & APPAREL | 18 MEADOW WAY | | | | FAIRFAX | CA | 94930 | |
| 30299612 | Name on File | Address on File | | | | | | | |
| 30294567 | Name on File | Address on File | | | | | | | |
| 30300257 | Name on File | Address on File | | | | | | | |
| 30299476 | Name on File | Address on File | | | | | | | |
| 30298260 | Name on File | Address on File | | | | | | | |
| 30299812 | Name on File | Address on File | | | | | | | |
| 30297957 | Name on File | Address on File | | | | | | | |
| 30297655 | Name on File | Address on File | | | | | | | |
| 30298999 | Name on File | Address on File | | | | | | | |
| 30299329 | Name on File | Address on File | | | | | | | |
| 30296749 | Name on File | Address on File | | | | | | | |
| 30297184 | Name on File | Address on File | | | | | | | |
| 30299353 | Name on File | Address on File | | | | | | | |
| 30295576 | Name on File | Address on File | | | | | | | |
| 30486464 | Name on File | Address on File | | | | | | | |
| 30025810 | TOWN AND COUNTRY RESORT | HOTEL CIRCLE PROPERTY LLC | 500 HOTEL CIRCLE NORTH | | | SAN DIEGO | CA | 92108 | |
| 30297359 | Name on File | Address on File | | | | | | | |
| 30297199 | Name on File | Address on File | | | | | | | |
| 30300392 | Name on File | Address on File | | | | | | | |
| 30297684 | Name on File | Address on File | | | | | | | |
| 30294990 | Name on File | Address on File | | | | | | | |
| 30146767 | Name on File | Address on File | | | | | | | |
| 30294805 | Name on File | Address on File | | | | | | | |
| 30298298 | Name on File | Address on File | | | | | | | |
| 30026010 | TRANS UNION LLC | 555 WEST ADAMS STREET | | | | CHICAGO | IL | 60661 | |
| 30518706 | TransUnion | 555 West Adams Street | | | | Chicago | IL | 60661 | |
| 30518707 | TransUnion | PO Box 99506 | | | | Chicago | IL | 60693 | |
| 30294751 | Name on File | Address on File | | | | | | | |
| 30295165 | Name on File | Address on File | | | | | | | |
| 30300726 | Name on File | Address on File | | | | | | | |
| 30297106 | Name on File | Address on File | | | | | | | |
| 30311464 | Trenegy Incorporated | G. Ortega Law PLLC | Frank Anthony Musgrave - Attorney at Law | 218 Westcott Street | | Houston | TX | 77007 | |
| 30311463 | Trenegy Incorporated | William Aimone, Managing Director | 9977 W. Sam Houston Pkwy N | Ste 120 | | Houston | TX | 77064 | |
| 30138257 | Name on File | Address on File | | | | | | | |
| 30301054 | Name on File | Address on File | | | | | | | |
| 30513437 | Tri Pointe Homes Holdings, Inc. | Attn: Joan Sylvia | 2700 Camino Ramon, Suite 130 | | | San Ramon | CA | 94583 | |
| 30513436 | Tri Pointe Homes Holdings, Inc. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Matthew G. Bouslog, Esq. | 2010 Main Street, 8th Floor | | Irvine | CA | 92614 | |
| 30296690 | Name on File | Address on File | | | | | | | |
| 30136985 | Name on File | Address on File | | | | | | | |
| 30514403 | Trinity Solar, LLC | John English | 2211 Allenwood Road | | | Wall | NJ | 07719 | |
| 30530554 | Trinity Solar, LLC | Ropes & Gray LLP | Mark R. Somerstein, Esq | 1211 Avenue of the America | | New York | NY | 10036 | |
| 30516862 | Trinity Solar, LLC | Ropes & Gray LLP | Mark R. Somerstein, Esq. | 1211Avenue of the Americas | | New York | NY | 10036 | |
| 30530553 | Trinity Solar, LLC | Ropes & Gray LLP | Stephen Iacovo, Esq. | 191 N Wacker Drive, 32nd Floor | | Chicago | IL | 60606 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30515194 | Triple J Rentals (Guam) Inc. | 171 Guasali Way | | | | Tamuning | GU | 96913 | |
| 30294726 | Name on File | Address on File | | | | | | | |
| 30300225 | Name on File | Address on File | | | | | | | |
| 30503297 | Name on File | Address on File | | | | | | | |
| 30499301 | Tron Solar, LLC | Kelleher + Holland, LLC | Attn: Michael D. Lee | 102 South Wynstone Park Drive | | North Barrington | IL | 60010 | |
| 30298901 | Name on File | Address on File | | | | | | | |
| 30119514 | Name on File | Address on File | | | | | | | |
| 30026056 | TRUE STORIES | JORDAN OLSHANSKY INC | 38 WESTGATE WAY | | | SAN ANSELMO | CA | 94960 | |
| 30026062 | TRUSTPILOT, INC. | Pilestræde 58 5th floor K | | | | Copenhagen | | 1112 | Denmark |
| 30083038 | Name on File | Address on File | | | | | | | |
| 30294999 | Name on File | Address on File | | | | | | | |
| 30297041 | Name on File | Address on File | | | | | | | |
| 30295822 | Name on File | Address on File | | | | | | | |
| 30298505 | Name on File | Address on File | | | | | | | |
| 30282170 | Name on File | Address on File | | | | | | | |
| 30125890 | Name on File | Address on File | | | | | | | |
| 30503188 | Name on File | Address on File | | | | | | | |
| 30503187 | Name on File | Address on File | | | | | | | |
| 30296018 | Name on File | Address on File | | | | | | | |
| 30040560 | TVManOnline LLC | 1219 Pioneer Drive | | | | Richmond | TX | 77406 | |
| 30295534 | Name on File | Address on File | | | | | | | |
| 30299498 | Name on File | Address on File | | | | | | | |
| 30159431 | Name on File | Address on File | | | | | | | |
| 30300671 | Name on File | Address on File | | | | | | | |
| 30294347 | Name on File | Address on File | | | | | | | |
| 30296118 | Name on File | Address on File | | | | | | | |
| 30294958 | Name on File | Address on File | | | | | | | |
| 30300239 | Name on File | Address on File | | | | | | | |
| 30172224 | Uline | 12575 Uline Dr. | | | | Pleasant Prairie | WI | 53158 | |
| 30488245 | Name on File | Address on File | | | | | | | |
| 30135498 | Name on File | Address on File | | | | | | | |
| 30503537 | Name on File | Address on File | | | | | | | |
| 30299582 | Name on File | Address on File | | | | | | | |
| 30296402 | Name on File | Address on File | | | | | | | |
| 30026106 | UNICITY SOLAR ENERGY LLC | 4515 GEORGE ROAD | SUITE 340 | | | TAMPA | FL | 33634 | |
| 30491728 | Union Mutual Insurance | PO Box 158 | 139 State St | | | Montpelier | VT | 05602 | |
| 30026116 | UNITED BETTER HOMES, LLC | 535 PINE STREET | | | | CENTRAL FALLS | RI | 02863 | |
| 30514001 | UNITED INSPECTION AGENCY INC | 35 CLAYBURGH RD | | | | THORNTON | PA | 19373 | |
| 30541726 | UNITED INSPECTION AGENCY INC | BENJAMIN COLLETTI | 716 N. BETHLEHEM PK STE 300 | | | AMBLER | PA | 19002 | |
| 30026123 | UNITED POWER INC | 500 COOPERATIVE | | | | BRIGHTON | CO | 80603 | |
| 30318228 | United Rentals (North America), Inc. | Attn: David Dowden | 10330 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 30026127 | UNITED TECH SERVICES LLC | UTS LLC | 740 E. CAMPBELL | SUITE 300 | | RICHARDSON | TX | 75081 | |
| 30503199 | Name on File | Address on File | | | | | | | |
| 30503141 | Name on File | Address on File | | | | | | | |
| 30026135 | US BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | | ST. PAUL | MN | 55107 | |
| 30026138 | US SOLAR ENTERPRISE INC | 194 MORRIS AVE | STE 52 | | | HOLTSVILLE | NY | 11742 | |
| 30028038 | US SOLAR SQUARED LLC | 200 2ND AVE S. | | | | SAINT PETERSBURG | FL | 33701 | |
| 30028042 | USIO INC | USIO OUTPUT SOLUTIONS INC. | 2416 BROCKTON STREET | STE. 105 | | SAN ANTONIO | TX | 78217 | |
| 30028043 | USIO, INC. | 3611 PAESANOS PKWY | STE. 300 | | | SAN ANTONIO | TX | 78230 | |
| 30081964 | Name on File | Address on File | | | | | | | |
| 30028131 | V3 ELECTRIC, INC. | 160 BLUE RAVINE RD | STE F | | | FOLSOM | CA | 95630 | |
| 30518755 | V3 Electric, Inc. | Attn: Alec Smith | 4925 Robert J. Mathews Parkway | Suite 100 | | El Dorado | CA | 95762 | |
| 30518762 | V3 Electric, Inc. | Attn: Alec Smith | 4925 Robert J. Mathews Parkway | Suite 100 | | El Dorado Hills | CA | 95762 | |
| 30028133 | VACO LLC | 5501 VIRGINIA WAY | SUITE 120 | | | BRENTWOOD | TN | 37027 | |
| 30300961 | Name on File | Address on File | | | | | | | |
| 30300438 | Name on File | Address on File | | | | | | | |
| 30295286 | Name on File | Address on File | | | | | | | |
| 30518323 | Name on File | Address on File | | | | | | | |
| 30296233 | Name on File | Address on File | | | | | | | |
| 30296239 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30301112 | Name on File | Address on File | | | | | | | |
| 30294897 | Name on File | Address on File | | | | | | | |
| 30294297 | Name on File | Address on File | | | | | | | |
| 30141399 | Name on File | Address on File | | | | | | | |
| 30296155 | Name on File | Address on File | | | | | | | |
| 30297339 | Name on File | Address on File | | | | | | | |
| 30299751 | Name on File | Address on File | | | | | | | |
| 30294881 | Name on File | Address on File | | | | | | | |
| 30300915 | Name on File | Address on File | | | | | | | |
| 30458333 | Name on File | Address on File | | | | | | | |
| 30299030 | Name on File | Address on File | | | | | | | |
| 30294451 | Name on File | Address on File | | | | | | | |
| 30027556 | VANGUARD SOLAR SERVICES LLC | 6145 BROADWAY | | | | DENVER | CO | 80216 | |
| 30298386 | Name on File | Address on File | | | | | | | |
| 30507804 | Name on File | Address on File | | | | | | | |
| 30490879 | Name on File | Address on File | | | | | | | |
| 30518597 | Name on File | Address on File | | | | | | | |
| 30507393 | Name on File | Address on File | | | | | | | |
| 30503501 | Name on File | Address on File | | | | | | | |
| 30496042 | Vecos Europe B.V. | Esp 237 | | | | Eindhoven | | 5633AD | The Netherlands |
| 30463962 | Name on File | Address on File | | | | | | | |
| 30463961 | Name on File | Address on File | | | | | | | |
| 30300300 | Name on File | Address on File | | | | | | | |
| 30519154 | Name on File | Address on File | | | | | | | |
| 30519155 | Name on File | Address on File | | | | | | | |
| 30297045 | Name on File | Address on File | | | | | | | |
| 30510901 | Name on File | Address on File | | | | | | | |
| 30510900 | Name on File | Address on File | | | | | | | |
| 30511007 | Name on File | Address on File | | | | | | | |
| 30118123 | Name on File | Address on File | | | | | | | |
| 30026196 | VENA SOLUTIONS USA INC. | 1971 WESTERN AVE | #1125 | | | ALBANY | NY | 12203 | |
| 30294493 | Name on File | Address on File | | | | | | | |
| 30503254 | Name on File | Address on File | | | | | | | |
| 30503255 | Name on File | Address on File | | | | | | | |
| 30140166 | Name on File | Address on File | | | | | | | |
| 30518939 | Venture Home Solar LLC | c/o B&B Law Group LLC | Attn: Bryan M. Buffalino | 112 Main Road | Suite 4 | Montville | NJ | 07045 | |
| 30026201 | VENTURE SOLAR | VENTURE HOME SOLAR LLC | 67 WEST ST | SUITE 211 | | BROOKLYN | NY | 11222 | |
| 30513531 | Name on File | Address on File | | | | | | | |
| 30513530 | Name on File | Address on File | | | | | | | |
| 30513252 | Name on File | Address on File | | | | | | | |
| 30294157 | Name on File | Address on File | | | | | | | |
| 30297320 | Name on File | Address on File | | | | | | | |
| 30294235 | Name on File | Address on File | | | | | | | |
| 30300272 | Name on File | Address on File | | | | | | | |
| 30300747 | Name on File | Address on File | | | | | | | |
| 30300135 | Name on File | Address on File | | | | | | | |
| 30295077 | Name on File | Address on File | | | | | | | |
| 30297223 | Name on File | Address on File | | | | | | | |
| 30301168 | Name on File | Address on File | | | | | | | |
| 30296493 | Name on File | Address on File | | | | | | | |
| 30296830 | Name on File | Address on File | | | | | | | |
| 30300831 | Name on File | Address on File | | | | | | | |
| 30295558 | Name on File | Address on File | | | | | | | |
| 30298266 | Name on File | Address on File | | | | | | | |
| 30299441 | Name on File | Address on File | | | | | | | |
| 30298446 | Name on File | Address on File | | | | | | | |
| 30295890 | Name on File | Address on File | | | | | | | |
| 30296592 | Name on File | Address on File | | | | | | | |
| 30133724 | Name on File | Address on File | | | | | | | |
| 30298608 | Name on File | Address on File | | | | | | | |
| 30298806 | Name on File | Address on File | | | | | | | |
| 30298784 | Name on File | Address on File | | | | | | | |
| 30298466 | Name on File | Address on File | | | | | | | |
| 30294397 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30297646 | Name on File | Address on File | | | | | | | |
| 30299926 | Name on File | Address on File | | | | | | | |
| 30296278 | Name on File | Address on File | | | | | | | |
| 30299970 | Name on File | Address on File | | | | | | | |
| 30147813 | Name on File | Address on File | | | | | | | |
| 30297168 | Name on File | Address on File | | | | | | | |
| 30301230 | Name on File | Address on File | | | | | | | |
| 30298208 | Name on File | Address on File | | | | | | | |
| 30294816 | Name on File | Address on File | | | | | | | |
| 30300978 | Name on File | Address on File | | | | | | | |
| 30299604 | Name on File | Address on File | | | | | | | |
| 30295229 | Name on File | Address on File | | | | | | | |
| 30296536 | Name on File | Address on File | | | | | | | |
| 30299399 | Name on File | Address on File | | | | | | | |
| 30296326 | Name on File | Address on File | | | | | | | |
| 30119491 | Name on File | Address on File | | | | | | | |
| 30297560 | Name on File | Address on File | | | | | | | |
| 30299703 | Name on File | Address on File | | | | | | | |
| 30299474 | Name on File | Address on File | | | | | | | |
| 30119088 | Name on File | Address on File | | | | | | | |
| 30294837 | Name on File | Address on File | | | | | | | |
| 30150899 | Name on File | Address on File | | | | | | | |
| 30298647 | Name on File | Address on File | | | | | | | |
| 30145642 | Name on File | Address on File | | | | | | | |
| 30295738 | Name on File | Address on File | | | | | | | |
| 30136380 | Name on File | Address on File | | | | | | | |
| 30297928 | Name on File | Address on File | | | | | | | |
| 30297049 | Name on File | Address on File | | | | | | | |
| 30298217 | Name on File | Address on File | | | | | | | |
| 30295783 | Name on File | Address on File | | | | | | | |
| 30300042 | Name on File | Address on File | | | | | | | |
| 30300964 | Name on File | Address on File | | | | | | | |
| 30295673 | Name on File | Address on File | | | | | | | |
| 30300414 | Name on File | Address on File | | | | | | | |
| 30296001 | Name on File | Address on File | | | | | | | |
| 30298739 | Name on File | Address on File | | | | | | | |
| 30298677 | Name on File | Address on File | | | | | | | |
| 30299644 | Name on File | Address on File | | | | | | | |
| 30294950 | Name on File | Address on File | | | | | | | |
| 30300158 | Name on File | Address on File | | | | | | | |
| 30294886 | Name on File | Address on File | | | | | | | |
| 30298616 | Name on File | Address on File | | | | | | | |
| 30296731 | Name on File | Address on File | | | | | | | |
| 30298880 | Name on File | Address on File | | | | | | | |
| 30297541 | Name on File | Address on File | | | | | | | |
| 30297524 | Name on File | Address on File | | | | | | | |
| 30294261 | Name on File | Address on File | | | | | | | |
| 30026259 | VINCI AND ASSOCIATES | 175 E WILBUR ROAD | SUITE 103 | | | THOUSAND OAKS | CA | 91360 | |
| 30190232 | Name on File | Address on File | | | | | | | |
| 30518976 | Name on File | Address on File | | | | | | | |
| 30518975 | Name on File | Address on File | | | | | | | |
| 30147119 | Name on File | Address on File | | | | | | | |
| 30295184 | Name on File | Address on File | | | | | | | |
| 30298070 | Name on File | Address on File | | | | | | | |
| 30299357 | Name on File | Address on File | | | | | | | |
| 30124949 | Name on File | Address on File | | | | | | | |
| 30299019 | Name on File | Address on File | | | | | | | |
| 30026268 | VIRTUA RESEARCH INC | 160 STATE STREET | 8TH FLOOR | | | BOSTON | MA | 02109 | |
| 30300354 | Name on File | Address on File | | | | | | | |
| 30026271 | VOIANCE LANGUAGE SERVICES LLC | PO BOX 71036 | | | | CHICAGO | IL | 60694-1036 | |
| 30499880 | Voiance Language Services, LLC. | 2650 E. Elvira Rd | Suite 132 | | | Tucson | AZ | 85756 | |
| 30026274 | VOLTAIC CONSTRUCTION LLC | 38087 OLD CREEK CT | | | | MURRIETA | CA | 92563 | |
| 30298743 | Name on File | Address on File | | | | | | | |
| 30530549 | VXI Global Solutions, LLC | Aileen Tang | 515 South Figueroa Street | Suite 600 | | Los Angeles | CA | 90071 | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30515288 | VXI Global Solutions, LLC | John A. Moe, II | 601 South Figueroa Street | Suite 2500 | | Los Angeles | CA | 90017 | |
| 30295125 | Name on File | Address on File | | | | | | | |
| 30026290 | W W GRAINGER INC DBA GRAINGER | 100 GRAINGER PARK WAY | | | | LAKE FOREST | IL | 60045 | |
| 30300543 | Name on File | Address on File | | | | | | | |
| 30298638 | Name on File | Address on File | | | | | | | |
| 30299965 | Name on File | Address on File | | | | | | | |
| 30294597 | Name on File | Address on File | | | | | | | |
| 30149365 | Name on File | Address on File | | | | | | | |
| 30300368 | Name on File | Address on File | | | | | | | |
| 30297048 | Name on File | Address on File | | | | | | | |
| 30300976 | Name on File | Address on File | | | | | | | |
| 30074935 | Name on File | Address on File | | | | | | | |
| 30298131 | Name on File | Address on File | | | | | | | |
| 30296777 | Name on File | Address on File | | | | | | | |
| 30294645 | Name on File | Address on File | | | | | | | |
| 30147856 | Name on File | Address on File | | | | | | | |
| 30294274 | Name on File | Address on File | | | | | | | |
| 30130056 | Name on File | Address on File | | | | | | | |
| 30297000 | Name on File | Address on File | | | | | | | |
| 30301113 | Name on File | Address on File | | | | | | | |
| 30150148 | Name on File | Address on File | | | | | | | |
| 30294948 | Name on File | Address on File | | | | | | | |
| 30299484 | Name on File | Address on File | | | | | | | |
| 30297749 | Name on File | Address on File | | | | | | | |
| 30326317 | Name on File | Address on File | | | | | | | |
| 30295847 | Name on File | Address on File | | | | | | | |
| 30298589 | Name on File | Address on File | | | | | | | |
| 30298680 | Name on File | Address on File | | | | | | | |
| 30139001 | Name on File | Address on File | | | | | | | |
| 30145217 | Name on File | Address on File | | | | | | | |
| 30026337 | WATANABE ING LLP | 999 BISHOP STREET | STE 1250 | | | HONOLULU | HI | 96813 | |
| 30300334 | Name on File | Address on File | | | | | | | |
| 30481865 | Wattch Inc. | 1270 Caroline St NE | Ste D120-215 | | | Atlanta | GA | 30307 | |
| 30481866 | Wattch Inc. | Attn: Alexandra Hill Snedeker, General Manager | 4177 Gateswalk Dr | | | Smyrna | GA | 30080 | |
| 30300152 | Name on File | Address on File | | | | | | | |
| 30030863 | WAYMAKER LLP | BAKER MARQUART LLP | 515 S FLOWER STREET | STE 3500 | | LOS ANGELES | CA | 90071 | |
| 30514859 | Name on File | Address on File | | | | | | | |
| 30298500 | Name on File | Address on File | | | | | | | |
| 30296811 | Name on File | Address on File | | | | | | | |
| 30296595 | Name on File | Address on File | | | | | | | |
| 30518879 | W-City View PR LLC | 27 Gonzalez Giusti | Suite 101 | | | Guaynabo | PR | 00968 | |
| 30518878 | W-City View PR LLC | c/o Kingbird Property Management | PO Box 11924 | | | San Juan | PR | 00922-1924 | |
| 30026345 | W-CITY VIEW PR, LLC | P.O. BOX 11924 | | | | SAN JUAN | PR | 00922 | |
| 30142698 | Name on File | Address on File | | | | | | | |
| 30492606 | Name on File | Address on File | | | | | | | |
| 30492605 | Name on File | Address on File | | | | | | | |
| 30519848 | Name on File | Address on File | | | | | | | |
| 30026359 | WEINTRAUB TOBIN CHEDIAK COLEMAN GRODIN LAW CORP | 400 CAPITOL MALL | STE 1100 | | | SACRAMENTO | CA | 95814 | |
| 30348433 | Weintraub Tobin Chediak Coleman Grodin Law Corporation | 400 Capitol Mall, 11th Floor | | | | Sacramento | CA | 95814 | |
| 30294367 | Name on File | Address on File | | | | | | | |
| 30300761 | Name on File | Address on File | | | | | | | |
| 30297507 | Name on File | Address on File | | | | | | | |
| 30294287 | Name on File | Address on File | | | | | | | |
| 30299615 | Name on File | Address on File | | | | | | | |
| 30299847 | Name on File | Address on File | | | | | | | |
| 30294468 | Name on File | Address on File | | | | | | | |
| 30299209 | Name on File | Address on File | | | | | | | |
| 30299756 | Name on File | Address on File | | | | | | | |
| 30298621 | Name on File | Address on File | | | | | | | |
| 30295684 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30135872 | Name on File | Address on File | | | | | | | |
| 30048919 | West Bay Energy LLC | 334 East Lake Rd | #173 | | | Palm Harbor | FL | 34685 | |
| 30519135 | West Street TEP 8-1 Class A LLC | Attn: Vikas Agrawal; Negar Nabavi | 200 West Street | 27th Floor | | New York | NY | 10282 | |
| 30519151 | West Street TEP 8-1 Class A LLC | c/o Goldman, Sachs & Co. LLC | Attn To: Vikas Agrawal; Negar Nabavi | 200 West Street | 27th Floor | New York | NY | 10282 | |
| 30519136 | West Street TEP 8-1 Class A LLC | c/o Goldman, Sachs & Co. LLC | Attn: Jonathan Coleman | 2001 Ross Ave., #2800 | 32nd Floor | Dallas | TX | 75201 | |
| 30519152 | West Street TEP 8-1 Class A LLC | Vinson & Elkins LLP | Attn To: Jonathan Coleman, Bradley R. Foxman | 2001 Ross Ave., #2800 | 32nd Floor | Dallas | TX | 75201 | |
| 30544670 | West Street TEP 8-1 Class A LLC | Vinson & Elkins LLP | Attn: Bradley R. Foxman | Trammel Crow Center | 2001 Ross Avenue, Suite 3900 | Dallas | TX | 75201-2975 | |
| 30507862 | Name on File | Address on File | | | | | | | |
| 30503553 | Name on File | Address on File | | | | | | | |
| 30296375 | Name on File | Address on File | | | | | | | |
| 30518176 | Name on File | Address on File | | | | | | | |
| 30519031 | Name on File | Address on File | | | | | | | |
| 30519033 | Name on File | Address on File | | | | | | | |
| 30518717 | Name on File | Address on File | | | | | | | |
| 30518716 | Name on File | Address on File | | | | | | | |
| 30518681 | Name on File | Address on File | | | | | | | |
| 30299198 | Name on File | Address on File | | | | | | | |
| 30298723 | Name on File | Address on File | | | | | | | |
| 30294575 | Name on File | Address on File | | | | | | | |
| 30294590 | Name on File | Address on File | | | | | | | |
| 30294337 | Name on File | Address on File | | | | | | | |
| 30133528 | Name on File | Address on File | | | | | | | |
| 30298299 | Name on File | Address on File | | | | | | | |
| 30299877 | Name on File | Address on File | | | | | | | |
| 30294378 | Name on File | Address on File | | | | | | | |
| 30294978 | Name on File | Address on File | | | | | | | |
| 30299568 | Name on File | Address on File | | | | | | | |
| 30298195 | Name on File | Address on File | | | | | | | |
| 30146729 | Name on File | Address on File | | | | | | | |
| 30294681 | Name on File | Address on File | | | | | | | |
| 30299729 | Name on File | Address on File | | | | | | | |
| 30299749 | Name on File | Address on File | | | | | | | |
| 30301017 | Name on File | Address on File | | | | | | | |
| 30298905 | Name on File | Address on File | | | | | | | |
| 30299588 | Name on File | Address on File | | | | | | | |
| 30295570 | Name on File | Address on File | | | | | | | |
| 30296114 | Name on File | Address on File | | | | | | | |
| 30296232 | Name on File | Address on File | | | | | | | |
| 30294438 | Name on File | Address on File | | | | | | | |
| 30296798 | Name on File | Address on File | | | | | | | |
| 30295845 | Name on File | Address on File | | | | | | | |
| 30297274 | Name on File | Address on File | | | | | | | |
| 30298639 | Name on File | Address on File | | | | | | | |
| 30300736 | Name on File | Address on File | | | | | | | |
| 30294709 | Name on File | Address on File | | | | | | | |
| 30294508 | Name on File | Address on File | | | | | | | |
| 30297659 | Name on File | Address on File | | | | | | | |
| 30295495 | Name on File | Address on File | | | | | | | |
| 30124538 | Name on File | Address on File | | | | | | | |
| 30295524 | Name on File | Address on File | | | | | | | |
| 30124572 | Name on File | Address on File | | | | | | | |
| 30295985 | Name on File | Address on File | | | | | | | |
| 30296956 | Name on File | Address on File | | | | | | | |
| 30297164 | Name on File | Address on File | | | | | | | |
| 30133376 | Name on File | Address on File | | | | | | | |
| 30300691 | Name on File | Address on File | | | | | | | |
| 30297279 | Name on File | Address on File | | | | | | | |
| 30295953 | Name on File | Address on File | | | | | | | |
| 30298035 | Name on File | Address on File | | | | | | | |
| 30296041 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30296519 | Name on File | Address on File | | | | | | | |
| 30153356 | Name on File | Address on File | | | | | | | |
| 30295019 | Name on File | Address on File | | | | | | | |
| 30296413 | Name on File | Address on File | | | | | | | |
| 30294315 | Name on File | Address on File | | | | | | | |
| 30300503 | Name on File | Address on File | | | | | | | |
| 30300859 | Name on File | Address on File | | | | | | | |
| 30295726 | Name on File | Address on File | | | | | | | |
| 30297973 | Name on File | Address on File | | | | | | | |
| 30298455 | Name on File | Address on File | | | | | | | |
| 30299562 | Name on File | Address on File | | | | | | | |
| 30297967 | Name on File | Address on File | | | | | | | |
| 30296206 | Name on File | Address on File | | | | | | | |
| 30294654 | Name on File | Address on File | | | | | | | |
| 30299851 | Name on File | Address on File | | | | | | | |
| 30296634 | Name on File | Address on File | | | | | | | |
| 30299385 | Name on File | Address on File | | | | | | | |
| 30298895 | Name on File | Address on File | | | | | | | |
| 30026437 | Name on File | Address on File | | | | | | | |
| 30481170 | Name on File | Address on File | | | | | | | |
| 30503195 | Name on File | Address on File | | | | | | | |
| 30503194 | Name on File | Address on File | | | | | | | |
| 30296718 | Name on File | Address on File | | | | | | | |
| 30297697 | Name on File | Address on File | | | | | | | |
| 30296485 | Name on File | Address on File | | | | | | | |
| 30301150 | Name on File | Address on File | | | | | | | |
| 30295641 | Name on File | Address on File | | | | | | | |
| 30298007 | Name on File | Address on File | | | | | | | |
| 30300237 | Name on File | Address on File | | | | | | | |
| 30270801 | Wilson Sonsini Goodrich & Rosati | 650 Page Mill Rd | | | | Palo Alto | CA | 94304 | |
| 30493717 | Name on File | Address on File | | | | | | | |
| 30026464 | WINDFREE, WIND+SOLAR ENERGY DESIGN COMPANY | 5022 W. FOSTER AVE | | | | CHICAGO | IL | 60630 | |
| 30026476 | WINDSOLEIL INC | 401 N TRUMBULL AVE | STE D | | | CHICAGO | IL | 60624 | |
| 30295613 | Name on File | Address on File | | | | | | | |
| 30296143 | Name on File | Address on File | | | | | | | |
| 30296009 | Name on File | Address on File | | | | | | | |
| 30506249 | Name on File | Address on File | | | | | | | |
| 30503485 | Name on File | Address on File | | | | | | | |
| 30541521 | Wipro NextGen Enterprises | Anise Madh | 2858 Woodcock Blvd. | | | Atlanta | GA | 30341 | |
| 30511291 | Wipro NextGen Enterprises | C/O Dean Mead | Attn: Felipe Guerro | 420 S Orange Avenue | Suite 700 | Orlando | FL | 32801 | |
| 30026483 | WIS INTERNATIONAL | RETAIL SERVICES | 9265 SKY PARK COURT | STE 100 | | SAN DIEGO | CA | 92123 | |
| 30026484 | WIS IVS LLC DBA WIS INTERNATIONAL | 2000 E TAYLOR RD | STE. 200 | | | AUBURN HILLS | MI | 48326 | |
| 30505282 | Name on File | Address on File | | | | | | | |
| 30298941 | Name on File | Address on File | | | | | | | |
| 30518808 | Wizeline, Inc. | c/o Greenspoon Marder, LLP | Attn: Alan G. Tippie | 1875 Century Park East | Suite 1900 | Los Angeles | CA | 90067 | |
| 30518809 | Wizeline, Inc. | c/o Wizeline LLC | 50 California Street | Suite 1500 | | San Francisco | CA | 94111 | |
| 30507579 | Name on File | Address on File | | | | | | | |
| 30026498 | WOOD SMITH HENNING & BERMAN LLP | 10960 WILSHIRE BLVD | 18TH FL | | | LOS ANGELES | CA | 90024 | |
| 30296907 | Name on File | Address on File | | | | | | | |
| 30296205 | Name on File | Address on File | | | | | | | |
| 30026509 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 30326407 | Name on File | Address on File | | | | | | | |
| 30290288 | WRG,LLC | Attn: Mark Boothby, CFO | 10030 Bent Oak Drive | | | Houston, | TX | 77040 | |
| 30300076 | Name on File | Address on File | | | | | | | |
| 30294697 | Name on File | Address on File | | | | | | | |
| 30026529 | XANDO ENERGY LLC | 5925 YOUNGQUIST RD | | | | FORT MYERS | FL | 33912 | |
| 30297455 | Name on File | Address on File | | | | | | | |
| 30295547 | Name on File | Address on File | | | | | | | |
| 30026531 | XCEL ENERGY | PO BOX 59 | | | | MINNEAPOLIS | MN | 55440 | |
| 30026535 | XEROX CORPORATION | PO BOX 731892 | | | | DALLAS | TX | 75373 | |
| 30145724 | Name on File | Address on File | | | | | | | |
| 30299539 | Name on File | Address on File | | | | | | | |
| 30296337 | Name on File | Address on File | | | | | | | |
| 30300439 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30295569 | Name on File | Address on File | | | | | | | |
| 30300600 | Name on File | Address on File | | | | | | | |
| 30145496 | Name on File | Address on File | | | | | | | |
| 30298873 | Name on File | Address on File | | | | | | | |
| 30138556 | Name on File | Address on File | | | | | | | |
| 30301056 | Name on File | Address on File | | | | | | | |
| 30300575 | Name on File | Address on File | | | | | | | |
| 30296751 | Name on File | Address on File | | | | | | | |
| 30297650 | Name on File | Address on File | | | | | | | |
| 30294877 | Name on File | Address on File | | | | | | | |
| 30295926 | Name on File | Address on File | | | | | | | |
| 30026548 | Name on File | Address on File | | | | | | | |
| 30296633 | Name on File | Address on File | | | | | | | |
| 30298311 | Name on File | Address on File | | | | | | | |
| 30297046 | Name on File | Address on File | | | | | | | |
| 30297500 | Name on File | Address on File | | | | | | | |
| 30149221 | Name on File | Address on File | | | | | | | |
| 30300925 | Name on File | Address on File | | | | | | | |
| 30298189 | Name on File | Address on File | | | | | | | |
| 30296736 | Name on File | Address on File | | | | | | | |
| 30300948 | Name on File | Address on File | | | | | | | |
| 30507347 | YELLOWLITE INC. | 1925 ST.CLAIR AVE NE | | | | CLEVELAND | OH | 44114-2028 | |
| 30507346 | YELLOWLITE INC. | C/O BUCKLY KING LPA | ATTN: DAVID MOORE | 600 SUPEROIR AVE E | STE 1400 | CLEVELAND | OH | 44114-2693 | |
| 30300996 | Name on File | Address on File | | | | | | | |
| 30297715 | Name on File | Address on File | | | | | | | |
| 30026564 | Name on File | Address on File | | | | | | | |
| 30295567 | Name on File | Address on File | | | | | | | |
| 30299889 | Name on File | Address on File | | | | | | | |
| 30297161 | Name on File | Address on File | | | | | | | |
| 30300229 | Name on File | Address on File | | | | | | | |
| 30298919 | Name on File | Address on File | | | | | | | |
| 30295251 | Name on File | Address on File | | | | | | | |
| 30298987 | Name on File | Address on File | | | | | | | |
| 30137716 | Name on File | Address on File | | | | | | | |
| 30297853 | Name on File | Address on File | | | | | | | |
| 30300887 | Name on File | Address on File | | | | | | | |
| 30298620 | Name on File | Address on File | | | | | | | |
| 30294959 | Name on File | Address on File | | | | | | | |
| 30294249 | Name on File | Address on File | | | | | | | |
| 30299862 | Name on File | Address on File | | | | | | | |
| 30298328 | Name on File | Address on File | | | | | | | |
| 30295465 | Name on File | Address on File | | | | | | | |
| 30296922 | Name on File | Address on File | | | | | | | |
| 30299641 | Name on File | Address on File | | | | | | | |
| 30151811 | Name on File | Address on File | | | | | | | |
| 30298059 | Name on File | Address on File | | | | | | | |
| 30297197 | Name on File | Address on File | | | | | | | |
| 30300682 | Name on File | Address on File | | | | | | | |
| 30514523 | Name on File | Address on File | | | | | | | |
| 30297644 | Name on File | Address on File | | | | | | | |
| 30300767 | Name on File | Address on File | | | | | | | |
| 30297325 | Name on File | Address on File | | | | | | | |
| 30300641 | Name on File | Address on File | | | | | | | |
| 30295310 | Name on File | Address on File | | | | | | | |
| 30294405 | Name on File | Address on File | | | | | | | |
| 30297636 | Name on File | Address on File | | | | | | | |
| 30301034 | Name on File | Address on File | | | | | | | |
| 30294633 | Name on File | Address on File | | | | | | | |
| 30297923 | Name on File | Address on File | | | | | | | |
| 30300435 | Name on File | Address on File | | | | | | | |
| 30298949 | Name on File | Address on File | | | | | | | |
| 30294960 | Name on File | Address on File | | | | | | | |
| 30296484 | Name on File | Address on File | | | | | | | |
| 30503146 | Name on File | Address on File | | | | | | | |

Exhibit E
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30299551 | Name on File | Address on File | | | | | | | |
| 30155686 | Name on File | Address on File | | | | | | | |
| 30294461 | Name on File | Address on File | | | | | | | |
| 30296494 | Name on File | Address on File | | | | | | | |
| 30300752 | Name on File | Address on File | | | | | | | |
| 30300621 | Name on File | Address on File | | | | | | | |
| 30300555 | Name on File | Address on File | | | | | | | |
| 30298450 | Name on File | Address on File | | | | | | | |
| 30299212 | Name on File | Address on File | | | | | | | |
| 30299949 | Name on File | Address on File | | | | | | | |
| 30296291 | Name on File | Address on File | | | | | | | |
| 30294557 | Name on File | Address on File | | | | | | | |
| 30299625 | Name on File | Address on File | | | | | | | |
| 30299593 | Name on File | Address on File | | | | | | | |
| 30298048 | Name on File | Address on File | | | | | | | |
| 30300506 | Name on File | Address on File | | | | | | | |
| 30296896 | Name on File | Address on File | | | | | | | |
| 30296540 | Name on File | Address on File | | | | | | | |
| 30299101 | Name on File | Address on File | | | | | | | |
| 30503257 | Name on File | Address on File | | | | | | | |
| 30298525 | Name on File | Address on File | | | | | | | |
| 30026602 | Name on File | Address on File | | | | | | | |
| 30507294 | Name on File | Address on File | | | | | | | |
| 30296891 | Name on File | Address on File | | | | | | | |
| 30483696 | Name on File | Address on File | | | | | | | |
| 30299797 | Name on File | Address on File | | | | | | | |
| 30299839 | Name on File | Address on File | | | | | | | |
| 30513266 | Name on File | Address on File | | | | | | | |
| 30513267 | Name on File | Address on File | | | | | | | |
| 30513268 | Name on File | Address on File | | | | | | | |
| 30513269 | Name on File | Address on File | | | | | | | |
| 30030897 | ZENERGY SOLAR LLC | 520 ROBINSON LANE | UNIT 5 | | | WILMINGTONQ | DE | 19805 | |
| 30297190 | Name on File | Address on File | | | | | | | |
| 30454683 | Name on File | Address on File | | | | | | | |
| 30297523 | Name on File | Address on File | | | | | | | |
| 30300349 | Name on File | Address on File | | | | | | | |
| 30503384 | Name on File | Address on File | | | | | | | |
| 30507441 | Name on File | Address on File | | | | | | | |
| 30298273 | Name on File | Address on File | | | | | | | |
| 30297018 | Name on File | Address on File | | | | | | | |
| 30026617 | ZIFT SOLUTIONS, INC. | 6501 WESTON PARKWAY | STE. 200 | | | CARY | NC | 27513 | |
| 30301195 | Name on File | Address on File | | | | | | | |
| 30143972 | Name on File | Address on File | | | | | | | |
| 30296992 | Name on File | Address on File | | | | | | | |
| 30511800 | Name on File | Address on File | | | | | | | |
| 30511801 | Name on File | Address on File | | | | | | | |
| 30300833 | Name on File | Address on File | | | | | | | |
| 30026643 | ZYTRON INC | 4101 DIRECTORS ROW | | | | HOUSTON | TX | 77092 | |

**Exhibit F**

Exhibit F
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30017971 | ACT COMMODITIES INC. | ATTN WILL WROTNIAK RICK LASHKARI | 437 MADISON AVENUE | SUITE 17A | | NEW YORK | NY | 10022 | |
| 30017993 | ADOBE INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| 30017996 | ADP, LLC DBA ADP INC | AUTOMATIC DATA PROCESSING INC | ONE ADP BLVD. | MAIL STOP 433 | | ROSELAND | NJ | 07068 | |
| 30018000 | AFS COMMODITIES USA INC | 228 E 45TH ST, RM 9E | | | | NEW YORK | NY | 10017-3337 | |
| 30303797 | ALLIED INTERNATIONAL CREDIT CORP. | 4410 E. CLAIBORNE SQUARE | SUITE 235 | | | HAMPTON | VA | 23666 | |
| 30274447 | ALLIED INTERNATIONAL CREDIT CORP. | 6800 PARAGON PLACE | SUITE 400 | | | RICHMOND | VA | 23230 | |
| 30757453 | ALLSTATES WAREHOUSING AND DISTRIBUTION | 1285-B SOUTHERN WAY | | | | SPARKS | NV | 89431 | |
| 30018063 | ALLSTATES WAREHOUSING AND DISTRIBUTION | PO BOX 20640 | | | | RENO | NV | 89515-0640 | |
| 30018137 | Name on File | Address on File | | | | | | | |
| 30018170 | APPZEN, INC | 6201 AMERICA CENTER DRIVE | SUITE 300 | | | SAN JOSE | CA | 95002 | |
| 30018194 | ARI FLEET LT | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | |
| 30035298 | ARI FLEET LT | ADAMS AND REESE LLP | ATTN: MARK J. CHANEY, III, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | |
| 30035476 | ARI FLEET LT | ADAMS AND REESE LLP | ATTN: RICARDO ("RICHARD") A. AGUILAR, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | |
| 30018243 | AT&T CORP. | 1116 HOUSTON ST | ROOM 1225 | | | FORT WORTH | TX | 76102 | |
| 30018244 | AT&T CORP. | ATTN DANIEL IVANDIC | 1116 HOUSTON ST | ROOM 1225 | | FORT WORTH | TX | 76102 | |
| 30304527 | ATLASSIAN PTY LTD | LEVEL 6 341 GEORGE STREET | | | | SYDNEY NEW SOUTH WALES | | 2000 | AUSTRALIA |
| 30018246 | ATLASSIAN PTY LTD | LEVEL 6 341 GEORGE STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 30028305 | AUTOMOTIVE RENTALS, INC. | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | |
| 30035297 | AUTOMOTIVE RENTALS, INC. | ADAMS AND REESE LLP | ATTN: MARK J. CHANEY, III, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | |
| 30035475 | AUTOMOTIVE RENTALS, INC. | ADAMS AND REESE LLP | ATTN: RICARDO ("RICHARD") A. AGUILAR, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | |
| 30028306 | AUTOMOTIVE RENTALS, INC. T/A HOLMAN | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | |
| 30018259 | AVALARA, INC. | DEPT CH 16781 | | | | PALATINE | IL | 60055 | |
| 30181118 | Bespin Global US Inc | 2614 W 7th St | Apt 507 | | | Los Angeles | CA | 90057 | |
| 30018398 | BESPIN GLOBAL US INC | 4125 HOPYARD RD | SUITE 225-195 | | | PLEASANTON | CA | 94588 | |
| 30018399 | BESPIN GLOBAL US INC. | 500 DELAWARE AVE | STE 1 | #1960 | | WILMINGTON | DE | 19899 | |
| 30028363 | BIGWORKS TECHNOLOGIES PRIVATE LIMITED | 8-2-681/6 ROAD NO 12 BANJARA HILLS | | | | HYDERABAD | | 500034 | INDIA |
| 30303746 | BIGWORKS TECHNOLOGIES PRIVATE LIMITED | A1 QUADRANT 3 | 2ND FLOOR | CYBER TOWERS | MADHAPUR | HYDERABAD | | 500081 | INDIA |
| 30030913 | BLUE SKY SMART SOLUTIONS INC. | ATTN: GREG BENNETT, CHIEF EXECUTIVE OFFICER | 2116 DELAWARE STREET | | | LAWRENCE | KS | 66046 | |
| 30519020 | Blue Sky Smart Solutions, Inc | 2216 Delaware Street | | | | Lawrence | KS | 66046 | |
| 30519043 | Blue Sky Smart Solutions, Inc. | 1261 S 820 E #300 | | | | American Fork | UT | 84042 | |
| 30018451 | BLUE SKY SMART SOLUTIONS, INC. | 2116 DELAWARE STREET | | | | LAWRENCE | KS | 66046 | |
| 30018452 | BLUE SKY SMART SOLUTIONS, INC. | ATTN: HEIDI MCNARY | 2216 DELAWARE STREET | | | LAWRENCE | KS | 66046 | |
| 30018481 | Name on File | Address on File | | | | | | | |
| 30017915 | BRITESTREET ENERGY GROUP | 2153 S WABASH ST. | | | | DENVER | CO | 80231 | |
| 30028383 | BUNDDLEX LLC D/B/A EQUITY SOLAR | 2090 OLD HICKORY TREE RD | #104 | | | SAINT CLOUD | FL | 34772 | |
| 30274505 | BUNDDLEX LLC D/B/A EQUITY SOLAR | C/O HENDERSHOT COWART | ATTN: KY JURGENSON | 1800 BERING DRIVE | SUITE 600 | HOUSTON | TX | 77057 | |
| 30631884 | BUNDDLEX LLC D/B/A EQUITY SOLAR | C/O HENDERSHOT COWART P.C. | ATTN: SIMON W. HENDERSHOT, III, KRISTIN K. REIS | 1800 BERING DR., SUITE 600 | | HOUSTON | TX | 77057 | |
| 30521471 | Bunddlex LLC d/b/a Equity Solar | Simon "Trey" Hendershot III | 1800 Bering Dr. | Suite 600 | | Houston | TX | 77057 | |
| 30274506 | BUNDDLEX LLC DBA EQUITY SOLAR | C/O TORRES ALVARADO PA | ATTN: TORRES ALVARADO | 390 N. ORANGE AVE. | STE. 2300 | ORLANDO | FL | 32801 | |
| 30631492 | C T CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 30018691 | CANON FINANCIAL SERVICES INC. | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30018689 | CANON FINANCIAL SERVICES INC. | 153 GAITHER DRIVE | STE 200 | | | MT LAUREL | NJ | 08054 | |
| 30631494 | FINANCIALFORCE.COM INC | 301 CONGRESS AVE | STE 800 | | | AUSTIN | TX | 78701 | |
| 30018821 | CHARGEPOINT, INC., | COPY TO VICE PRESIDENT CHANNEL SALES | 254 HACIENDA AVENUE | | | CAMPBELL | CA | 95008 | |
| 30631497 | CLEAN POWER RESEARCH LLC | 1541 THIRD STREET | | | | NAPA | CA | 94559 | |
| 30019609 | CONSOLIDATED TRANSPORTATION SERVICES INC | CTSI LOGISTICS | PO BOX 501937 | | | SAIPAN | MP | 96950 | |
| 30302413 | INCORPORATED | ATTENTION MR. DANNY LIM GENERAL MANAGER | 790 EAST SUNSET BOULEVARD | | | TIYAN | GU | 96913 | |
| 30019611 | D/B/A CTSI LOGISTICS | P.O. BOX 501937 | | | | SAIPAN | MP | 96950 | |
| 30028613 | COPADO, INC. | 330 N Wabash Ave FL 23 | | | | CHICAGO | IL | 60611-7619 | |
| 30631504 | COPADO, INC. | 20 W. KINZIE STREET | | | | CHICAGO | IL | 60654 | |
| 30028614 | COPADO, INC. | 330 N. WABASH AVE. | FL 23 | | | CHICAGO | IL | 60611 | |
| 30304471 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 30304470 | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 30301338 | CROWN CASTLE FIBER LLC | 2000 CORPORATE DRIVE | ATTN: LEGAL DEPARTMENT - NETWORKS | | | CANONSBURG | PA | 15317 | |
| 30019753 | CROWN CASTLE FIBER LLC | 2000 CORPORATE DRIVE | | | | CANONSBURG | PA | 15317 | |
| 30019752 | CROWN CASTLE FIBER LLC | ATTENTION LEGAL DEPARTMENT NETWORKS | 2000 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | |

Exhibit F
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30019754 | CROWN CASTLE FIBER LLC | ATTN: LEGAL DEPARTMENT - NETWORKS | 2000 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | |
| 30019755 | CROWN CASTLE FIBER LLC | CROWN CASTLE INTERNATIONAL CORP | 8020 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| 30019751 | CROWN CASTLE FIBER LLC | LEGAL DEPARTMENT NETWORKS | CROWN CASTLE | 2000 CORPORATE DRIVE | | CANONSBURG | PA | 15317 | |
| 30303818 | CTSI LOGISTICS | ATTN: MR. JOVEN CRUZ GENERAL MANAGER | P.O. BOX 501937 | | | SAIPAN | MP | 96950 | |
| 30303029 | SOFTWARE | 3001 BISHOP DRIVE | SUITE 300 | | | SAN RAMON | CA | 94583 | |
| 30028175 | Name on File | Address on File | | | | | | | |
| 30028640 | Name on File | Address on File | | | | | | | |
| 30019978 | DILIGENT CORPORATION | 1111 19TH STREET NW | 9TH FL | | | WASHINGTON | DC | 20036 | |
| 30019976 | DILIGENT CORPORATION | 1111 19TH STREET NW | 9TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 30631720 | DILIGENT CORPORATION | ATTN LEGAL DEPARTMENT | 111 WEST 33RD STREET | 16TH FLOOR | | NEW YORK | NY | 10018 | |
| 30019977 | DILIGENT CORPORATION | ATTN LEGAL DEPARTMENT | 61 W 23RD STREET | 4TH FLOOR | | NEW YORK | NY | 10010 | |
| 30028649 | DOCUSIGN INC | 221 MAIN STREET | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30028651 | DOCUSIGN, INC. | 1301 2ND AVENUE | SUITE 2000 | | | SEATTLE | WA | 98101 | |
| 30303195 | DOCUSIGN, INC. | 999 3RD AVE, SUITE 1700 | | | | SEATTLE | WA | 98104 | |
| 30020009 | DOCUSIGN, INC. | ATTENTION: CHRIS AH SUE OWNER | 221 MAIN STREET | SUITE 800 | | SAN FRANCISCO | CA | 94105 | |
| 30303196 | DOCUSIGN, INC. | ATTENTION: CHRIS PELISSIE OWNER PRESIDENT | 221 MAIN STREET | SUITE 800 | | SAN FRANCISCO | CA | 94105 | |
| 30028655 | DOCUSIGN, INC. | ATTENTION: CHRIS PELISSIE OWNER PRESIDENT | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30303194 | DOCUSIGN, INC. | ATTENTION: CONNIE LANDRUM | 221 MAIN ST | #800 | | SAN FRANCISCO | CA | 94105 | |
| 30028653 | DOCUSIGN, INC. | ATTENTION: CONNIE LANDRUM | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30303188 | DOCUSIGN, INC. | ATTENTION: DANNY ROUNDY COO | 221 MAIN STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94105 | |
| 30028650 | DOCUSIGN, INC. | ATTENTION: DANNY ROUNDY COO | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30028652 | DOCUSIGN, INC. | ATTENTION: EMMA ZHANG CHIEF LEGAL COUNSEL | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30020007 | DOCUSIGN, INC. | ATTENTION: HUGO GUARDADO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30303200 | DOCUSIGN, INC. | ATTENTION: JASON DYE | 221 MAIN STREET | SUITE 800 | | SAN FRANCISCO | CA | 94105 | |
| 30028656 | DOCUSIGN, INC. | ATTENTION: JASON DYE | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30028654 | DOCUSIGN, INC. | ATTENTION: JESSICA GLUCK CFO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30303203 | DOCUSIGN, INC. | ATTENTION: MR. DANNY LIM GENERAL MANAGER | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| 30020010 | DOCUSIGN, INC. | ATTENTION: MR. DANNY LIM GENERAL MANAGER | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30303202 | DOCUSIGN, INC. | ATTENTION: RYNO IRWIN | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| 30020008 | DOCUSIGN, INC. | ATTENTION: RYNO IRWIN | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | |
| 30020011 | DOCUSIGN, INC. | ATTENTION: TRACY VOACOLO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30020013 | Name on File | Address on File | | | | | | | |
| 30020012 | Name on File | Address on File | | | | | | | |
| 30303747 | DOCUVAULT (BIGWORKS TECHNOLOGIES PVT LTD) | A1 QUADRANT | 2ND FLOOR | CYBER TOWERS | MADHAPUR | HYDERABAD | | 500081 | INDIA |
| 30020073 | DTE ENERGY TRADING, INC. | 414 SOUTH MAIN STREET | SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| 30020072 | DTE ENERGY TRADING, INC. | ONE ENERGY PLAZA, 400 WCB | | | | DETROIT | MI | 48226 | |
| 30020103 | DYNA ELECTRIC, INC | 540 NORTH MAIN STREET A-1 | | | | MANCHESTER | CT | 06042 | |
| 30028675 | EGNYTE INC. | 1350 W. MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 30028676 | EGNYTE INC. | ATTENTION: RENE RAUL GARCIA | 1350 W. MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| 30020156 | ELASTICSEARCH, INC | 88 KEARNY ST. | FLOOR 19 | | | SAN FRANCISCO | CA | 94108 | |
| 30020222 | ENPHASE ENERGY INC | PO BOX 204201 | | | | DALLAS | TX | 75320 | |
| 30302590 | ENPHASE ENERGY, INC | 47281 Bayside Pkwy. | | | | Fremont | CA | 94538 | |
| 30020224 | ENPHASE ENERGY, INC | ATTN LEGAL | 47281 BAYSIDE PKWY. | | | FREMONT | CA | 94538 | |
| 30631526 | ENPHASE ENERGY, INC | NAME LEGAL COUNSEL | 1420 N. MCDOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 30020225 | ENPHASE ENERGY, INC | NAME LEGAL COUNSEL | 47281 BAYSIDE PKWY | | | FREMONT | CA | 94538-6517 | |
| 30631525 | ENPHASE ENERGY, INC | NAME LEGAL DEPARTMENT | 1420 N. MCDOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 30302591 | ENPHASE ENERGY, INC | NAME LEGAL DEPARTMENT | 47281 BAYSIDE PKWY | | | FREMONT | CA | 94538 | |
| 30027826 | ENPHASE ENERGY, INC | NAME LEGAL DEPARTMENT | 47281 BAYSIDE PKWY | | | FREMONT | CA | 94538-6517 | |
| 30512432 | Enphase Energy, Inc. | Attn: Mandy Yang, EVP & CFO | 47281 Bayside Parkway | | | Fremont | CA | 94538 | |
| 30512431 | Enphase Energy, Inc. | Cooley LLP Attn: Robert L. Eisenbach III | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | |
| 30020357 | FIGMA INC | 760 MARKET ST | FL 10 | | | SAN FRANCISCO | CA | 94102 | |
| 30020358 | FIGMA, INC. | 760 MARKET STREET | FLOOR 10 | | | SAN FRANCISCO | CA | 94102 | |
| 30303161 | FINANCIALFORCE.COM, INC. | 301 CONGRESS AVENUE | SUITE 800 | | | AUSTIN | TX | 78701 | |
| 30020368 | FINANCIALFORCE.COM, INC. | 595 MARKET STREET | SUITE 2700 | | | SAN FRANCISCO | CA | 94105 | |
| 30302698 | FINANCIALFORCE.COM, INC. | ATTENTION: RENE RAUL GARCIA | 301 CONGRESS AVENUE | SUITE 800 | | AUSTIN | TX | 78701 | |
| 30020367 | FINANCIALFORCE.COM, INC. | ATTENTION: RENE RAUL GARCIA | 595 MARKET STREET | SUITE 2700 | | SAN FRANCISCO | CA | 94105 | |

Exhibit F
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30027066 | Name on File | Address on File | | | | | | | |
| 30020421 | FORD MOTOR COMPANY | ONE AMERICAN ROAD | | | | DEARBORN | MI | 48126 | |
| 30020448 | FRANKLINWH ENERGY STORAGE INC | 1731 TECHNOLOGY DRIVE | SUITE 530 | | | SAN JOSE | CA | 95110 | |
| 30303472 | FRANKLINWH ENERGY STORAGE INC | ATTENTION EMMA ZHANG CHIEF LEGAL COUNSEL | 1731 TECHNOLOGY DRIVE | SUITE 530 | | SAN JOSE | CA | 95110 | |
| 30020470 | FREEWAY LOGISTICS | 1357 Ashford Ave., Suite 2 | | | | San Juan, | PR | 00907-1420 | |
| 30020471 | FREEWAY LOGISTICS | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | |
| 30631538 | FREEWAY LOGISTICS | ROYAL INDUSTRIAL | PARK B-2 ROAD 869 KM 1.5 BARRIO PALMAS | | | CATANO | PR | 00962 | |
| 30020473 | FREEWAY SOLUTIONS INC | 1357 ASHFORD AVE | STE. 2 | PMB 173 | | SAN JUAN | PR | 00907 | |
| 30020475 | FREEWAY SOLUTIONS INC . | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | |
| 30302315 | FREEWAY SOLUTIONS INC. | 1357 ASHFORD AVE | SUITE 2 | | | SAN JUAN | PR | 00907 | |
| 30028740 | COMPANY | 2710 GATEWAY OAKS DRIVE | SUITE 150N | | | SACRAMENTO | CA | 95833-3505 | |
| 30028769 | Name on File | Address on File | | | | | | | |
| 30020709 | GOODLEAP, LLC | 8781 SIERRA COLLEGE BLVD | | | | ROSEVILLE | CA | 95661 | |
| 30020718 | Name on File | Address on File | | | | | | | |
| 30020848 | Name on File | Address on File | | | | | | | |
| 30020905 | HARTREE PARTNERS, LP | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 30517974 | Name on File | Address on File | | | | | | | |
| 30028830 | HAWAII UNIFIED INDUSTRIES, LLC | 84-1170 FARRINGTON HWY. | SUITE C-1 | | | WAIANAE | HI | 96792 | |
| 30303616 | HAWAII UNIFIED INDUSTRIES, LLC | ATTENTION RYNO IRWIN | 84-1170 FARRINGTON HWY | SUITE C-1 | | WAIANAE | HI | 96792 | |
| 30020987 | Name on File | Address on File | | | | | | | |
| 30630721 | HOTJAR LIMITED | DRAGONARA BUSINESS CENTRE | 5TH FLOOR | DRAGONARA ROAD | | PACEVILLE ST JULIAN'S | | 3141 | MALTA |
| 30304642 | HOUSTON METHODIST THE WOODLANDS | OFFICE BUILDING I | SUITE 470 | | | THE WOODLANDS | TX | 77385 | |
| 30021147 | INFINITE EQUITY INC | 3663 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | |
| 30274722 | IRON RIDGE, INC. | 1495 ZEPHYR AVENUE | | | | HAYWARD | CA | 94544 | |
| 30303859 | IRON RIDGE, INC. | 28357 INDUSTRIAL BOULEVARD | | | | HAYWARD | CA | 94545 | |
| 30021210 | Name on File | Address on File | | | | | | | |
| 30028903 | Name on File | Address on File | | | | | | | |
| 30021228 | JAIRT LAW | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | |
| 30302313 | JAVELIN LOGISTICS COMPANY, INC. | 7025 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| 30304925 | JPMORGAN CHASE BANK, N.A. | ATTN: RAJ M. KOTHARI | 10 SOUTH DEARBORN | 7TH FLOOR | MAIL CODE IL 1-0502 | CHICAGO | IL | 60603 | |
| 30631561 | KASEYA US LLC | PO BOX 419327 | | | | BOSTON | MA | 02241 | |
| 30027171 | Name on File | Address on File | | | | | | | |
| 30631655 | Name on File | Address on File | | | | | | | |
| 30519041 | Linkus Enterprises, LLC | 1261 S 820 E #300 | | | | American Fork | UT | 84042 | |
| 30029040 | LINKUS ENTERPRISES, LLC | 41 W. CORPORATE DR. | | | | MERIDIAN | ID | 83642 | |
| 30029041 | LINKUS ENTERPRISES, LLC | JOHN MACARI | 41 W. CORPORATE DR. | | | MERIDIAN | ID | 83642 | |
| 30029044 | Name on File | Address on File | | | | | | | |
| 30021706 | LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVE | 10TH FLOOR | | | CAMBRIDGE | MA | 02139 | |
| 30021705 | LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVENUE | 11TH FLOOR | | | CAMBRIDGE | MA | 02139 | |
| 30029056 | LUMIO HX, INC | 1550 W. DIGITAL DRIVE | SUITE 500 | | | LEHI | UT | 84043 | |
| 30030914 | LUMIO HX, INC. | OFFICER | 1550 W. DIGITAL DR. | STE 500 | | LEHI | UT | 84043 | |
| 30304601 | Name on File | Address on File | | | | | | | |
| 30304602 | Name on File | Address on File | | | | | | | |
| 30022134 | MICROSOFT CORPORATION | DEPT. 551 | VOLUME LICENSING | 6880 SIERRA CENTER PARKWAY | | RENO | NV | 89511 | |
| 30022135 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-7329 | |
| 30022204 | MONET SOFTWARE INC. | 11812 SAN VICENTE BLVD. | SUITE #605 | | | LOS ANGELES | CA | 90049 | |
| 30022224 | MOODYS INVESTORS SERVICE INC | STREET | | | | NEW YORK | NY | 10007 | |
| 30022245 | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | 118 E 8TH STREET | | | | WATSONTOWN | PA | 17777 | |
| 30022244 | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | 601 LIBERTY STREET | | | | WATSONTOWN | PA | 17777 | |
| 30022382 | NETWRIX CORPORATION | 300 SPECTRUM CENTER DR | STE 200 | | | IRVINE | CA | 92618 | |
| 30303238 | NETWRIX CORPORATION | 6160 WARREN PARKWAY | SUITE 100 | | | FRISCO | TX | 75034 | |
| 30319749 | Netwrix Corporation | Dept. LA 25338 | | | | Pasadena | CA | 91185 | |
| 30319750 | Netwrix Corporation | Porter Wright Morris & Arthur LLP | Margo. S. BrandenBurg | 250 East Fifth Street, Suite 2200 | | Cincinnati | OH | 45202 | |
| 30022404 | NEW RELIC, INC | 188 SPEAR ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 30022403 | NEW RELIC, INC | 188 SPEAR ST. | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 30630119 | Name on File | Address on File | | | | | | | |

Exhibit F
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30022457 | Name on File | Address on File | | | | | | | |
| 30631574 | Name on File | Address on File | | | | | | | |
| 30022458 | Name on File | Address on File | | | | | | | |
| 30022459 | Name on File | Address on File | | | | | | | |
| 30022533 | ENTERPRISES, LLC | 1261 S820 E | SUITE 300 | | | AMERICAN FORK | UT | 84003 | |
| 30022571 | OMNIDIAN, INC. | ATTN SERVICE MANAGER | 301 UNION STREET | #21647 | | SEATTLE | WA | 98111 | |
| 30304392 | ONESIGNAL INC | 201 S B St Ste 200 | | | | SAN MATEO | CA | 94401-4283 | |
| 30022587 | ONESIGNAL, INC. | 2850 S DELAWARE ST | SUITE 201 | | | SAN MATEO | CA | 94403 | |
| 30303891 | ONESTREAM | 362 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| 30022589 | ONESTREAM SOFTWARE LLC | 362 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| 30022646 | OWNBACKUP, INC. | 940 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30022647 | OWNCOMPANY INC | 940 SYLVAN AVE FL1 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30022648 | OWNCOMPANY, INC. | 940 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30022732 | Name on File | Address on File | | | | | | | |
| 30022741 | Name on File | Address on File | | | | | | | |
| 30160910 | Name on File | Address on File | | | | | | | |
| 30017816 | PCI PAL | 615 S COLLEGE ST | 9TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 30022991 | Q2 SOFTWARE, INC | 10355 PECAN PARK BLVD | | | | AUSTIN | TX | 78729 | |
| 30022992 | Q2 SOFTWARE, INC. | 13785 RESEARCH BLVD. | SUITE 150 | | | AUSTIN | TX | 78750 | |
| 30022993 | Q2 SOFTWARE, INC. | CLOUD LENDING | 10355 PECAN PARK BLVD | STE 100 | | AUSTIN | TX | 78729 | |
| 30023323 | ROOTSTOCK | 2303 CAMINO RAMON | SUITE 215 | | | SAN RAMON | CA | 94583 | |
| 30304329 | ROOTSTOCK | 3180 NORTH POINT PKWY | SUITE 108 | | | ALPHARETTA | GA | 30005 | |
| 30026795 | SALESFORCE INC. | ATTN: MARC BENIOFF, CHIEF EXECUTIVE OFFICER | 415 MISSION STREET | 3RD FL | | SAN FRANCISCO | CA | 94105 | |
| 30302906 | SALESFORCE, INC. | 415 Mission Street, 3rd Floor | | | | SAN FRANCISCO | CA | 94105 | |
| 30513256 | Salesforce, Inc. | c/o Bialson Bergen & Schwab | Attn: Lawrence Schwab/Gaye Heck | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | |
| 30027304 | SALESFORCE, INC. | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 30027302 | SALESFORCE, INC. | THE LANDMARK AT ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 30027022 | SAVANT SYSTEMS, INC. | 45 PERSEVERANCE WAY | | | | HYANNIS | MA | 02601 | |
| 30027021 | SAVANT SYSTEMS, INC. | ATTN CRAIG SPINNER | 45 PERSEVERANCE WAY | SUITE 301 | | HYANNIS | MA | 02601 | |
| 30023470 | Name on File | Address on File | | | | | | | |
| 30023529 | SHI | 1501 SOUTH MO-PAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 30023530 | SHI INTERNATIONAL CORP | 1501 SOUTH MO-PAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | |
| 30023531 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | |
| 30304592 | Name on File | Address on File | | | | | | | |
| 30463588 | SHI International Corp. | c/o Jenna Watson | 290 Davidson Ave. | | | Somerset | NJ | 08873 | |
| 30463589 | SHI International Corp. | P.O. Box 952121 | | | | Dallas | TX | 75395-2121 | |
| 30757454 | SILICON VALLEY DISPOSITION | Attention:John Carroll | 381 Beach Road | | | Burlingame | CA | 94010 | |
| 30023582 | SITECORE USA INC | 101 CALIFORNIA ST | STE 1600 | | | SAN FRANCISCO | CA | 94111 | |
| 30631606 | SMARTSHEET INC. | 500 108TH AVE NE | STE 200 | | | BELLEVUE | WA | 98004 | |
| 30023649 | SOL COMMODITIES HOLDINGS, LLC | 108 LAKELAND AVE | | | | DOVER | DE | 19901 | |
| 30023652 | SOL SYSTEMS, LLC | 1101 CONNECTICUT AVE., NW, SUITE 200 | | | | WASHINGTON | DC | 20036 | |
| 30023704 | SOLAREDGE TECHNOLOGIES INC | 700 TASMAN DR. | | | | MILPITAS | CA | 95035 | |
| 30023705 | SOLAREDGE TECHNOLOGIES INC. | 700 E TASMAN DRIVE | | | | MILPITAS | CA | 95035 | |
| 30023767 | SPANNING CLOUD APPS, LLC. | 1703 W 5TH ST | SUITE 650 | | | AUSTIN | TX | 78703 | |
| 30302850 | SPANNING CLOUD APPS, LLC. | 701 BRICKELL AVE | #400 | | | MIAMI | FL | 33131 | |
| 30027667 | SUNERGY SOLAR LLC | 7625 LITTLE RD | SUITE 200A | | | NEW PORT RICHEY | FL | 34654 | |
| 30025538 | SUNWAVE ENERGY LLC | 1650 SAND LAKE RD | SUITE 201 | | | ORLANDO | FL | 32809 | |
| 30025537 | SUNWAVE ENERGY LLC | 1650 SAND LAKE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 | |
| 30518691 | Name on File | Address on File | | | | | | | |
| 30518690 | Name on File | Address on File | | | | | | | |
| 30275025 | SUNWAVE ENERGY LLC | C/O THE ORLANDO LAW GROUP | ATTN: KRISTA GARCIA | 12301 LAKE UNDERHILL ROAD | SUITE #213 | ORLANDO | FL | 32828 | |
| 30025577 | SYLINT LLC | 240 NORTH WASHINGTON BLVD. | STE. 600 | | | SARASOTA | FL | 34236 | |
| 30025578 | SYLINT LLC. | 240 NORTH WASHINGTON BOULEVARD | SIXTH FLOOR | | | SARASOTA | FL | 34236 | |
| 30025591 | TALKDESK INC | 440 N BARRANCA AVENUE #4375 | 12TH FLOOR | | | COVINA | CA | 91723 | |
| 30304333 | TALKDESK INC | DEPT LA 24627 | | | | IRWINDALE | CA | 91706 | |
| 30025592 | TALKDESK INC. | 120 HAWTHORNE AVE | | | | PALO ALTO | CA | 94301 | |

Exhibit F
Supplement Rejection First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30631630 | TALKDESK INC. | 340 S. LEMON AVE. | #4375 | | | WALNUT | CA | 91789 | |
| 30025593 | TALKDESK INC. | ATTN GENERAL COUNSEL | 120 HAWTHORNE AVE | | | PALO ALTO | CA | 94301 | |
| 30631629 | TALKDESK INC. | ATTN GENERAL COUNSEL | 340 S LEMON AVENUE | #4375 | | WALNUT | CA | 91789 | |
| 30303283 | TALKDESK INC. | ATTN GENERAL COUNSEL | 440 N BARRANCA AVENUE #4375 | | | COVINA | CA | 91723 | |
| 30025594 | TALKDESK, INC. | ATTN: GENERAL COUNSEL; LEGAL DEPARTMENT | 340 S LEMON AVENUE, #4375 | | | WALNUT | CA | 91789 | |
| 30630995 | TALKDESK, INC. | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL TRENTIN, LAURA METZGER | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6142 | |
| 30630994 | TALKDESK, INC. | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN C. WOOTEN | 609 MAIN, 40TH FLOOR | | HOUSTON | TX | 77002 | |
| 30631631 | TALX CORPORATION | 11432 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | |
| 30025624 | Name on File | Address on File | | | | | | | |
| 30025625 | TEAMVIEWER GERMANY GMBH | JAHNSTR 30 | | | | GOPPINGEN | | 73037 | GERMANY |
| 30030763 | TEXAS CAPITAL BANK, N.A. | LETTER OF CREDIT UNIT | 2350 LAKESIDE BLVD. | SUITE 800 | | RICHARDSON | TX | 75082 | |
| 30631635 | SOFTWARE | 3001 BISHOP DR # 300 | | | | SAN RAMON | CA | 94583-5005 | |
| 30630772 | SOFTWARE | 3001 BISHOP DRIVE, SUITE 300 | | | | SAN RAMON | CA | 94583 | |
| 30275049 | SOFTWARE | 5000 EXECUTIVE PARKWAY | SUITE 150 | | | SAN RAMON | CA | 94583 | |
| 30026081 | TWILIO INC., | 101 SPEAR STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 30026121 | UNITED PARCEL SERVICE INC. | 8330 SWEETWATER LN | | | | HOUSTON | TX | 77030 | |
| 30185972 | V2Solutions, Inc. | 2340 Walsh Avenue | Suite D | | | Santa Clara | CA | 95051 | |
| 30026146 | V2SOLUTIONS, INC. | 2340-D WALSH AVE. | | | | SANTA CLARA | CA | 95051 | |
| 30026155 | VALIDITY, INC. | 100 SUMMER STREET | SUITE 2900 | | | BOSTON | MA | 02110 | |
| 30631729 | VALIDITY, INC. | 200 CLARENDON STREET | 22ND FLOOR | | | BOSTON | MA | 02116 | |
| 30303752 | VERINT AMERICAS INC. | 225 BROADHOLLOW ROAD | SUITE 130 | | | MELVILLE | NY | 11747 | |
| 30275082 | VERINT AMERICAS INC. | 5995 WINWARD PKWY | | | | ALPHARETTA | GA | 30005 | |
| 30026211 | VERINT AMERICAS INC. | 800 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 30026383 | WEST COAST INSPECTION SERVICES, LLC | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | |
| 30026533 | X-CENTRAL LLC | 2344 VINEYARD PLACE | | | | BOULDER | CO | 80304 | |
| 30026548 | Name on File | Address on File | | | | | | | |

**Exhibit G**

Exhibit G
Supplement Assumption First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30017924 | 121 N PLAINS INDUSTRIAL RD LLC | 121 N PLAINS INDUSTRIAL ROAD | | | | WALLINGFORD | CT | 06492 | |
| 30017929 | 20 GREENWAY PLAZA LLC | 20 EAST GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | |
| 30017930 | 20 GREENWAY PLAZA LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | |
| 30512219 | 20 Greenway Plaza LLC | c/o Barbara Warner | 711 High St. | | | Des Moines | IA | 50392 | |
| 30516154 | 20 Greenway Plaza LLC | c/o Kay McConnell | 711 High St. | 801-13A08 | | Des Moines | IA | 50392 | |
| 30017931 | 20 GREENWAY PLAZA LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVENUE | DEPT H-137 | | DES MOINES | IA | 50392-1370 | |
| 30028188 | 20 GREENWAY PLAZA LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | ATTN: CENTRAL CRE - EQUITIES TEAM | 801 GRAND AVENUE | DEPT H-137 | DES MOINES | IA | 50392-1370 | |
| 30521362 | 20 Greenway Plaza LLC | Principal Life Insurance Company | Alan Kress, Esquire | 801 Grand Avenue | Law Dept., G-7 | Des Moines | IA | 50392-0301 | |
| 30017935 | A1 WAREHOUSING, INC. | 1060 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | |
| 30513018 | A1 Warehousing, Inc. | 21844 Gold Valley Road | | | | Perris | CA | 92570 | |
| 30631738 | A-A MINI STORAGE LODI | 1025 INDUSTRIAL WAY | | | | LODI | CA | 95240 | |
| 30017936 | AAA MINI STORAGE | 958 NORTH MARINE CORPS DR. UPPER TUMON | | | | UPPER TUMON | GU | 96913 | |
| 30631749 | AAAA SELF STORAGE | 8530 RICHFOOD RD | | | | MECHANICSVILLE | VA | 23116 | |
| 30631670 | Name on File | Address on File | | | | | | | |
| 30631665 | Name on File | Address on File | | | | | | | |
| 30018092 | ALVAREZ & MARSAL VALUATION SERVICES, LLC | ATTN MS. LAUREN HILL MANAGING DIRECTOR | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| 30631474 | AMEREN ILLINOIS COMPANY | 10 RICHARD MARK WAY | | | | COLLINSVILLE | IL | 62234 | |
| 30631784 | Name on File | Address on File | | | | | | | |
| 30018162 | APPETIZE.IO LLC | 10 ALLEN ROAD | | | | WELLESLEY | MA | 02481 | |
| 30018165 | APPLE INC | P.O BOX 846095 | | | | DALLAS | TX | 75284 | |
| 30018166 | APPLE INC. | ONE | APPLE PARK WAY | | | CUPERTINO | CA | 95014 | |
| 30630713 | ARTICULATE | MAAKRI TN 19/1-7K | | | | TALLINN CITY | HARJU COUNTY | 10145 | ESTONIA |
| 30631672 | Name on File | Address on File | | | | | | | |
| 30757540 | Badgers Cooling & Heating Storage Plainville | 218 SOUTH ST | | | | PLAINVILLE | MA | 02762 | |
| 30631740 | BADGERS COOLING & HEATING STORAGE PLAINVILLE | PO BOX 2295 | | | | PLAINVILLE | MA | 02762-0297 | |
| 30631792 | BAY AREA SOLAR SOLUTIONS LLC | 3839 71ST STREET NORTH | | | | ST PETERSBURG | FL | 33709 | |
| 30018348 | BAY AREA SOLAR SOLUTIONS LLC | 4625 80TH ST. N. | | | | SAINT PETERSBURG | FL | 33709 | |
| 30018346 | BAY AREA SOLAR SOLUTIONS LLC | 6730 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 30018347 | BAY AREA SOLAR SOLUTIONS LLC | ATTENTION CHRISTINA JACKSON | 4625 80TH ST. N. | | | ST PETERSBURG | FL | 33709 | |
| 30018377 | BELLA VITA SOLAR LLC | 2384 CROCODILE AVE | | | | HENDERSON | NV | 89052 | |
| 30631684 | Name on File | Address on File | | | | | | | |
| 30631488 | Name on File | Address on File | | | | | | | |
| 30631772 | Name on File | Address on File | | | | | | | |
| 30631489 | BRETT WAGNER, P.C. OF THE FIRM OF DOHERTY WAGNER | 13810 CHAMPION FOREST DR STE. 225 | | | | HOUSTON | TX | 77069 | |
| 30631781 | Name on File | Address on File | | | | | | | |
| 30018580 | BRIDGE TO RENEWABLES, INC. | 2103 NW 56TH St | | | | Boca Raton | FL | 33496-3438 | |
| 30631490 | BRIDGE TO RENEWABLES, INC. | ATTENTION | JACK BARROW CEO | SUITE 700 | | WASHINGTON | DC | 20005 | |
| 30018579 | BRIDGE TO RENEWABLES, INC. | ATTN RUSSELL DYK | 1 THOMAS CIRCLE NW | STE. 700 | | WASHINGTON | DC | 20005 | |
| 30018655 | C2 CONSTRUCTION INC. | 675 TOWN SQUARE BLVD | SUITE 200A | | | GARLAND | TX | 75040 | |
| 30027958 | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE | SUITE 1000 | | | HOUSTON | TX | 77002 | |
| 30631747 | CAPE FEAR MINI STORAGE | 5831 CLINTON ROAD | | | | STEDMAN | NC | 28391 | |
| 30304459 | CBL MARKETS (USA) LLC | 3 LANDMARK SQ | | | | STAMFORD | CT | 06901 | |
| 30018775 | CBL MARKETS (USA) LLC | 500 5TH AVENUE | SUITE 5500 | | | NEW YORK | NY | 10110 | |
| 30028421 | CENTRAL SELF STORAGE - OAHU I | 46-004 KAWA STREET | | | | KANEOHE | HI | 96744 | |
| 30028422 | CENTRAL SELF STORAGE - OAHU II | 46-004 KAWA STREET | | | | KANEOHE | HI | 96744 | |
| 30018822 | Name on File | Address on File | | | | | | | |
| 30304638 | Name on File | Address on File | | | | | | | |
| 30631741 | COMPASS SELF STORAGE | 1310 DELSEA DRIVE | | | | DEPTFORD | NJ | 08096 | |
| 30631653 | COMPUTERSHARE INC. | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| 30026824 | CONOCOPHILLIPS COMPANY | ATTN GAS & POWER CONTRACT ADMINISTRATION | 16930 PARK ROW DRIVE | EC4 – 20TH FLOOR | | HOUSTON | TX | 77084 | |
| 30019774 | CUBESMART ASSET MANAGEMENT, LLC | 12955 SOUTH FWY | | | | HOUSTON | TX | 77047 | |
| 30019776 | CUBESMART MANAGEMENT, LLC | 1403 W BASELINE RD | | | | TEMPE | AZ | 85283 | |
| 30019777 | CUBESMART MANAGEMENT, LLC | 4105 FAIRWAY COURT | | | | CARROLLTON | TX | 75010 | |
| 30019860 | DAVIS GERALD & CREMER PC | PO BOX 2796 | | | | MIDLAND | TX | 79702 | |

Exhibit G
Supplement Assumption First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30019867 | DAVIS, GERALD & CREMER, P.C. | 400 W. ILLINOIS | SUITE 1400 | | | MIDLAND | TX | 79701 | |
| 30019878 | DAYLIGHT SOLAR ENERGY CORP | 3281 E. GUASTI RD. 700 | | | | ONTARIO | CA | 91761 | |
| 30019877 | DAYLIGHT SOLAR ENERGY CORP | 4998 DOVE VALLEY CT | | | | FONTANA | CA | 92336 | |
| 30019876 | DAYLIGHT SOLAR ENERGY CORP | ATTENTION | ALEJANDRO LAMAS | 4998 DOVE VALLEY CT | | FONTANA | CA | 92336 | |
| 30304634 | DBRS, INC. MORNINGSTAR | 140 BROADWAY | 43RD FLOOR | | | NEW YORK | NY | 10005 | |
| 30017888 | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | ATTN LEGAL DEPARTMENT | 8000 METROPOLIS DRIVE | BUILDING E | SUITE 100 | AUSTIN | TX | 78744 | |
| 30020204 | ENERGY SOLUTION PROVIDERS LLC | P.O. BOX 1576 | | | | FLORENCE | AZ | 85132 | |
| 30630710 | ENERGYHUB, INC | 41 FLATBRUSH AVENUE | SUITE 400A | | | BROOKLYN | NY | 11217 | |
| 30020209 | ENERGYHUB, INC | ATTENTION: LEGAL | 41 FLATBUSH AVENUE | SUITE 400A | | BROOKLYN | NY | 11217 | |
| 30020213 | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | 1001 FLEET STREET | SUITE 400 | | | BALTIMORE | MD | 21202 | |
| 30020214 | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | ATTN LEGAL DEPARTMENT LEGAL DEPARTMENT | 1001 FLEET STREET | SUITE 400 | | BALTIMORE | MD | 21202 | |
| 30027834 | ENVUE TELEMATICS LLC | PO BOX 4588 | | | | LONGVIEW | TX | 75606 | |
| 30027835 | ENVUE TELEMATICS, LLC | 119 W TYLER STREET | SUITE 100 | | | LONGVIEW | TX | 75601 | |
| 30503687 | Name on File | Address on File | | | | | | | |
| 30303189 | EORIGINAL, INC. | 250 W. PRATT STREET | SUITE 1400 | | | BALTIMORE | MD | 21201 | |
| 30027836 | EORIGINAL, INC. | 351 WEST CAMDEN STREET | SUITE 800 | | | BALTIMORE | MD | 21201 | |
| 30027837 | EO OPS INC | 351 W. CAMDEN STREET | SUITE 800 | | | BALTIMORE | MD | 21201 | |
| 30020249 | ERNST & YOUNG LLP | 200 PLAZA DRIVE | SUITE 2222 | | | SECAUCUS | NJ | 07094 | |
| 30020248 | ERNST & YOUNG LLP | ONE MANHATTAN | | | | WEST NEW YORK | NY | 10001 | |
| 30020295 | EXPEL, INC. | 12950 WORLDGATE DRIVE | #200 | | | HERNDON | VA | 20170 | |
| 30020296 | EXPERIAN INFORMATION SOLUTIONS | 475 ANTON BOULEVARD | | | | COSTA MESA | CA | 92626 | |
| 30020297 | EXPERIAN INFORMATION SOLUTIONS INC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | |
| 30020298 | EXPERIAN INFORMATION SOLUTIONS INC | ATTN GENERAL COUNSEL | 475 ANTON BOULEVARD | | | COSTA MESA | CA | 92626 | |
| 30020299 | EXPERIAN INFORMATION SOLUTIONS INC | PO BOX 841971 | | | | LOS ANGELES | CA | 90084 | |
| 30028704 | EXTRA SPACE MANAGEMENT, INC. | 3666 CORAL WAY | | | | MIAMI | FL | 33145 | |
| 30631745 | EZ GO STORAGE | 124 MAIN ST | | | | FORD CITY | PA | 16226 | |
| 30518675 | Fitch Ratings, Inc. | 33 Whitehall Street | | | | New York | NY | 10004 | |
| 30020381 | FIVETRAN INC. | 1221 BROADWAY | SUITE 2400 | | | OAKLAND | CA | 94612 | |
| 30020393 | FLEXTG FINANCIAL SERVICES | 14701 ST. MARY'S LN. | | | | HOUSTON | TX | 77079 | |
| 30631780 | Name on File | Address on File | | | | | | | |
| 30630711 | GENERAC GRID SERVICES LLC | 1515 WYNKOOP ST, STE 710 | | | | DENVER | CO | 80202 | |
| 30631676 | GENERAC GRID SERVICES LLC | POWER MANAGEMENT HOLDINGS US INC | 1515 WYNKOOP ST | STE 710 | | DENVER | CO | 80202 | |
| 30302387 | GENERAC POWER SYSTEMS, INC | 900 N Parkway St | | | | Jefferson | WI | 53549-1338 | |
| 30020599 | GENERAC POWER SYSTEMS, INC | ATTENTION GENERAL COUNSEL | S45 W29290 HWY 59 | | | WAUKESHA | WI | 53189 | |
| 30020600 | GENERAC POWER SYSTEMS, INC | ATTN LEGAL DEPARTMENT | S45 W29290 HWY. 59 | | | WAUKESHA | WI | 53189 | |
| 30020601 | GENERAC POWER SYSTEMS, INC | S45W29290 HIGHWAY 59 | | | | WAUKESHA | WI | 53189 | |
| 30301423 | GENERAC POWER SYSTEMS, INC. | ATTN: ANDREW L. SALENGER | C/O: GORDON REES SCULLY MANSUKHANI, LLP | 707 RICHARDS STREET, SUITE 625 | | HONOLULU | HI | 96813 | |
| 30467952 | Generac Power Systems, Inc. | c/o Quarles & Brady LLP | Attn: L. Katie Mason, Esq. | 411 E. Wisconsin Ave. | Suite 2400 | Milwaukee | WI | 53202 | |
| 30467953 | Generac Power Systems, Inc. | c/o Rick Ditter | S45W29290 Highway 59 | | | Waukesha | WI | 53189 | |
| 30020602 | GENERAC POWER SYSTEMS, INC. | GORDON REES SCULLY MANSUKHANI, LLP | C/O: ANDREW L. SALENGER | 707 RICHARDS STREET, SUITE 625 | | HONOLULU | HI | 96813 | |
| 30020669 | GODADDY CORPORATE DOMAINS LLC | DESERT NEWCO LLC | 100 S MILL AVE | STE 1600 | | TEMPE | AZ | 85281-3398 | |
| 30020670 | GODADDY CORPORATE DOMAINS, LLC | 100 S MILL AVE. | SUITE 1600 | | | TEMPE | AZ | 85281 | |
| 30631724 | GODADDY CORPORATE DOMAINS, LLC | 2155 E GODADDY WAY | | | | TEMPE | AZ | 85284 | |
| 30630765 | GREAT AMERICAN SELF STORAGE | 74-5499 LOLOKU ST | | | | KAILUA-KONA | HI | 96740 | |
| 30020761 | GREENBERG TRAURIG, P.A. | 333 SE 2ND AVENUE | | | | MIAMI | FL | 33131 | |
| 30027542 | GREENLIGHT ENERGY GROUP, LLC | ATTN KELLY BECK CEO | 1632 1ST AVENUE | SUITE 29139 | | NEW YORK | NY | 10028 | |
| 30631554 | HOFFCO INDUSTRIAL, LLC | 21 NEW BRITAIN AVE | | | | ROCKY HILL | CT | 06067-1100 | |
| 30631743 | HOOSICK SELF STORAGE | 4736 NY-7 | | | | HOOSICK FALLS | NY | 12090 | |
| 30028884 | INFORMATICA LLC | 2100 SEAPORT BLVD. | | | | REDWOOD CITY | CA | 94063 | |
| 30028885 | INFORMATICA LLC | PO BOX 741089 | | | | LOS ANGELES | CA | 90074 | |
| 30021168 | INTERACTIVE DATA LLC | 2650 N. MILITARY TRAIL | SUITE 300 | | | BOCA RATON | FL | 33431 | |
| 30028896 | IRON MOUNTAIN INC. | PO BOX 915004 | | | | DALLAS | TX | 75391 | |
| 30021191 | ISLA VERDE CAPITAL FUND LLC | ATTENTION | NASSER MOHSIN | 5707 DOT COM CT | SUITE 1001 | OVIEDO | FL | 32765 | |
| 30631739 | ISTORAGE SAN BERNADINO | 1155 S TIPPECANOE AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 30021197 | ITRON INC | 2111 N MOLTER | | | | LIBERTY LAKE | WA | 99019 | |
| 30630705 | ITRON INC. | 2111 N. MOLTER RD. | | | | LIBERTY LAKE | WA | 99019 | |

Exhibit G
Supplement Assumption First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30268510 | Itron, Inc. | Attn: Missy Burns | 1250 S Capital of Texas Hwy Bldg 3 | Ste 200 | | Austin | TX | 78746 | |
| 30325086 | ITRON, INC. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | 1201 NORTH ORANGE STREET, SUITE 300 | | WILMINGTION | DE | 19801 | |
| 30525459 | ITRON, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: HEATHER HEATH MCINTYRE, ABDIEL CASTRO-LOPEZ | BEATRICE GREVEL | 1201 LOUISIANA, 28TH FLOOR | HOUSTON | TX | 77002 | |
| 30631776 | Name on File | Address on File | | | | | | | |
| 30631774 | Name on File | Address on File | | | | | | | |
| 30631668 | Name on File | Address on File | | | | | | | |
| 30631775 | Name on File | Address on File | | | | | | | |
| 30300857 | Name on File | Address on File | | | | | | | |
| 30631782 | Name on File | Address on File | | | | | | | |
| 30304925 | JPMORGAN CHASE BANK, N.A. | ATTN: RAJ M. KOTHARI | 10 SOUTH DEARBORN | 7TH FLOOR | MAIL CODE IL 1-0502 | CHICAGO | IL | 60603 | |
| 30021443 | KARBONE ENERGY LLC | 675 THIRD AVENUE | 30TH FL. | | | NEW YORK | NY | 10017 | |
| 30021476 | KEEPER SECURITY INC. | 333 N. GREEN STREET | SUITE 811 | | | CHICAGO | IL | 60607 | |
| 30631752 | KEEP-IT STORAGE AGUADILLA | CARR. 110 KM 28, AGUACATE | | | | AGUADILLA | PR | 00603 | |
| 30021485 | Name on File | Address on File | | | | | | | |
| 30304635 | KENNEDY LEWIS INVESTMENT MANAGEMENT | 225 LIBERTY STREET | SUITE 4210 | | | NEW YORK | NY | 10281 | |
| 30028985 | KROLL BOND RATING AGENCY, LLC | 805 THIRD AVE | 29TH FLOOR | | | NEW YORK | NY | 10022 | |
| 30519077 | Kroll Bond Rating Agency, LLC | Attn: Legal Department | 805 Third Avenue | 29th Floor | | New York | NY | 10022 | |
| 30021586 | LAMBDA TEST | 1390 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| 30021588 | LAMBDATEST INC. | 1390 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| 30631677 | LEAPFROG POWER INC | 1700 MONTGOMERY ST | STE 200 | | | SAN FRANCISCO | CA | 94111-1023 | |
| 30021682 | LIBERTYAGG2 TRUST | 225 LIBERTY STREET | SUITE 4210 | | | NEW YORK | NY | 10281 | |
| 30021687 | LIGHT ENERGY, LLC | 801 BARTON SPRINGS ROAD | FLOOR 9 | | | AUSTIN | TX | 78704 | |
| 30631565 | LUMA ENERGY SERVCO LLC | 644 FERNANDEZ JUNCOS AVENUE | STE 301 | | | SAN JUAN | PR | 00907 | |
| 30029046 | LUMA ENERGY SERVCO LLC | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 30021803 | LYNDEN LOGISTICS, INC. | 18000 INTERNATIONAL BLVD. | SUITE 700 | | | SEATTLE | WA | 98188 | |
| 30631664 | Name on File | Address on File | | | | | | | |
| 30631673 | Name on File | Address on File | | | | | | | |
| 30631777 | Name on File | Address on File | | | | | | | |
| 30631700 | Name on File | Address on File | | | | | | | |
| 30029154 | MRW & ASSOCIATES LLC | 1736 FRANKLIN STREET | SUITE 700 | | | OAKLAND | CA | 94612 | |
| 30757538 | MRW & Associates LLC | 1814 Franklin Street, Suite 720 | | | | Oakland | CA | 94612 | |
| 30631732 | N PLAINS INDUSTRIAL RD. LLC | 121 N PLAINS INDUSTRIAL RD. LLC | | | | WALLINGFORD | CT | 06492 | |
| 30022304 | N PLAINS INDUSTRIAL RD. LLC | 121 N PLAINS INDUSTRIAL ROAD | | | | WALLINGFORD | CT | 06492 | |
| 30631666 | Name on File | Address on File | | | | | | | |
| 30029179 | NRG BUSINESS MARKETING LLC | 804 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 30303769 | NRG KIOSK LLC D/B/A POWER KIOSK | ATTN: COPYRIGHT AGENT POWER KIOSK CLIENT PARTNERS GROUP | 351 W HUBBARD | SUITE 502 | | CHICAGO | IL | 60654 | |
| 30022631 | OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE | BLDG 600 | | | ATLANTA | GA | 30328 | |
| 30022632 | OT TECHNOLOGY INC. | 1200 ABERNATHY ROAD | SUITE 700 | | | ATLANTA | GA | 30328 | |
| 30631771 | Name on File | Address on File | | | | | | | |
| 30301259 | Name on File | Address on File | | | | | | | |
| 30631779 | Name on File | Address on File | | | | | | | |
| 30127884 | Name on File | Address on File | | | | | | | |
| 30630702 | PAYMENTECH, LLC | 14221 DALLAS PARKWAY | | | | DALLAS | TX | 75254 | |
| 30274899 | Name on File | Address on File | | | | | | | |
| 30022818 | PERSEA SENIOR BORROWER, LLC | 1309 N SANTA FE AVE | | | | VISTA | CA | 92804 | |
| 30545017 | Name on File | Address on File | | | | | | | |
| 30029236 | PJM INTERCONNECTION LLC | 2750 MONROE BLVD | | | | AUDUBON | PA | 19403 | |
| 30022919 | POSTMAN, INC. | 201 MISSION STREET | SUITE 2375 | | | SAN FRANCISCO | CA | 94105 | |
| 30631586 | POWER KIOSK | NRG KIOSK LLC | 351 W HUBBARD ST | STE 502 | | CHICAGO | IL | 60654 | |
| 30022931 | POWERDASH INC | 50 CHURCH STREET | 5TH FLOOR | | | CAMBRIDGE | MA | 02138 | |
| 30631785 | PRINTSCAN AKA FIRST ADVANTAGE | FIRST ADVANTAGE PRIDEROCK HOLDING COMPANY INC | 1 CONCOURSE PARKWAY NE | STE 200 | | ATLANTA | GA | 30328 | |
| 30022968 | PUBLIC STORAGE OPERATING COMPANY | 701 WESTERN AVENUE | | | | GLENDALE | CA | 91201 | |
| 30022973 | PUERTO RICE ELECTRIC POWER AUTHORITY | ATTN RISK MANAGMENT | 1110 AVE. PONCE DE LEON | EDIF. NEOS, OFIC. 801 | PISO 8 | SAN JUAN | PR | 00907 | |
| 30630704 | PUERTO RICE ELECTRIC POWER AUTHORITY | ATTN RISK MANAGMENT | OFFICE 1250 | AVENIDA DE LA CONSTITUCION | 8TH FLOOR | SAN JUAN | PR | 00907 | |

Exhibit G
Supplement Assumption First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30631589 | PUERTO RICO ELECTRIC POWER AUTHORITY | ATTN RISK MANAGMENT | OFFICE 1250 | AVENIDA DE LA CONSTITUCION | 8TH FLOOR | SAN JUAN | PR | 00907 | |
| 30022998 | QMETRY | 3200 PATRICK HENRY DRIVE | SUITE 250 | | | SANTA CLARA | GA | 95054 | |
| 30022999 | QMETRY INC | 3200 PATRICK HENRY DRIVE | SUITE 250 | | | SANTA CLARA | CA | 95054 | |
| 30630722 | QMETRY INC | 3200 PATRICK HENRY DRIVE, SUITE 250 | | | | SANTA CLARA | GA | 95054 | |
| 30023074 | RARESTEP, INC. DBA FLEETIO | 1900 2ND AVENUE NORTH | SUITE 300 | | | BIRMINGHAM | AL | 35203 | |
| 30631667 | Name on File | Address on File | | | | | | | |
| 30631593 | Name on File | Address on File | | | | | | | |
| 30303898 | REGIUS | 132 W 31ST STREET | | | | NEW YORK | NY | 10001 | |
| 30023127 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY | FLOOR 12 | | | ADDISON | TX | 75001 | |
| 30023128 | REGUS MANAGEMENT GROUP, LLC | 110 FIELDCREST AVE | 3RD FLOOR | | | EDISON | NJ | 08837 | |
| 30023129 | REGUS MANAGEMENT GROUP, LLC | 232 MARKET STREET | | | | FLOWOOD | MS | 39232 | |
| 30023130 | REGUS MANAGEMENT GROUP, LLC | 2850 W HORIZON RIDGE PARKWAY | SUITE 200 | | | HENDERSON | NV | 89052 | |
| 30630701 | RLS ELECTRICAL CONTRACTOR, LLC | P.O. BOX 3104 | | | | LAJAS | PR | 00667 | |
| 30631778 | Name on File | Address on File | | | | | | | |
| 30631669 | Name on File | Address on File | | | | | | | |
| 30631663 | RYAN LLC | PO BOX 848351 | | | | DALLAS | TX | 75284 | |
| 30631703 | Name on File | Address on File | | | | | | | |
| 30518368 | Ryan, LLC | 13155 Noel Road, Suite 100 | | | | Dallas | TX | 75240 | |
| 30643200 | Ryan, LLC | 271 17th Street, NW | Suite 2000 | | | Atlanta | GA | 30363 | |
| 30643201 | Ryan, LLC | 8101 Windrose Avenue, Suite 2000 | | | | Plano | TX | 75024 | |
| 30023369 | RYAN, LLC | ATTN EVP CHIEF LEGAL OFFICER | ATTN G. BRINT RYAN CEO | THREE GALLERIATOWER | 13155 NOEL ROAD SUITE 100 | DALLAS | TX | 75240 | |
| 30631671 | Name on File | Address on File | | | | | | | |
| 30029329 | SCHNEIDER TRANSPORTATION MANAGEMENT, A DIVISION OF SCHNEIDER NATIONAL CARRIERS, INC. | 3101 S. PACKERLAND DRIVE | | | | GREEN BAY | WI | 54313 | |
| 30027315 | SCP 20 GREENWAY, LLC | 10850 WILSHIRE BLVD. | SUITE 1050 | | | LOS ANGELES | CA | 90024 | |
| 30507595 | SCP 20 Greenway, LLC | 11601 Wilshire Boulevard | Suite 1750 | | | Los Angeles | CA | 90025 | |
| 30027314 | SCP 20 GREENWAY, LLC | 20 EAST GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | |
| 30289448 | SCP 20 GREENWAY, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD, ESQ | THREE EMBARCADERO CENTER, 12TH FLOOR | | SAN FRANCISCO | CA | 94111-4074 | |
| 30507596 | SCP 20 Greenway, LLC | Allen Matkins LLP | Ivan M. Gold | Three Embarcadero Center | 12th Floor | Vallejo | CA | 94111 | |
| 30289441 | SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: REBECCA L. MATTHEWS, ESQ. | 2101 CEDAR SPRINGS RD. | | DALLAS | TX | 75201 | |
| 30289447 | SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | |
| 30631750 | SECURECARE SELF STORAGE | 95-1 WIKAO ST | | | | MILILANI | HI | 96789 | |
| 30029338 | SECURESPACE SELF STORAGE MILILANI | 95-1 WIKAO ST | | | | MILILANI | HI | 96789 | |
| 30631736 | SECURITY PUBLIC STORAGE | P.O. BOX 2081 | | | | BURLINGAME | CA | 94011-2081 | |
| 30631658 | SNOWFLAKE INC | 106 EAST BABCOCK STREET | STE 3A | | | BOZEMAN | MT | 59715 | |
| 30023717 | SOLARNOVA LLC | 19 OLD ORCHARD DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 30503240 | Name on File | Address on File | | | | | | | |
| 30023757 | SOUTHERN SELF STORAGE | ESTANCIAS DE BAIROA | #1000 AVE PARQUE CENTRAL | | | CAGUAS. | PR | 00727 | |
| 30029409 | SPLIT SOFTWARE INC | 2317 BROADWAY STREET | FL3 | | | REDWOOD CITY | CA | 94063 | |
| 30631614 | SPLIT SOFTWARE, INC. | 2317 BROADWAY STREET | 3RD FLOOR | | | REDWOOD CITY | CA | 94063 | |
| 30029410 | SPLIT SOFTWARE, INC. | 55 STOCKTON ST STE 802 | | | | SAN FRANCISCO | CA | 94108-5840 | |
| 30029411 | SPLUNK | 3098 OLSEN DR | | | | SAN JOSE | CA | 95128 | |
| 30631746 | STORAGE DEPOT | 275 MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| 30201742 | STORAGE POST | 1189 MAGNOLIA AVE | | | | ELIZABETH | NJ | 07201 | |
| 30631751 | STORAGE RENTALS OF AMERICA | 202 HARVESTORE DR | | | | DEKALB | IL | 60115 | |
| 30631737 | STOR-IT RIVERLAKES | 4200 PATTON WAY | | | | BAKERSFIELD | CA | 93308 | |
| 30631733 | SUNDANCE SELF STORAGE | PO BOX 420246 | | | | SUMMERLAND KEY | FL | 33042 | |
| 30631622 | SUNNOVA SSA MANAGEMENT LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | |
| 30025530 | SUNSTRONG MANAGEMENT LLC | 1 PARK PLACE | SUITE 200 | | | ANNAPOLIS | MD | 21401 | |
| 30631734 | SURPRISE SELF STORAGE | 14136 N LITCHFIELD RD | | | | SURPRISE | AZ | 85379 | |
| 30631744 | TARGET PARK USA INC. | 92 23 168TH ST | | | | JAMAICA | NY | 11433 | |
| 30025637 | TENABLE | 6100 MERRIWEATHER DRIVE | 12TH FLOOR | | | COLUMBIA | MD | 21044 | |
| 30026800 | TESLA INC. | ATTN: VAIBHAV TANEJA, CHIEF FINANCIAL OFFICER | 6800 DUMBARTON CIRCLE | | | FREMONT | CA | 94555 | |

Exhibit G
Supplement Assumption First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30025642 | TESLA, INC | 3500 DEER CREEK RD | | | | PALO ALTO | CA | 94304-1317 | |
| 30025641 | TESLA, INC | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 30025645 | TESLA, INC | ATTN GENERAL COUNSEL / LEGAL. | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | |
| 30025643 | TESLA, INC | ATTN POWERWALL WARRANTY CLAIMS | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | |
| 30025644 | TESLA, INC | USA. ATTN GENERAL COUNSEL / LEGAL. | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | |
| 30624649 | Tesla, Inc. | 1 Tesla Road | | | | Austin | TX | 78725 | |
| 30624648 | Tesla, Inc. | Howley Law PLLC | Attn: Tom A. Howley | 700 Louisiana Street | Ste. 4220 | Houston | TX | 77002 | |
| 30175977 | TESLA, INC. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY | 700 LOUISIANA ST. | SUITE 4545 | HOUSTON | TX | 77002 | |
| 30025686 | THE CONNECTICUT LIGHT AND POWER COMPANY D/B/A EVERSOURCE ENERGY | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | |
| 30506088 | Name on File | Address on File | | | | | | | |
| 30025711 | THE OFFICE GURUS, LTD | #2 BARTON CREEK STREET | | | | BELMOPAN | | | BELIZE |
| 30025710 | THE OFFICE GURUS, LTD | ATTN. DOMINIC LEIDE | 10055 SEMINOLE BOULEVARD | | | SEMINOLE | FL | 33772 | |
| 30303886 | THE OFFICE GURUS, LTDA. DE C.V. | ZONA INDUSTRIAL CARRETERA AL PUERTO DE LA LIBERTAD KM 10 1/2 CALLE EL PROGRESO NO 18 Y 19 | | | | ANTIGUO CUSCATLAN | | | EL SALVADOR |
| 30282872 | The Office Gurus, Ltda. De C.V. | Attn: Jordan Gluck VP Finance | 200 Central Ave | | | St Petersburg | FL | 33701 | |
| 30025726 | THE UNITED ILLUMINATING | 100 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 30631717 | Name on File | Address on File | | | | | | | |
| 30030777 | THOMSON REUTERS | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | |
| 30631637 | Name on File | Address on File | | | | | | | |
| 30275060 | THOMSON REUTERS ENTERPRISE CENTRE GMBH | KLYBECKSTRASSE 141 | | | | BASEL | | 4057 | SWITZERLAND |
| 30303890 | THOMSON REUTERS ENTERPRISE CENTRE GMBH | LANDIS + GYR-STRASSE 3 | | | | ZUG | | 6300 | SWITZERLAND |
| 30025779 | T-MOBILE USA, INC | ATTN SENIOR VICE PRESIDENT | 12920 S.E. 38TH STREET | | | BELLEVUE | WA | 98006 | |
| 30630717 | TRC SOLAR & ELECTRICAL LLC | 850 MAIN STREET EAST | | | | HARTFORD | CT | 06108 | |
| 30275071 | TRIPLE-S SALUD BLUECROSS BLUESHIELD OF PUERTO RICO | 1441 AVE. F.D. ROOSEVELT | | | | SAN JUAN | PR | 00920 | PUERTO RICO |
| 30631638 | TRIPLE-S SALUD BLUECROSS BLUESHIELD OF PUERTO RICO | 1441 AVE. F.D. ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 30631748 | U-HAUL ROANOKE | 2902 HERSHBERGER RD | | | | NW ROANOKE | VA | 24017 | |
| 30757539 | United Field Chase | P O Box 880261 | | | | Boca Raton | FL | 33488 | |
| 30631735 | U-STORE AMERICA SELF STORAGE | 767 ELMIRA ROAD | | | | VACAVILLE | CA | 95687 | |
| 30630715 | VANGUARD SOLAR SERVICES, LLC | 6145 BROADWAY | UNIT 5 | | | DENVER | CO | 80216 | |
| 30027557 | VANGUARD SOLAR SERVICES, LLC | 6145 BROADWAY | | | | DENVER | CO | 80216 | |
| 30027558 | VANGUARD SOLAR, LLC | 6145 BROADWAY | UNIT 5 | | | DENVER | CO | 80216 | |
| 30026195 | VENA SOLUTIONS USA INC. | 1971 WESTERN AVENUE | #1125 | | | ALBANY | NY | 12203 | |
| 30026289 | VXI GLOBAL SOLUTIONS, LLC | 515 SOUTH FIGUEROA STREET | SUITE 600 | | | LOS ANGELES | CA | 90071 | |
| 30530549 | VXI Global Solutions, LLC | Aileen Tang | 515 South Figueroa Street | Suite 600 | | Los Angeles | CA | 90071 | |
| 30322332 | VXI Global Solutions, LLC | Dentons US LLP | Attn: Casey S. Doherty, Jr. | 1300 Post Oak Boulevard | Suite 650 | Houston | TX | 77056 | |
| 30322331 | VXI Global Solutions, LLC | Dentons US LLP | Attn: John A. Moe, II | 601 South Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | |
| 30515288 | VXI Global Solutions, LLC | John A. Moe, II | 601 South Figueroa Street | Suite 2500 | | Los Angeles | CA | 90017 | |
| 30030862 | WATTTIME CORPORATION | 1901 HARRISON ST | NO 200 | | | OAKLAND | CA | 94612 | |
| 30030861 | WATTTIME CORPORATION | 1901 HARRISON ST | SUITE 200 | | | OAKLAND | CA | 94612 | |
| 30588263 | WattTime Corporation | 490 43rd Street, Unit 221 | | | | Oakland | CA | 94609 | |
| 30522008 | Wilmington Trust, National Association | Alston & Bird | Attn: William Hao, Kennedy Bodnarek | 90 Park Avenue | | New York | NY | 10016 | |
| 30517999 | Wilmington Trust, National Association | as Custodian | William Fay | One Light Street, 15th Fl. | | Baltimore | MD | 21202 | |
| 30517880 | Wilmington Trust, National Association | as Escrow Agent | Attn: William Fay, Senior Vice President | One Light Street, 15th Fl. | | Baltimore | MD | 21202 | |
| 30518248 | Wilmington Trust, National Association | as Indenture Trustee | Attn: William Fay, Senior Vice President | One Light Street, 15th Fl. | | Baltimore | MD | 21202 | |
| 30275109 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTENTION: JEFFERY ROSE | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| 30026784 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BARRY D. SOMROCK, VICE PRESIDENT, HALLIE E. FIELD, VICE PRESIDENT | SUNNOVA ENERGY NOTES ADMINISTRATOR | 50 SOUTH SIXTH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| 30030882 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: SUNNOVA ENERGY INTERNATIONAL INC. ADMINISTRATOR | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| 30030881 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: SUNNOVA ENERGY NOTES ADMINISTRATOR | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| 30518247 | Wilmington Trust, National Association | c/o Faegre Drinker Biddle & Reath LLP | Attn: Jim Park | 2200 Wells Fargo Center | 90 S. 7th St. | Minneapolis | MN | 55402 | |
| 30518599 | Wilmington Trust, National Association | Faegre Drinker Biddle & Reath LLP | Jim Park | 2200 Wells Fargo Center | 90 S. 7th St. | Minneapolis | MN | 55402 | |
| 30518889 | Wilmington Trust, National Association | Jeffery Rose | 50 South Sixth Street | | | Minneapolis | MN | 55402 | |

Exhibit G
Supplement Assumption First-Class Mail Service List
Served via First-Class Mail

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30522010 | Wilmington Trust, National Association | Milbank LLP | Attn: Tyson Lomazow, Andrew Harmeyer | 55 Hudson Yards | | New York | NY | 10001 | |
| 30030883 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ONE M&T PLAZA | | | | BUFFALO | NY | 14240 | |
| 30092982 | WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | CAMERON A. CAPP | 1201 NORTH MARKET STREET, SUITE 1500 | WILMINGTON | DE | 19801 | |
| 30092983 | WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ. TRISTAN M. SIERRA, ESQ. | 1221 MCKINNEY STREET | SUITE 2100 | HOUSTON | TX | 77010 | |
| 30518600 | Wilmington Trust, National Association | William Fay | One Light Street | 15th Fl. | | Baltimore | MD | 21202 | |
| 30518559 | Wilmington Trust, National Association | William Fay | Senior Vice President | Wilmington Trust, National Association | One Light Street, 15th Fl. | Baltimore | MD | 21202 | |
| 30030880 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE | | NORTH WILMINGTON | DE | 19890 | |
| 30170059 | Workiva, Inc. | 2900 University Blvd | | | | Ames | IA | 50010 | |
| 30026534 | X-CENTRAL, INC. | 1495 CANYON BLVD. | #146 | | | BOULDER | CO | 80302 | |
| 30026609 | ZEROFOX, INC. | 1834 S. CHARLES STREET | | | | BALTIMORE | MD | 21230 | |
| 30631648 | ZEROFOX, INC. | 834 S. CHARLES STREET | | | | BALTIMORE | MD | 21230 | |

**Exhibit H**

Exhibit H
Supplement Rejection Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30017971 | ACT COMMODITIES INC. | ATTN WILL WROTNIAK RICK LASHKARI | 437 MADISON AVENUE | SUITE 17A | | NEW YORK | NY | 10022 | | | First-Class Mail |
| 30017993 | ADOBE INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | | | First-Class Mail |
| 30017996 | ADP, LLC DBA ADP INC | AUTOMATIC DATA PROCESSING INC | ONE ADP BLVD. | MAIL STOP 433 | | ROSELAND | NJ | 07068 | | MARY.CARTER@ADP.COM | First-Class Mail and Email |
| 30018000 | AFS COMMODITIES USA INC | 228 E 45TH ST, RM 9E | | | | NEW YORK | NY | 10017-3337 | | | First-Class Mail |
| 30303797 | ALLIED INTERNATIONAL CREDIT CORP. | 4410 E. CLAIBORNE SQUARE | SUITE 235 | | | HAMPTON | VA | 23666 | | | First-Class Mail |
| 30274447 | ALLIED INTERNATIONAL CREDIT CORP. | 6800 PARAGON PLACE | SUITE 400 | | | RICHMOND | VA | 23230 | | | First-Class Mail |
| 30757453 | ALLSTATES WAREHOUSING AND DISTRIBUTION | 1285-B SOUTHERN WAY | | | | SPARKS | NV | 89431 | | | First-Class Mail |
| 30018063 | ALLSTATES WAREHOUSING AND DISTRIBUTION | PO BOX 20640 | | | | RENO | NV | 89515-0640 | | | First-Class Mail |
| 30018137 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30018170 | APPZEN, INC | 6201 AMERICA CENTER DRIVE | SUITE 300 | | | SAN JOSE | CA | 95002 | | | First-Class Mail |
| 30018194 | ARI FLEET LT | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | | | First-Class Mail |
| 30035298 | ARI FLEET LT | ADAMS AND REESE LLP | ATTN: MARK J. CHANEY, III, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | | MARK.CHANEY@ARLAW.COM | First-Class Mail and Email |
| 30035476 | ARI FLEET LT | ADAMS AND REESE LLP | ATTN: RICARDO ("RICHARD") A. AGUILAR, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | | RICHARD.AGUILAR@ARLAW.COM | First-Class Mail and Email |
| 30018243 | AT&T CORP. | 1116 HOUSTON ST | ROOM 1225 | | | FORT WORTH | TX | 76102 | | | First-Class Mail |
| 30018244 | AT&T CORP. | ATTN DANIEL IVANDIC | 1116 HOUSTON ST | ROOM 1225 | | FORT WORTH | TX | 76102 | | | First-Class Mail |
| 30304527 | ATLASSIAN PTY LTD | LEVEL 6 341 GEORGE STREET | | | | SYDNEY NEW SOUTH WALES | | 2000 | AUSTRALIA | | First-Class Mail |
| 30018246 | ATLASSIAN PTY LTD | LEVEL 6 341 GEORGE STREET | | | | SYDNEY, NSW | | 2000 | AUSTRALIA | | First-Class Mail |
| 30028305 | AUTOMOTIVE RENTALS, INC. | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | | | First-Class Mail |
| 30035297 | AUTOMOTIVE RENTALS, INC. | ADAMS AND REESE LLP | ATTN: MARK J. CHANEY, III, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | | MARK.CHANEY@ARLAW.COM | First-Class Mail and Email |
| 30035475 | AUTOMOTIVE RENTALS, INC. | ADAMS AND REESE LLP | ATTN: RICARDO ("RICHARD") A. AGUILAR, ESQ. | 701 POYDRAS STREET | 45TH FLOOR | NEW ORLEANS | LA | 70139 | | RICHARD.AGUILAR@ARLAW.COM | First-Class Mail and Email |
| 30028306 | AUTOMOTIVE RENTALS, INC. T/A HOLMAN | 4001 LEADENHALL ROAD | PO BOX 5039 | | | MT. LAUREL | NJ | 08054 | | | First-Class Mail |
| 30018259 | AVALARA, INC. | DEPT CH 16781 | | | | PALATINE | IL | 60055 | | | First-Class Mail |
| 30181118 | Bespin Global US Inc | 2614 W 7th St | Apt 507 | | | Los Angeles | CA | 90057 | | admin.us@bespinglobal.com | First-Class Mail and Email |
| 30018398 | BESPIN GLOBAL US INC | 4125 HOPYARD RD | SUITE 225-195 | | | PLEASANTON | CA | 94588 | | | First-Class Mail |
| 30181117 | Bespin Global US Inc | 500 Delaware Ave | Ste 1 #1960 | | | Wilmington | DE | 19899 | | admin.us@bespinglobal.com | Email |
| 30018399 | BESPIN GLOBAL US INC. | 500 DELAWARE AVE | STE 1 | #1960 | | WILMINGTON | DE | 19899 | | | First-Class Mail |
| 30028363 | BIGWORKS TECHNOLOGIES PRIVATE LIMITED | 8-2-681/6 ROAD NO 12 BANJARA HILLS | | | | HYDERABAD | | 500034 | INDIA | SRIRAM@DOCUVAULT.IO | First-Class Mail and Email |
| 30303746 | BIGWORKS TECHNOLOGIES PRIVATE LIMITED | A1 QUADRANT 3 | 2ND FLOOR | CYBER TOWERS | MADHAPUR | HYDERABAD | | 500081 | INDIA | | First-Class Mail |
| 30030913 | BLUE SKY SMART SOLUTIONS INC. | ATTN: GREG BENNETT, CHIEF EXECUTIVE OFFICER | 2116 DELAWARE STREET | | | LAWRENCE | KS | 66046 | | GREG.BENNETT@BLUESKYSMARTSOLUTIONS.COM | First-Class Mail and Email |
| 30519020 | Blue Sky Smart Solutions, Inc | 2216 Delaware Street | | | | Lawrence | KS | 66046 | | dave@aveyo.com | First-Class Mail and Email |
| 30519043 | Blue Sky Smart Solutions, Inc. | 1261 S 820 E #300 | | | | American Fork | UT | 84042 | | dave@aveyo.com | First-Class Mail and Email |
| 30018451 | BLUE SKY SMART SOLUTIONS, INC. | 2116 DELAWARE STREET | | | | LAWRENCE | KS | 66046 | | | First-Class Mail |
| 30018452 | BLUE SKY SMART SOLUTIONS, INC. | ATTN: HEIDI MCNARY | 2216 DELAWARE STREET | | | LAWRENCE | KS | 66046 | | | First-Class Mail |
| 30018481 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30017915 | BRITESTREET ENERGY GROUP | 2153 S WABASH ST. | | | | DENVER | CO | 80231 | | | First-Class Mail |
| 30028383 | BUNDDLEX LLC D/B/A EQUITY SOLAR | 2090 OLD HICKORY TREE RD | #104 | | | SAINT CLOUD | FL | 34772 | | | First-Class Mail |
| 30274505 | BUNDDLEX LLC D/B/A EQUITY SOLAR | C/O HENDERSHOT COWART | ATTN: KY JURGENSON | 1800 BERING DRIVE | SUITE 600 | HOUSTON | TX | 77057 | | | First-Class Mail |
| 30631884 | BUNDDLEX LLC D/B/A EQUITY SOLAR | C/O HENDERSHOT COWART P.C. | ATTN: SIMON W. HENDERSHOT, III, KRISTIN K. REIS | 1800 BERING DR., SUITE 600 | | HOUSTON | TX | 77057 | | TREY@HCHLAWYERS.COM KREIS@HCHLAWYERS.COM ESERVICE@HCHLAWYERS.COM | First-Class Mail and Email |
| 30521471 | Bunddlex LLC d/b/a Equity Solar | Simon "Trey" Hendershot III | 1800 Bering Dr. | Suite 600 | | Houston | TX | 77057 | | trey@hchlawyers.com | First-Class Mail and Email |
| 30514657 | Bunddlex LLC d/b/a Equity Solar | Simon "Trey" Hendershot III | 1800 Bering Dr. | Suite 600 | | Houston | TX | 77057 | | trey@hchlawyers.com kreis@hchlawyers.com | Email |
| 30274506 | BUNDDLEX LLC DBA EQUITY SOLAR | C/O TORRES ALVARADO PA | ATTN: TORRES ALVARADO | 390 N. ORANGE AVE. | STE. 2300 | ORLANDO | FL | 32801 | | | First-Class Mail |
| 30631492 | C T CORPORATION SYSTEM | PO BOX 4349 | | | | CAROL STREAM | IL | 60197 | | | First-Class Mail |
| 30018691 | CANON FINANCIAL SERVICES INC. | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First-Class Mail |
| 30018689 | CANON FINANCIAL SERVICES INC. | 153 GAITHER DRIVE | STE 200 | | | MT LAUREL | NJ | 08054 | | | First-Class Mail |
| 30631494 | CERTINIA INC DBA FORMERLY FINANCIALFORCE.COM INC | 301 CONGRESS AVE | STE 800 | | | AUSTIN | TX | 78701 | | | First-Class Mail |
| 30018821 | CHARGEPOINT, INC., | COPY TO VICE PRESIDENT CHANNEL SALES | 254 HACIENDA AVENUE | | | CAMPBELL | CA | 95008 | | | First-Class Mail |
| 30631497 | CLEAN POWER RESEARCH LLC | 1541 THIRD STREET | | | | NAPA | CA | 94559 | | | First-Class Mail |
| 30019609 | CONSOLIDATED TRANSPORTATION SERVICES INC | CTSI LOGISTICS | PO BOX 501937 | | | SAIPAN | MP | 96950 | | CORA_SAMSON@CTSI-LOGISTICS.COM | First-Class Mail and Email |
| 30302413 | CONSOLIDATED TRANSPORTATION SERVICES INCORPORATED | ATTENTION MR. DANNY LIM GENERAL MANAGER | 790 EAST SUNSET BOULEVARD | | | TIYAN | GU | 96913 | | | First-Class Mail |
| 30019611 | CONSOLIDATED TRANSPORTATION SERVICES, INC. D/B/A CTSI LOGISTICS | P.O. BOX 501937 | | | | SAIPAN | MP | 96950 | | | First-Class Mail |
| 30631504 | COPADO, INC. | 20 W. KINZIE STREET | | | | CHICAGO | IL | 60654 | | | First-Class Mail |
| 30028614 | COPADO, INC. | 330 N. WABASH AVE. | FL 23 | | | CHICAGO | IL | 60611 | | | First-Class Mail |
| 30028613 | COPADO, INC. | 330 N Wabash Ave FL 23 | | | | CHICAGO | IL | 60611-7619 | | | First-Class Mail |
| 30304471 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | | | First-Class Mail |
| 30304470 | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101 | | | First-Class Mail |
| 30019753 | CROWN CASTLE FIBER LLC | 2000 CORPORATE DRIVE | | | | CANONSBURG | PA | 15317 | | | First-Class Mail |
| 30301338 | CROWN CASTLE FIBER LLC | 2000 CORPORATE DRIVE | ATTN: LEGAL DEPARTMENT - NETWORKS | | | CANONSBURG | PA | 15317 | | | First-Class Mail |
| 30019752 | CROWN CASTLE FIBER LLC | ATTENTION LEGAL DEPARTMENT NETWORKS | 2000 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | | | First-Class Mail |
| 30019755 | CROWN CASTLE FIBER LLC | CROWN CASTLE INTERNATIONAL CORP | 8020 KATY FREEWAY | | | HOUSTON | TX | 77024 | | | First-Class Mail |
| 30019754 | CROWN CASTLE FIBER LLC | ATTN: LEGAL DEPARTMENT - NETWORKS | 2000 CORPORATE DRIVE | | | CANONSBURG | PA | 15317 | | | First-Class Mail |
| 30019751 | CROWN CASTLE FIBER LLC | LEGAL DEPARTMENT NETWORKS | CROWN CASTLE | 2000 CORPORATE DRIVE | | CANONSBURG | PA | 15317 | | | First-Class Mail |
| 30303818 | CTSI LOGISTICS | ATTN: MR. JOVEN CRUZ GENERAL MANAGER | P.O. BOX 501937 | | | SAIPAN | MP | 96950 | | | First-Class Mail |

Exhibit H
Supplement Rejection Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30303029 | DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | 3001 BISHOP DRIVE | SUITE 300 | | | SAN RAMON | CA | 94583 | | | First-Class Mail |
| 30028175 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30028640 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30019976 | DILIGENT CORPORATION | 1111 19TH STREET NW | 9TH FLOOR | | | WASHINGTON | DC | 20036 | | | First-Class Mail |
| 30019978 | DILIGENT CORPORATION | 1111 19TH STREET NW | 9TH FL | | | WASHINGTON | DC | 20036 | | | First-Class Mail |
| 30631720 | DILIGENT CORPORATION | ATTN LEGAL DEPARTMENT | 111 WEST 33RD STREET | 16TH FLOOR | | NEW YORK | NY | 10018 | | | First-Class Mail |
| 30019977 | DILIGENT CORPORATION | ATTN LEGAL DEPARTMENT | 61 W 23RD STREET | 4TH FLOOR | | NEW YORK | NY | 10010 | | | First-Class Mail |
| 30028649 | DOCUSIGN INC | 221 MAIN STREET | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30028651 | DOCUSIGN, INC. | 1301 2ND AVENUE | SUITE 2000 | | | SEATTLE | WA | 98101 | | | First-Class Mail |
| 30303195 | DOCUSIGN, INC. | 999 3RD AVE, SUITE 1700 | | | | SEATTLE | WA | 98104 | | | First-Class Mail |
| 30020009 | DOCUSIGN, INC. | ATTENTION: CHRIS AH SUE OWNER | 221 MAIN STREET | SUITE 800 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30028655 | DOCUSIGN, INC. | ATTENTION: CHRIS PELISSIE OWNER PRESIDENT | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30303196 | DOCUSIGN, INC. | ATTENTION: CHRIS PELISSIE OWNER PRESIDENT | 221 MAIN STREET | SUITE 800 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30028653 | DOCUSIGN, INC. | ATTENTION: CONNIE LANDRUM | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30303194 | DOCUSIGN, INC. | ATTENTION: CONNIE LANDRUM | 221 MAIN ST | #800 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30028650 | DOCUSIGN, INC. | ATTENTION: DANNY ROUNDY COO | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30303188 | DOCUSIGN, INC. | ATTENTION: DANNY ROUNDY COO | 221 MAIN STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30028652 | DOCUSIGN, INC. | ATTENTION: EMMA ZHANG CHIEF LEGAL COUNSEL | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30020007 | DOCUSIGN, INC. | ATTENTION: HUGO GUARDADO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30028656 | DOCUSIGN, INC. | ATTENTION: JASON DYE | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30303200 | DOCUSIGN, INC. | ATTENTION: JASON DYE | 221 MAIN STREET | SUITE 800 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30028654 | DOCUSIGN, INC. | ATTENTION: JESSICA GLUCK CFO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30020010 | DOCUSIGN, INC. | ATTENTION: MR. DANNY LIM GENERAL MANAGER | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30303203 | DOCUSIGN, INC. | ATTENTION: MR. DANNY LIM GENERAL MANAGER | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30020008 | DOCUSIGN, INC. | ATTENTION: RYNO IRWIN | SUITE 1550 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30303202 | DOCUSIGN, INC. | ATTENTION: RYNO IRWIN | 221 MAIN STREET | SUITE 1550 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30020011 | DOCUSIGN, INC. | ATTENTION: TRACY VOACOLO | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30020013 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30020012 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30303747 | DOCUVAULT (BIGWORKS TECHNOLOGIES PVT LTD) | A1 QUADRANT | 2ND FLOOR | CYBER TOWERS | MADHAPUR | HYDERABAD | | 500081 | INDIA | | First-Class Mail |
| 30020073 | DTE ENERGY TRADING, INC. | 414 SOUTH MAIN STREET | SUITE 200 | | | ANN ARBOR | MI | 48104 | | SAHAND.SABERI@DTEENERGY.COM DTE_ENV_STTLMTS@DTEENERGY.COM DTE_ENV_DESK@DTEENERGY.COM DTE_CONTRACT_ADMIN@DTEENERGY.COM | First-Class Mail and Email |
| 30020072 | DTE ENERGY TRADING, INC. | ONE ENERGY PLAZA, 400 WCB | | | | DETROIT | MI | 48226 | | | First-Class Mail |
| 30020103 | DYNA ELECTRIC, INC | 540 NORTH MAIN STREET A-1 | | | | MANCHESTER | CT | 06042 | | | First-Class Mail |
| 30028675 | EGNYTE INC. | 1350 W. MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | | | First-Class Mail |
| 30028676 | EGNYTE INC. | ATTENTION: RENE RAUL GARCIA | 1350 W. MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | | | First-Class Mail |
| 30020156 | ELASTICSEARCH, INC | 88 KEARNY ST. | FLOOR 19 | | | SAN FRANCISCO | CA | 94108 | | | First-Class Mail |
| 30020222 | ENPHASE ENERGY INC | PO BOX 204201 | | | | DALLAS | TX | 75320 | | RBELUR@ENPHASEENERGY.COM | First-Class Mail and Email |
| 30302590 | ENPHASE ENERGY, INC | 47281 Bayside Pkwy. | | | | Fremont | CA | 94538 | | | First-Class Mail |
| 30020224 | ENPHASE ENERGY, INC | ATTN LEGAL | 47281 BAYSIDE PKWY. | | | FREMONT | CA | 94538 | | | First-Class Mail |
| 30631526 | ENPHASE ENERGY, INC | NAME LEGAL COUNSEL | 1420 N. MCDOWELL BLVD | | | PETALUMA | CA | 94954 | | | First-Class Mail |
| 30020225 | ENPHASE ENERGY, INC | NAME LEGAL COUNSEL | 47281 BAYSIDE PKWY | | | FREMONT | CA | 94538-6517 | | | First-Class Mail |
| 30631525 | ENPHASE ENERGY, INC | NAME LEGAL DEPARTMENT | 1420 N. MCDOWELL BLVD | | | PETALUMA | CA | 94954 | | | First-Class Mail |
| 30302591 | ENPHASE ENERGY, INC | NAME LEGAL DEPARTMENT | 47281 BAYSIDE PKWY | | | FREMONT | CA | 94538 | | | First-Class Mail |
| 30027826 | ENPHASE ENERGY, INC | NAME LEGAL DEPARTMENT | 47281 BAYSIDE PKWY | | | FREMONT | CA | 94538-6517 | | | First-Class Mail |
| 30512431 | Enphase Energy, Inc. | Cooley LLP Attn: Robert L. Eisenbach III | 3 Embarcadero Center, 20th Fl | | | San Francisco | CA | 94111 | | reisenbach@cooley.com | First-Class Mail and Email |
| 30512432 | Enphase Energy, Inc. | Attn: Mandy Yang, EVP & CFO | 47281 Bayside Parkway | | | Fremont | CA | 94538 | | legal@enphaseenergy.com | First-Class Mail and Email |
| 30020357 | FIGMA INC | 760 MARKET ST | FL 10 | | | SAN FRANCISCO | CA | 94102 | | | First-Class Mail |
| 30020358 | FIGMA, INC. | 760 MARKET STREET | FLOOR 10 | | | SAN FRANCISCO | CA | 94102 | | | First-Class Mail |
| 30303161 | FINANCIALFORCE.COM, INC. | 301 CONGRESS AVENUE | SUITE 800 | | | AUSTIN | TX | 78701 | | | First-Class Mail |
| 30020368 | FINANCIALFORCE.COM, INC. | 595 MARKET STREET | SUITE 2700 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30302698 | FINANCIALFORCE.COM, INC. | ATTENTION: RENE RAUL GARCIA | 301 CONGRESS AVENUE | SUITE 800 | | AUSTIN | TX | 78701 | | | First-Class Mail |
| 30020367 | FINANCIALFORCE.COM, INC. | ATTENTION: RENE RAUL GARCIA | 595 MARKET STREET | SUITE 2700 | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30027066 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30020421 | FORD MOTOR COMPANY | ONE AMERICAN ROAD | | | | DEARBORN | MI | 48126 | | FFCADMIN@FORD.COM | First-Class Mail and Email |
| 30020448 | FRANKLINWH ENERGY STORAGE INC | 1731 TECHNOLOGY DRIVE | SUITE 530 | | | SAN JOSE | CA | 95110 | | | First-Class Mail |
| 30303472 | FRANKLINWH ENERGY STORAGE INC | ATTENTION EMMA ZHANG CHIEF LEGAL COUNSEL | 1731 TECHNOLOGY DRIVE | SUITE 530 | | SAN JOSE | CA | 95110 | | | First-Class Mail |
| 30020470 | FREEWAY LOGISTICS | 1357 Ashford Ave., Suite 2 | | | | San Juan, | PR | 00907-1420 | | | First-Class Mail |
| 30020471 | FREEWAY LOGISTICS | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | | | First-Class Mail |
| 30631538 | FREEWAY LOGISTICS | ROYAL INDUSTRIAL | PARK B-2 ROAD 869 KM 1.5 BARRIO PALMAS | | | CATANO | PR | 00962 | | | First-Class Mail |
| 30020473 | FREEWAY SOLUTIONS INC | 1357 ASHFORD AVE | STE. 2 | PMB 173 | | SAN JUAN | PR | 00907 | | VMELENDEZ@FREEWAYLOGISTICS.COM | First-Class Mail and Email |
| 30020475 | FREEWAY SOLUTIONS INC . | 8828 TAUB ROAD | SUITE 100 | | | HOUSTON | TX | 77064 | | | First-Class Mail |
| 30302315 | FREEWAY SOLUTIONS INC. | 1357 ASHFORD AVE | SUITE 2 | | | SAN JUAN | PR | 00907 | | | First-Class Mail |

Exhibit H
Supplement Rejection Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30028740 | GITHUB, INC. C/O CORPORATION SERVICE COMPANY | 2710 GATEWAY OAKS DRIVE | SUITE 150N | | | SACRAMENTO | CA | 95833-3505 | | | First-Class Mail |
| 30028769 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30020709 | GOODLEAP, LLC | 8781 SIERRA COLLEGE BLVD | | | | ROSEVILLE | CA | 95661 | | | First-Class Mail |
| 30020718 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30020848 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30020905 | HARTREE PARTNERS, LP | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30517974 | Name on File | Address on File | | | | | | | | | First-Class Mail and Email |
| 30028830 | HAWAII UNIFIED INDUSTRIES, LLC | 84-1170 FARRINGTON HWY. | SUITE C-1 | | | WAIANAE | HI | 96792 | | MORISA.MAE@HAWAIIUNIFIED.COM RYNO.IRWIN@HAWAIIUNIFIED.COM MORISA.MAE@HAWAIIUNIFIED.COM RYNO.IRWIN@HAWAIIUNIFIED.COM | First-Class Mail and Email |
| 30303616 | HAWAII UNIFIED INDUSTRIES, LLC | ATTENTION RYNO IRWIN | 84-1170 FARRINGTON HWY | SUITE C-1 | | WAIANAE | HI | 96792 | | | First-Class Mail |
| 30020987 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30630721 | HOTJAR LIMITED | DRAGONARA BUSINESS CENTRE | 5TH FLOOR | DRAGONARA ROAD | | PACEVILLE ST JULIAN'S | | 3141 | MALTA | | First-Class Mail |
| 30304642 | HOUSTON METHODIST THE WOODLANDS | WELLNESS SERVICES 17183 IH-45 SOUTH MEDICAL OFFICE BUILDING I | SUITE 470 | | | THE WOODLANDS | TX | 77385 | | | First-Class Mail |
| 30021147 | INFINITE EQUITY INC | 3663 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | | JON@INFINITEEQUITY.COM | First-Class Mail and Email |
| 30274722 | IRON RIDGE, INC. | 1495 ZEPHYR AVENUE | | | | HAYWARD | CA | 94544 | | | First-Class Mail |
| 30303859 | IRON RIDGE, INC. | 28357 INDUSTRIAL BOULEVARD | | | | HAYWARD | CA | 94545 | | | First-Class Mail |
| 30021210 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30028903 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30021228 | JAIRT LAW | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | | | First-Class Mail |
| 30507944 | Javelin Logistics Company Inc | 7025 Central Avenue | | | | Newark | CA | 94560 | | robin.wright@threeway.com | Email |
| 30302313 | JAVELIN LOGISTICS COMPANY, INC. | 7025 CENTRAL AVE | | | | NEWARK | CA | 94560 | | | First-Class Mail |
| 30304925 | JPMORGAN CHASE BANK, N.A. | ATTN: RAJ M. KOTHARI | 10 SOUTH DEARBORN | 7TH FLOOR | MAIL CODE IL 1-0502 | CHICAGO | IL | 60603 | | JPMCC.ENERGY@JPMORGAN.COM | First-Class Mail and Email |
| 30631561 | KASEYA US LLC | PO BOX 419327 | | | | BOSTON | MA | 02241 | | | First-Class Mail |
| 30021453 | KASEYA US LLC | PO BOX 419327 | | | | BOSTON | MA | 02241 | | KCARD@KASEYA.COM | Email |
| 30027171 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30631655 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30304669 | Name on File | Address on File | | | | | | | | Email Address on File | Email |
| 30519041 | Linkus Enterprises, LLC | 1261 S 820 E #300 | | | | American Fork | UT | 84042 | | dave@aveyo.com | First-Class Mail and Email |
| 30029040 | LINKUS ENTERPRISES, LLC | 41 W. CORPORATE DR. | | | | MERIDIAN | ID | 83642 | | | First-Class Mail |
| 30029041 | LINKUS ENTERPRISES, LLC | JOHN MACARI | 41 W. CORPORATE DR. | | | MERIDIAN | ID | 83642 | | | First-Class Mail |
| 30029044 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30021706 | LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVE | 10TH FLOOR | | | CAMBRIDGE | MA | 02139 | | | First-Class Mail |
| 30021705 | LITMUS SOFTWARE, INC. | 675 MASSACHUSETTS AVENUE | 11TH FLOOR | | | CAMBRIDGE | MA | 02139 | | | First-Class Mail |
| 30029056 | LUMIO HX, INC | 1550 W. DIGITAL DRIVE | SUITE 500 | | | LEHI | UT | 84043 | | | First-Class Mail |
| 30030914 | LUMIO HX, INC. | ATTN: ANDREW WALTON, CHIEF UNDERWRITING OFFICER | 1550 W. DIGITAL DR. | STE 500 | | LEHI | UT | 84043 | | ANDREW.WALTON@LUMIO.COM | First-Class Mail and Email |
| 30304601 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30304602 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30022134 | MICROSOFT CORPORATION | DEPT. 551 | VOLUME LICENSING | 6880 SIERRA CENTER PARKWAY | | RENO | NV | 89511 | | | First-Class Mail |
| 30022135 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-7329 | | | First-Class Mail |
| 30022204 | MONET SOFTWARE INC. | 11812 SAN VICENTE BLVD. | SUITE #605 | | | LOS ANGELES | CA | 90049 | | | First-Class Mail |
| 30022224 | MOODYS INVESTORS SERVICE INC | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET | | | | NEW YORK | NY | 10007 | | | First-Class Mail |
| 30022245 | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | 118 E 8TH STREET | | | | WATSONTOWN | PA | 17777 | | | First-Class Mail |
| 30022244 | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | 601 LIBERTY STREET | | | | WATSONTOWN | PA | 17777 | | | First-Class Mail |
| 30022382 | NETWRIX CORPORATION | 300 SPECTRUM CENTER DR | STE 200 | | | IRVINE | CA | 92618 | | | First-Class Mail |
| 30303238 | NETWRIX CORPORATION | 6160 WARREN PARKWAY | SUITE 100 | | | FRISCO | TX | 75034 | | | First-Class Mail |
| 30319749 | Netwrix Corporation | Dept. LA 25338 | | | | Pasadena | CA | 91185 | | sp.billingteam@netwrix.com jfoulke@porterwright.com | First-Class Mail and Email |
| 30319750 | Netwrix Corporation | Porter Wright Morris & Arthur LLP | Margo. S. BrandenBurg | 250 East Fifth Street, Suite 2200 | | Cincinnati | OH | 45202 | | mbrandenburg@porterwright.com | First-Class Mail and Email |
| 30022403 | NEW RELIC, INC | 188 SPEAR ST. | SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30022404 | NEW RELIC, INC | 188 SPEAR ST | SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30630118 | Name on File | Address on File | | | | | | | | Email Address on File | Email |
| 30630119 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30022457 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30022458 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631574 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30022459 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30022533 | OFF GRID ENERGY SOLUTIONS LLC, LINKUS ENTERPRISES, LLC | 1261 S820 E | SUITE 300 | | | AMERICAN FORK | UT | 84003 | | | First-Class Mail |
| 30022571 | OMNIDIAN, INC. | ATTN SERVICE MANAGER | 301 UNION STREET | #21647 | | SEATTLE | WA | 98111 | | | First-Class Mail |
| 30304392 | ONESIGNAL INC | 201 S B St Ste 200 | | | | SAN MATEO | CA | 94401-4283 | | | First-Class Mail |
| 30022587 | ONESIGNAL, INC. | 2850 S DELAWARE ST | SUITE 201 | | | SAN MATEO | CA | 94403 | | | First-Class Mail |
| 30303891 | ONESTREAM | 362 SOUTH STREET | | | | ROCHESTER | MI | 48307 | | | First-Class Mail |
| 30022589 | ONESTREAM SOFTWARE LLC | 362 SOUTH STREET | | | | ROCHESTER | MI | 48307 | | | First-Class Mail |
| 30022646 | OWNBACKUP, INC. | 940 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First-Class Mail |
| 30022647 | OWNCOMPANY INC | 940 SYLVAN AVE FL1 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First-Class Mail |
| 30022648 | OWNCOMPANY, INC. | 940 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First-Class Mail |

Exhibit H
Supplement Rejection Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30022732 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30022741 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30160910 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30017816 | PCI PAL | 615 S COLLEGE ST | 9TH FLOOR | | | CHARLOTTE | NC | 28202 | | | First-Class Mail |
| 30022991 | Q2 SOFTWARE, INC | 10355 PECAN PARK BLVD | | | | AUSTIN | TX | 78729 | | | First-Class Mail |
| 30641997 | Q2 Software, Inc. | 10355 Pecan Park Blvd. | | | | Austin | TX | 78729 | | scott.kerr@q2.com ar@q2.com | Email |
| 30022992 | Q2 SOFTWARE, INC. | 13785 RESEARCH BLVD. | SUITE 150 | | | AUSTIN | TX | 78750 | | | First-Class Mail |
| 30022993 | Q2 SOFTWARE, INC. | CLOUD LENDING | 10355 PECAN PARK BLVD | STE 100 | | AUSTIN | TX | 78729 | | | First-Class Mail |
| 30023323 | ROOTSTOCK | 2303 CAMINO RAMON | SUITE 215 | | | SAN RAMON | CA | 94583 | | | First-Class Mail |
| 30304329 | ROOTSTOCK | 3180 NORTH POINT PKWY | SUITE 108 | | | ALPHARETTA | GA | 30005 | | | First-Class Mail |
| 30026795 | SALESFORCE INC. | ATTN: MARC BENIOFF, CHIEF EXECUTIVE OFFICER | 415 MISSION STREET | 3RD FL | | SAN FRANCISCO | CA | 94105 | | MBENIOFF@SALESFORCE.COM | First-Class Mail and Email |
| 30302906 | SALESFORCE, INC. | 415 Mission Street, 3rd Floor | | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30513256 | Salesforce, Inc. | c/o Bialson Bergen & Schwab | Attn: Lawrence Schwab/Gaye Heck | 830 Menlo Ave., Suite 201 | | Menlo Park | CA | 94025 | | GHECK@BBSLAW.COM | First-Class Mail and Email |
| 30027304 | SALESFORCE, INC. | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30027302 | SALESFORCE, INC. | THE LANDMARK AT ONE MARKET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30027022 | SAVANT SYSTEMS, INC. | 45 PERSEVERANCE WAY | | | | HYANNIS | MA | 02601 | | | First-Class Mail |
| 30027021 | SAVANT SYSTEMS, INC. | ATTN CRAIG SPINNER | 45 PERSEVERANCE WAY | SUITE 301 | | HYANNIS | MA | 02601 | | | First-Class Mail |
| 30023470 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30023529 | SHI | 1501 SOUTH MO-PAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | | | First-Class Mail |
| 30023530 | SHI INTERNATIONAL CORP | 1501 SOUTH MO-PAC EXPRESSWAY | SUITE 400 | | | AUSTIN | TX | 78746 | | | First-Class Mail |
| 30023531 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE | | | | SOMERSET | NJ | 08873 | | | First-Class Mail |
| 30304592 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30463588 | SHI International Corp. | c/o Jenna Watson | 290 Davidson Ave. | | | Somerset | NJ | 08873 | | jenna_watson@shi.com | First-Class Mail and Email |
| 30463589 | SHI International Corp. | P.O. Box 952121 | | | | Dallas | TX | 75395-2121 | | akif_nizam@shi.com | First-Class Mail and Email |
| 30757454 | SILICON VALLEY DISPOSITION | Attention:John Carroll | 381 Beach Road | | | Burlingame | CA | 94010 | | | First-Class Mail |
| 30023582 | SITECORE USA INC | 101 CALIFORNIA ST | STE 1600 | | | SAN FRANCISCO | CA | 94111 | | | First-Class Mail |
| 30631606 | SMARTSHEET INC. | 500 108TH AVE NE | STE 200 | | | BELLEVUE | WA | 98004 | | | First-Class Mail |
| 30023649 | SOL COMMODITIES HOLDINGS, LLC | 108 LAKELAND AVE | | | | DOVER | DE | 19901 | | | First-Class Mail |
| 30023652 | SOL SYSTEMS, LLC | 1101 CONNECTICUT AVE., NW, SUITE 200 | | | | WASHINGTON | DC | 20036 | | | First-Class Mail |
| 30023704 | SOLAREDGE TECHNOLOGIES INC | 700 TASMAN DR. | | | | MILPITAS | CA | 95035 | | | First-Class Mail |
| 30023705 | SOLAREDGE TECHNOLOGIES INC. | 700 E TASMAN DRIVE | | | | MILPITAS | CA | 95035 | | | First-Class Mail |
| 30023767 | SPANNING CLOUD APPS, LLC. | 1703 W 5TH ST | SUITE 650 | | | AUSTIN | TX | 78703 | | | First-Class Mail |
| 30302850 | SPANNING CLOUD APPS, LLC. | 701 BRICKELL AVE | #400 | | | MIAMI | FL | 33131 | | | First-Class Mail |
| 30027667 | SUNERGY SOLAR LLC | 7625 LITTLE RD | SUITE 200A | | | NEW PORT RICHEY | FL | 34654 | | | First-Class Mail |
| 30025537 | SUNWAVE ENERGY LLC | 1650 SAND LAKE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 | | | First-Class Mail |
| 30025538 | SUNWAVE ENERGY LLC | 1650 SAND LAKE RD | SUITE 201 | | | ORLANDO | FL | 32809 | | ANALIS@SUNWAVEENERGY.BIZ ELISABET@SUNWAVEENERGY.BIZ | First-Class Mail and Email |
| 30518691 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30518690 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30275025 | SUNWAVE ENERGY LLC | C/O THE ORLANDO LAW GROUP | ATTN: KRISTA GARCIA | 12301 LAKE UNDERHILL ROAD | SUITE #213 | ORLANDO | FL | 32828 | | | First-Class Mail |
| 30025577 | SYLINT LLC | 240 NORTH WASHINGTON BLVD. | STE. 600 | | | SARASOTA | FL | 34236 | | | First-Class Mail |
| 30025578 | SYLINT LLC. | 240 NORTH WASHINGTON BOULEVARD | SIXTH FLOOR | | | SARASOTA | FL | 34236 | | | First-Class Mail |
| 30025591 | TALKDESK INC | 440 N BARRANCA AVENUE #4375 | 12TH FLOOR | | | COVINA | CA | 91723 | | | First-Class Mail |
| 30304333 | TALKDESK INC | DEPT LA 24627 | | | | IRWINDALE | CA | 91706 | | | First-Class Mail |
| 30025592 | TALKDESK INC. | 120 HAWTHORNE AVE | | | | PALO ALTO | CA | 94301 | | | First-Class Mail |
| 30631630 | TALKDESK INC. | 340 S. LEMON AVE. | #4375 | | | WALNUT | CA | 91789 | | | First-Class Mail |
| 30025593 | TALKDESK INC. | ATTN GENERAL COUNSEL | 120 HAWTHORNE AVE | | | PALO ALTO | CA | 94301 | | | First-Class Mail |
| 30631629 | TALKDESK INC. | ATTN GENERAL COUNSEL | 340 S LEMON AVENUE | #4375 | | WALNUT | CA | 91789 | | | First-Class Mail |
| 30303283 | TALKDESK INC. | ATTN GENERAL COUNSEL | 440 N BARRANCA AVENUE #4375 | | | COVINA | CA | 91723 | | | First-Class Mail |
| 30025594 | TALKDESK, INC. | ATTN: GENERAL COUNSEL; LEGAL DEPARTMENT | 340 S LEMON AVENUE, #4375 | | | WALNUT | CA | 91789 | | legal@talkdesk.com | First-Class Mail and Email |
| 30630995 | TALKDESK, INC. | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL TRENTIN, LAURA METZGER | 51 WEST 52ND STREET | | NEW YORK | NY | 10019-6142 | | MTRENTIN@ORRICK.COM LMETZGER@ORRICK.COM | First-Class Mail and Email |
| 30630994 | TALKDESK, INC. | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN C. WOOTEN | 609 MAIN, 40TH FLOOR | | HOUSTON | TX | 77002 | | RWOOTEN@ORRICK.COM | First-Class Mail and Email |
| 30631631 | TALX CORPORATION | 11432 LACKLAND ROAD | | | | ST. LOUIS | MO | 63146 | | | First-Class Mail |
| 30025624 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30025625 | TEAMVIEWER GERMANY GMBH | JAHNSTR 30 | | | | GOPPINGEN | | 73037 | GERMANY | PEDRO.BULLAUDY@TEAMVIEWER.COM | First-Class Mail and Email |
| 30030763 | TEXAS CAPITAL BANK, N.A. | LETTER OF CREDIT UNIT | 2350 LAKESIDE BLVD. | SUITE 800 | | RICHARDSON | TX | 75082 | | | First-Class Mail |
| 30630772 | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | 3001 BISHOP DRIVE, SUITE 300 | | | | SAN RAMON | CA | 94583 | | | First-Class Mail |
| 30631635 | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | 3001 BISHOP DR # 300 | | | | SAN RAMON | CA | 94583-5005 | | | First-Class Mail |
| 30275049 | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | 5000 EXECUTIVE PARKWAY | SUITE 150 | | | SAN RAMON | CA | 94583 | | | First-Class Mail |
| 30026081 | TWILIO INC., | 101 SPEAR STREET | 5TH FLOOR | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30026121 | UNITED PARCEL SERVICE INC. | 8330 SWEETWATER LN | | | | HOUSTON | TX | 77030 | | | First-Class Mail |
| 30026145 | V2SOLUTIONS, INC | 2340 WALSH AVE | STE D | | | SANTA CLARA | CA | 95051 | | VIJAY.SHAH@V2SOLUTIONS.COM | Email |
| 30026146 | V2SOLUTIONS, INC. | 2340-D WALSH AVE. | | | | SANTA CLARA | CA | 95051 | | | First-Class Mail |
| 30185972 | V2Solutions, Inc. | 2340 Walsh Avenue | Suite D | | | Santa Clara | CA | 95051 | | finance@v2solutions.com | First-Class Mail and Email |
| 30026155 | VALIDITY, INC. | 100 SUMMER STREET | SUITE 2900 | | | BOSTON | MA | 02110 | | | First-Class Mail |

Exhibit H
Supplement Rejection Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30631729 | VALIDITY, INC. | 200 CLARENDON STREET | 22ND FLOOR | | | BOSTON | MA | 02116 | | | First-Class Mail |
| 30303752 | VERINT AMERICAS INC. | 225 BROADHOLLOW ROAD | SUITE 130 | | | MELVILLE | NY | 11747 | | | First-Class Mail |
| 30275082 | VERINT AMERICAS INC. | 5995 WINWARD PKWY | | | | ALPHARETTA | GA | 30005 | | | First-Class Mail |
| 30026211 | VERINT AMERICAS INC. | 800 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30005 | | | First-Class Mail |
| 30026383 | WEST COAST INSPECTION SERVICES, LLC | 8653 AVENIDA COSTA NORTE | | | | SAN DIEGO | CA | 92154 | | | First-Class Mail |
| 30026528 | X CENTRAL LLC | 2344 VINEYARD PLACE | | | | BOULDER | CO | 80304 | | ANGELA@X-CENTRAL.COM | Email |
| 30026533 | X-CENTRAL LLC | 2344 VINEYARD PLACE | | | | BOULDER | CO | 80304 | | | First-Class Mail |
| 30026548 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |

Sunnova Energy International Inc., *et al.*
Case No. 25-90160 (ARP)

**Exhibit I**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SUNNOVA ENERGY INTERNATIONAL INC., *et al.*,[1] | ) | Case No. 25-90160 (ARP) |
|  | ) |  |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE OF EXECUTORY
CONTRACTS AND UNEXPIRED LEASES TO BE
REJECTED BY THE DEBTORS PURSUANT TO THE PLAN
AND RELATED PROCEDURES IN CONNECTION THEREWITH**

**PLEASE TAKE NOTICE THAT** on September 12, 2025, the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Court") entered an order [Docket No. 864] (the "Conditional Disclosure Statement Order"): (a) conditionally approving the adequacy of the *Third Amended Disclosure Statement for the Third Amended Joint Chapter 11 Plan of Sunnova Energy International Inc. and its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, and including all exhibits thereto, the "Disclosure Statement"); (b) approving the procedures for soliciting, noticing, receiving, and tabulating votes with respect to confirmation of the *Third Amended Joint Chapter 11 Plan of Sunnova Energy International Inc. and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Plan");[2] (c) approving the forms of the solicitation materials in connection therewith; (d) scheduling certain dates with respect thereto; and (e) granting related relief.

**PLEASE TAKE FURTHER NOTICE THAT** on the Effective Date, except as otherwise provided in the Plan or the Sale Order, each Executory Contract or Unexpired Lease not previously assumed, assumed and assigned, or rejected shall be deemed automatically rejected, pursuant to sections 365 and 1123 of the Bankruptcy Code, unless such Executory Contract or Unexpired Lease: (i) is identified on the Assumed Executory Contracts and Unexpired Leases Schedule; (ii) is the subject of a motion to assume (or assume and assign) such Executory Contract that is pending on the Confirmation Date; (iii) is a contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan; (iv) is an Assumed Insurance Policy; (v) is any Sale Transaction Document, TEPH Sale Transaction Document or the Transition

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova.  The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Conditional Disclosure Statement Order, the Disclosure Statement, or the Plan, as applicable.

Services Agreement, Transition Employee Agreement, First ASPA Settlement Agreement, or ASPA Settlement Term Sheet; or (vi) is to be assumed by the Debtors and assigned to the Purchasers in connection with the Sale Transaction and pursuant to the Sale Transaction Documents.

> **PLEASE TAKE FURTHER NOTICE THAT YOU ARE RECEIVING THIS NOTICE BECAUSE THE DEBTORS' RECORDS REFLECT THAT YOU ARE A PARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE THAT WILL BE REJECTED PURSUANT TO THE PLAN.  THEREFORE, YOU ARE ADVISED TO CAREFULLY REVIEW THE INFORMATION CONTAINED IN THIS NOTICE AND THE RELATED PROVISIONS OF THE PLAN.**

PLEASE TAKE FURTHER NOTICE THAT the hearing at which the Bankruptcy Court will consider the adequacy of the Disclosure Statement on a final basis and Confirmation of the Plan (the "Combined Hearing") will commence on **October 15, 2025, at 10:00 a.m.**, prevailing Central Time, before the Honorable Alfredo R. Pérez, in the United States Bankruptcy Court for the Southern District of Texas, located at 515 Rusk Street Houston, Texas 77002.

PLEASE TAKE FURTHER NOTICE THAT the treatment of Claims based on the rejection of Executory Contracts or Unexpired Leases is governed by Article V.B of the Plan. **Any Claims arising from the rejection of an Executory Contract or Unexpired Lease not Filed with the Bankruptcy Court consistent with Article V.B will be automatically disallowed, forever barred from assertion, and shall not be enforceable against the Debtors, the Estates, or their property without the need for any objection by the Debtors or further notice to, or action, order, or approval of the Bankruptcy Court or any other Entity, and any Claim arising out of the rejection of the Executory Contract or Unexpired Lease shall be deemed fully satisfied, released, and discharged, notwithstanding anything in the Proof of Claim to the contrary.**  All Allowed Claims arising from the rejection of the Debtors' Executory Contracts or Unexpired Leases shall be classified as General Unsecured Claims and shall be treated in accordance with Article III of the Plan or such other treatment as agreed to in accordance with Article III.B of the Plan.

PLEASE TAKE FURTHER NOTICE THAT the deadline for filing objections to the Plan and Disclosure Statement is **October 13, 2025, at 4:00 p.m.**, prevailing Central Time (the "Plan and Disclosure Statement Objection Deadline").  Any objection to the relief sought at the Combined Hearing *must*: (a) be in writing; (b) conform to the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any orders of the Bankruptcy Court; (c) state, with particularity, the name and address of the objecting party and the amount and nature of the Claim or Interest beneficially owned by such entity; (d) state, with particularity, the legal and factual basis for such objections, and, if practicable, a proposed modification to the Plan or Disclosure Statement that would resolve such objections; and (e) be filed with the Bankruptcy Court with proof of service thereof and served upon the Debtors so as to be actually received by the Plan and Disclosure Statement Objection Deadline.

PLEASE TAKE FURTHER NOTICE THAT any objections in connection with the rejection of the Executory Contract(s) and Unexpired Lease(s) identified above and/or related

rejection damages proposed in connection therewith that remain unresolved as of the Combined Hearing will be heard at the Combined Hearing or such other date as fixed by the Court.

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Conditional Disclosure Statement Order, the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you may obtain them from Kroll Restructuring Administration LLC ("Kroll" or the "Claims and Balloting Agent") at no charge by: (a) accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/Sunnova; (b) writing to Sunnova Energy International Inc. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (by regular mail, hand delivery or overnight courier) (c) calling the Debtors' restructuring hotline at (888) 975-5436 (U.S./Canada, toll-free) OR +1 (646) 930-4686 (International, toll) and requesting to speak with a member of the solicitation team; or (d) e-mailing Sunnovainfo@ra.kroll.com (with "Sunnova Solicitation Inquiry" in the subject line). You may also obtain copies of any pleadings filed in these Chapter 11 Cases for a fee via PACER at: http://ecf.txsd.uscourts.gov.

---

**ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND ARTICLE VIII.C CONTAINS A THIRD-PARTY RELEASE.  YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.**

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AND BALLOTING AGENT.**

Houston, Texas
October 7, 2025

/s/ *Jason G. Cohen*

**BRACEWELL LLP**
Jason G. Cohen (TX Bar No. 24050435)
Jonathan L. Lozano (TX Bar No. 24121570)
711 Louisiana Street, Suite 2300
Houston, Texas 77002
Telephone:     (713) 223-2300
Facsimile:     (800) 404-3970
Email:          jason.cohen@bracewell.com
                    jonathan.lozano@bracewell.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Anup Sathy, P.C. (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:          anup.sathy@kirkland.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Brian Schartz, P.C. (TX Bar No. 24099361)
Ciara Foster (admitted *pro hac vice*)
Margaret Reiney (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:          brian.schartz@kirkland.com
                    ciara.foster@kirkland.com
                    margaret.reiney@kirkland.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

# **Exhibit C**

## **Rejected Executory Contracts and Unexpired Leases Schedule**

On the Effective Date, except as otherwise provided in <u>Article V.A</u> of the Plan and elsewhere herein, or in the Sale Order, each Executory Contract or Unexpired Lease not previously assumed, assumed and assigned, or rejected shall be deemed automatically rejected, pursuant to sections 365 and 1123 of the Bankruptcy Code, unless such Executory Contract or Unexpired Lease: (1) is identified on the Assumed Executory Contracts and Unexpired Leases Schedule; (2) is the subject of a motion to assume (or assume and assign) such Executory Contract that is pending on the Confirmation Date; (3) is a contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan; (4) is an Assumed Insurance Policy; (5) is any Sale Transaction Document, TEPH Sale Transaction Document or the Transition Services Agreement, Transition Employee Agreement, First ASPA Settlement Agreement, or ASPA Settlement Term Sheet; or (6) is to be assumed by the Debtors and assigned to the Purchasers in connection with the Sale Transaction and pursuant to the Sale Transaction Documents.

Entry of the Confirmation Order by the Bankruptcy Court shall constitute a Final Order approving the assumptions, assumptions and assignments, or rejections of the Executory Contracts or Unexpired Leases pursuant to the Plan; *provided* that neither the Plan nor the Confirmation Order is intended to limit or shall be construed as limiting the Debtors' authority under the Sale Order to assume and assign Executory Contracts and Unexpired Leases to the Purchaser pursuant to the Sale Transaction Documents. Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by the Bankruptcy Court on or after the Effective Date by a Final Order but may be withdrawn, settled, or otherwise prosecuted by the Debtors.

Unless otherwise provided by a Final Order of the Bankruptcy Court, all Proofs of Claim with respect to Claims arising from the rejection of Executory Contracts or Unexpired Leases, pursuant to the Plan or the Confirmation Order, if any, must be Filed with the Bankruptcy Court within thirty (30) days after the later of (1) the date of service of notice of entry of an order of the Bankruptcy Court (including the Confirmation Order) approving such rejection, (2) the effective date of such rejection, or (3) the Effective Date. All Allowed Claims arising from the rejection of the Debtors' Executory Contracts or Unexpired Leases shall be classified as General Unsecured Claims and shall be treated in accordance with <u>Article III</u> of the Plan or such other treatment as agreed to in accordance with <u>Article III.B</u> of the Plan.

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 1. | ACT COMMODITIES INC. | Sunnova Energy Corporation | AGREEMENT FOR PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES DATED 10/26/2023 | N/A | 10/31/2025 |
| 2. | ADOBE INC. | Sunnova Energy Corporation | ADOBE INVOICE AGREEMENT DATED 06/22/2020 | N/A | 10/31/2025 |
| 3. | ADP, LLC DBA ADP INC | Sunnova Energy Corporation | CLIENT ACCOUNT AGREEMENT AND AUTHORIZATION TO DEBIT/CREDIT DATED 10/24/2016 | N/A | 10/31/2025 |
| 4. | AFS COMMODITIES USA INC | Sunnova Energy Corporation | PURCHASE AND SALE AGREEMENT AMENDED CONFIRMATION LETTER #1 DATED 04/02/2025 | N/A | 10/31/2025 |
| 5. | AFS COMMODITIES USA INC | Sunnova Energy Corporation | SOLAR RENEWABLE ENERGY CERTIFICATES ("SRECS") PURCHASE AND SALE AGREEMENT DATED 03/28/2025 | N/A | 10/31/2025 |
| 6. | ALLIED INTERNATIONAL CREDIT CORP. | Sunnova Energy Corporation | MASTER SERVICES AGREEMENT DATED 12/09/2020 | N/A | 10/31/2025 |
| 7. | ALLSTATES WAREHOUSING AND DISTRIBUTION | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 01/02/2024 | N/A | 10/31/2025 |
| 8. | APPZEN, INC | Sunnova Energy Corporation | EXPANSION ORDER FORM Q-EAS20230403 AGREEMENT DATED 04/05/2023 | N/A | 10/31/2025 |
| 9. | APPZEN, INC | Sunnova Energy Corporation | ORDER FORM Q-EAS20220114 AGREEMENT DATED 01/28/2022 | N/A | 10/31/2025 |
| 10. | APPZEN, INC | Sunnova Energy Corporation | STATEMENT OF WORK (SOW) AGREEMENT DATED 01/23/2025 | N/A | 10/31/2025 |
| 11. | ARI FLEET LT | Sunnova Energy Corporation | SECOND AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 11/11/2024 | N/A | 11/15/2025 |
| 12. | ARI FLEET LT | Sunnova Energy Corporation | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 | N/A | 11/15/2025 |
| 13. | AT&T CORP. | Sunnova Energy Corporation | AT&T MANAGED INTERNET SERVICE PRICING SCHEDULE AGREEMENT DATED 08/05/2015 | N/A | 10/31/2025 |
| 14. | AT&T CORP. | Sunnova Energy Corporation | MASTER AGREEMENT DATED 08/04/2015 | N/A | 10/31/2025 |
| 15. | ATLASSIAN PTY LTD | Sunnova Energy Corporation | QUOTE AGREEMENT DATED 07/03/2024 | N/A | 10/31/2025 |
| 16. | AUTOMOTIVE RENTALS, INC. | Sunnova Energy Corporation | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 | N/A | 11/15/2025 |
| 17. | AUTOMOTIVE RENTALS, INC. T/A HOLMAN | Sunnova Energy Corporation | SECOND AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 11/11/2024 | N/A | 11/15/2025 |
| 18. | AVALARA, INC. | Sunnova Energy Corporation | AVALARA INVOICE AGREEMENT DATED 02/01/2022 | N/A | 10/31/2025 |
| 19. | BESPIN GLOBAL US INC. | Sunnova Energy Corporation | CLOUD SERVICES ORDER ORDER #: R01460624001 DATED 07/11/2024 | N/A | 10/31/2025 |
| 20. | BIGWORKS TECHNOLOGIES PRIVATE LIMITED | Sunnova Energy Corporation | 2022 DOCUVAULT RENEWAL INVOICE AGREEMENT DATED 03/03/2022 | N/A | 10/31/2025 |
| 21. | BLUE SKY SMART SOLUTIONS, INC. | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELATED AMENDMENTS | N/A | Petition Date |
| 22. | BRITESTREET ENERGY GROUP | Sunnova Energy Corporation | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 09/11/2023 | N/A | Petition Date |
| 23. | BRITESTREET ENERGY GROUP | Sunnova Energy Corporation | MASTER SERVICES AGREEMENT DATED 09/20/2023 | N/A | Petition Date |
| 24. | BUNDDLEX LLC D/B/A EQUITY SOLAR | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 05/27/2021 AND ALL RELATED AMENDMENTS | N/A | Petition Date |
| 25. | C T CORPORATION SYSTEM | Sunnova Energy Corporation | STATEMENT OF WORK AGREEMENT DATED 11/16/2023 | N/A | 10/31/2025 |
| 26. | CANON FINANCIAL SERVICES INC. | Sunnova Energy Corporation | FAXABLE LEASE AGREEMENT DATED 06/01/2015 | N/A | 10/31/2025 |
| 27. | CANON FINANCIAL SERVICES INC. | Sunnova Energy Corporation | FAXABLE LEASE AGREEMENT DATED 09/02/2015 | N/A | 10/31/2025 |
| 28. | CANON FINANCIAL SERVICES INC. | Sunnova Energy Corporation | LEASE AGREEMENT DATED 03/06/2020 | N/A | 10/31/2025 |
| 29. | CANON FINANCIAL SERVICES INC. | Sunnova Energy Corporation | LEASE AGREEMENT DATED 03/12/2020 | N/A | 10/31/2025 |
| 30. | CANON FINANCIAL SERVICES INC. | Sunnova Energy Corporation | LEASE AGREEMENT DATED 09/01/2015 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 31. | CANON FINANCIAL SERVICES INC. | Sunnova Energy Corporation | LEASE AGREEMENT DATED 12/19/2017 | N/A | 10/31/2025 |
| 32. | CANON FINANCIAL SERVICES INC | Sunnova Energy Corporation | LEASE AGREEMENT DATED 12/19/2017 | N/A | 9/30/2025 |
| 33. | CERTINIA INC DBA FORMERLY FINANCIALFORCE.COM INC | Sunnova Energy Corporation | SALES ORDER FORM AGREEMENT DATED 10/05/2023 | N/A | 10/31/2025 |
| 34. | CHARGEPOINT, INC., | Sunnova Energy Corporation | DATA SHARING AGREEMENT DATED 10/21/2021 | N/A | 9/30/2025 |
| 35. | CHARGEPOINT, INC., | Sunnova Energy Corporation | CHARGEPOINT HOME RESELLER AGREEMENT DATED 10/21/2021 | N/A | 10/31/2025 |
| 36. | CLEAN POWER RESEARCH LLC | Sunnova Energy Corporation | ACCESS LICENSE AGREEMENT DATED 12/23/2021 | N/A | 10/31/2025 |
| 37. | CONSOLIDATED TRANSPORTATION SERVICES INCORPORATED | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 03/06/2023 | N/A | 10/31/2025 |
| 38. | CONSOLIDATED TRANSPORTATION SERVICES, INC. D/B/A CTSI LOGISTICS | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 03/06/2023 | N/A | 10/15/2025 |
| 39. | CONSOLIDATED TRANSPORTATION SERVICES, INC. D/B/A CTSI LOGISTICS | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 10/21/2022 | N/A | 10/15/2025 |
| 40. | COPADO, INC. | Sunnova Energy Corporation | ORDER FORM AGREEMENT DATED 10/31/2022 | N/A | 10/31/2025 |
| 41. | COPADO, INC. | Sunnova Energy Corporation | QUOTE # Q-27195 AGREEMENT DATED 05/24/2023 | N/A | 10/31/2025 |
| 42. | CORPORATION SERVICE COMPANY | Sunnova Energy Corporation | ELECTRONIC RECORDING SERVICES AGREEMENT DATED 12/15/2020 | N/A | 10/31/2025 |
| 43. | CORPORATION SERVICE COMPANY | Sunnova Energy Corporation | MASTER SERVICES AGREEMENT DATED 09/24/2020 | N/A | 10/31/2025 |
| 44. | CROWN CASTLE FIBER LLC | Sunnova Energy Corporation | FIRM ORDER COMMITMENT AGREEMENT DATED 01/17/2024 | N/A | 10/31/2025 |
| 45. | CROWN CASTLE FIBER LLC | Sunnova Energy Corporation | MASTER TELECOMMUNICATIONS LICENSE AGREEMENT DATED 12/14/2021 | N/A | 10/31/2025 |
| 46. | CROWN CASTLE FIBER LLC | Sunnova Energy Corporation | MASTER TELECOMMUNICATIONS LICENSE AGREEMENT DATED 12/19/2021 | N/A | 10/31/2025 |
| 47. | CROWN CASTLE FIBER LLC | Sunnova Energy Corporation | TELECOMMUNICATIONS LICENSE TERMS AND CONDITIONS AGREEMENT DATED 08/01/2021 | N/A | 10/31/2025 |
| 48. | CTSI LOGISTICS | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 10/21/2022 | N/A | 10/15/2025 |
| 49. | DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | RENEWAL ORDER AGREEMENT DATED 04/10/2024 | N/A | 11/30/2025 |
| 50. | DILIGENT CORPORATION | Sunnova Energy Corporation | DILIGENT SUBSCRIPTION AGREEMENT DATED 04/29/2021 | N/A | 10/31/2025 |
| 51. | DILIGENT CORPORATION | Sunnova Energy Corporation | GOVCLOUD ORDER FORM AGREEMENT | N/A | 10/31/2025 |
| 52. | DOCUSIGN, INC. | Sunnova Energy Corporation | DOCUMENT VAULTING AGREEMENT DATED 01/12/2024 | N/A | 10/31/2025 |
| 53. | DOCUSIGN, INC. | Sunnova Energy Corporation | MASTER SERVICES AGREEMENT DATED 06/25/2024 | N/A | 10/31/2025 |
| 54. | DOCUSIGN, INC. | Sunnova Energy Corporation | ORDER FORM Q-01559496 AGREEMENT DATED 06/21/2024 | N/A | 10/31/2025 |
| 55. | DOCUVAULT | Sunnova Energy Corporation | DOCUVAULT LICENSE AGREEMENT DATED 03/15/2019 | N/A | 10/31/2025 |
| 56. | DOCUVAULT (BIGWORKS TECHNOLOGIES PVT LTD) | Sunnova Energy Corporation | 2018 DOCUVAULT AGREEMENT - FULLY EXECUTED DATED 03/07/2018 | N/A | 10/31/2025 |
| 57. | DTE ENERGY TRADING, INC. | Sunnova Energy Corporation | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 03/11/2025 | N/A | 10/31/2025 |
| 58. | DTE ENERGY TRADING, INC. | Sunnova Energy Corporation | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 04/03/2025 | N/A | 10/31/2025 |
| 59. | DTE ENERGY TRADING, INC. | Sunnova Energy Corporation | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 06/01/2023 | N/A | 10/31/2025 |
| 60. | DTE ENERGY TRADING, INC. | Sunnova Energy Corporation | RENEWABLE ENERGY CREDITS PURCHASE AND SALE AGREEMENT DATED 08/28/2024 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 61. | DYNA ELECTRIC, INC | Sunnova Energy Corporation | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 10/30/2024 | N/A | Petition Date |
| 62. | DYNA ELECTRIC, INC | Sunnova Energy Corporation | MASTER SERVICES AGREEMENT DATED 10/30/2024 | N/A | Petition Date |
| 63. | EGNYTE INC. | Sunnova Energy Corporation | RENEWAL ORDER FORM Q-98506 AGREEMENT DATED 01/30/2025 | N/A | 11/30/2025 |
| 64. | EGNYTE INC. | Sunnova Energy Corporation | UPGRADE ORDER FORM AGREEMENT DATED 09/05/2024 | N/A | 11/30/2025 |
| 65. | ELASTICSEARCH, INC | Sunnova Energy Corporation | ORDER FORM - Q-679734 AGREEMENT DATED 03/17/2025 | N/A | 10/31/2025 |
| 66. | ELASTICSEARCH INC | Sunnova Energy Corporation | MASTER CUSTOMER AGREEMENT | N/A | 10/31/2025 |
| 67. | ELASTICSEARCH INC | Sunnova Energy Corporation | ORDER FORM AGREEMENT DATED 03/28/2024 | N/A | 10/31/2025 |
| 68. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDED AND RESTATED AMENDMENT NO. 8 TO STRATEGIC ALLIANCE AGREEMENT DATED 02/25/2021 | N/A | 10/31/2025 |
| 69. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2018 | N/A | 10/31/2025 |
| 70. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 03/03/2017 | N/A | 10/31/2025 |
| 71. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 1 TO AGREEMENT RE DATED 06/09/2022 | N/A | 10/31/2025 |
| 72. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 1 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 07/28/2022 | N/A | 10/31/2025 |
| 73. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 1 TO STRATEGIC ALLIANCE AGREEMENT DATED 07/24/2018 | N/A | 10/31/2025 |
| 74. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 10 TO STRATEGIC ALLIANCE AGREEMENT DATED 07/01/2021 | N/A | 10/31/2025 |
| 75. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 11 TO STRATEGIC ALLIANCE AGREEMENT DATED 09/17/2021 | N/A | 10/31/2025 |
| 76. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 12 TO STRATEGIC ALLIANCE AGREEMENT DATED 06/01/2021 | N/A | 10/31/2025 |
| 77. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 13 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/01/2021 | N/A | 10/31/2025 |
| 78. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 14 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/10/2021 | N/A | 10/31/2025 |
| 79. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 15 TO STRATEGIC ALLIANCE AGREEMENT DATED 03/01/2022 | N/A | 10/31/2025 |
| 80. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 2 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 09/08/2022 | N/A | 10/31/2025 |
| 81. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 2 TO STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2019 | N/A | 10/31/2025 |
| 82. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 3 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 09/30/2022 | N/A | 10/31/2025 |
| 83. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 3 TO STRATEGIC ALLIANCE AGREEMENT DATED 03/12/2019 | N/A | 10/31/2025 |
| 84. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 4 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 11/11/2022 | N/A | 10/31/2025 |
| 85. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 4 TO STRATEGIC ALLIANCE AGREEMENT DATED 05/28/2019 | N/A | 10/31/2025 |
| 86. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 5 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 12/01/2022 | N/A | 10/31/2025 |
| 87. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 5 TO STRATEGIC ALLIANCE AGREEMENT DATED 10/01/2019 | N/A | 10/31/2025 |
| 88. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 6 TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 02/22/2024 | N/A | 10/31/2025 |
| 89. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 6 TO STRATEGIC ALLIANCE AGREEMENT DATED 12/26/2019 | N/A | 10/31/2025 |
| 90. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 7 TO STRATEGIC ALLIANCE AGREEMENT DATED 12/22/2020 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 91. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | AMENDMENT NO. 9 TO STRATEGIC ALLIANCE AGREEMENT DATED 04/28/2021 | N/A | 10/31/2025 |
| 92. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | CONSENT AND AGREEMENT DATED 12/30/2019 | N/A | 10/31/2025 |
| 93. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | ENPHASE API AGREEMENT DATED 04/20/2022 | N/A | 10/31/2025 |
| 94. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | OFF-MARKET API LICENSE AGREEMENT | N/A | 10/31/2025 |
| 95. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 01/01/2022 | N/A | 10/31/2025 |
| 96. | ENPHASE ENERGY, INC | Sunnova Energy Corporation | SIXTH AMENDMENT TO SECOND AMENDED AND RESTATED STRATEGIC ALLIANCE AGREEMENT DATED 10/27/2023 | N/A | 10/31/2025 |
| 97. | FINANCIALFORCE.COM, INC. | Sunnova Energy Corporation | MASTER SUBSCRIPTION AGREEMENT DATED 03/31/2015 | N/A | 11/30/2025 |
| 98. | FINANCIALFORCE.COM, INC. | Sunnova Energy Corporation | MASTERSUBSCRIPTIONAGREEMENT | N/A | 11/30/2025 |
| 99. | FINANCIALFORCE.COM, INC. | Sunnova Energy Corporation | SALES ORDER FORM AGREEMENT DATED 07/04/2022 | N/A | 11/30/2025 |
| 100. | FINANCIALFORCE.COM, INC. | Sunnova Energy Corporation | SALES ORDER FORM AGREEMENT DATED 12/18/2023 | N/A | 11/30/2025 |
| 101. | FORD MOTOR COMPANY | Sunnova Energy Corporation | FRAMEWORK AGREEMENT DATED 08/19/2023 | N/A | 10/31/2025 |
| 102. | FRANKLINWH ENERGY STORAGE INC | Sunnova Energy Corporation | MASTER REPAIR SERVICES AGREEMENT DATED 10/29/2024 | N/A | 10/31/2025 |
| 103. | FRANKLINWH ENERGY STORAGE INC | Sunnova Energy Corporation | SPECIAL PRICING AGREEMENT DATED 12/22/2022 | N/A | 10/31/2025 |
| 104. | FRANKLINWH ENERGY STORAGE INC | Sunnova Energy Corporation | THIRD AMENDMENT TO SPECIAL PRICING AGREEMENT DATED 11/22/2024 | N/A | 10/31/2025 |
| 105. | FRANKLINWH ENERGY STORAGE INC | Sunnova Energy Corporation | PROFESSIONAL SERVICES AGREEMENT DATED 07/27/2023 | N/A | 10/31/2025 |
| 106. | FREEWAY LOGISTICS | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 07/01/2020 | N/A | 10/31/2025 |
| 107. | FREEWAY LOGISTICS | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 11/08/2022 | N/A | 10/31/2025 |
| 108. | FREEWAY SOLUTIONS INC. | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 07/01/2020 | N/A | 10/31/2025 |
| 109. | FREEWAY SOLUTIONS INC . | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 11/08/2022 | N/A | 10/31/2025 |
| 110. | GITHUB, INC. C/O CORPORATION SERVICE COMPANY | Sunnova Energy Corporation | CUSTOMER AGREEMENT | N/A | 10/3/2025 |
| 111. | GITHUB, INC. C/O CORPORATION SERVICE COMPANY | Sunnova Energy Corporation | CUSTOMER AGREEMENT DATED 08/29/2023 | N/A | 10/3/2025 |
| 112. | GOODLEAP, LLC | Sunnova Energy Corporation | MASTER REPAIR SERVICES AGREEMENT DATED 02/15/2023 | N/A | 10/31/2025 |
| 113. | GOODLEAP, LLC | Sunnova Energy Corporation | MASTER REPAIR SERVICES AGREEMENT DATED 11/10/2022 | N/A | 10/31/2025 |
| 114. | HARTREE PARTNERS, LP | Sunnova Energy Corporation | AGREEMENT FOR THE PURCHASE AND SALE OF RENEWABLE ENERGY DATED 03/13/2025 | N/A | 10/31/2025 |
| 115. | HAWAII UNIFIED INDUSTRIES, LLC | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 11/28/2018 | N/A | Petition Date |
| 116. | IRON RIDGE, INC. | Sunnova Energy Corporation | FIRST AMENDMENT TO MASTER SUPPLY AGREEMENT DATED 02/11/2020 | N/A | 10/31/2025 |
| 117. | IRON RIDGE, INC. | Sunnova Energy Corporation | MASTER SUPPLY AGREEMENT DATED 01/01/2019 | N/A | 10/31/2025 |
| 118. | J.P. MORGAN CHASE BANK | Sunnova Energy Corporation | SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 11/24/2015 | N/A | 10/31/2025 |
| 119. | JAIRT LAW | Sunnova Energy Corporation | PERSONAL GUARANTY OF SOLAR LOAN AGREEMENT DATED 03/30/2024 | N/A | 10/31/2025 |
| 120. | JAVELIN LOGISTICS COMPANY, INC. | Sunnova Energy Corporation | DISTRIBUTION SERVICES AGREEMENT DATED 01/01/2020 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 121. | JPMORGAN CHASE BANK, N.A. | Sunnova Energy Corporation | CONTINUING AGREEMENT FOR STANDBY LETTERS OF CREDIT DATED 11/04/2021 | N/A | 10/31/2025 |
| 122. | KASEYA US LLC | Sunnova Energy Corporation | KASEYA QUOTE #Q-1530225 AGREEMENT DATED 12/19/2023 | N/A | 10/31/2025 |
| 123. | LINKUS ENTERPRISES, LLC | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELATED AMENDMENTS | N/A | Petition Date |
| 124. | LITMUS SOFTWARE, INC. | Sunnova Energy Corporation | ORDER FORM AGREEMENT DATED 11/30/2021 | N/A | 10/31/2025 |
| 125. | LUMIO HX, INC | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 02/25/2022 AND ALL RELATED AMENDMENTS | N/A | Petition Date |
| 126. | LUMIO HX, INC | Sunnova Energy Corporation | SERVICES AGREEMENT DATED 03/22/2024 AND ALL RELATED AMENDMENTS | N/A | Petition Date |
| 127. | MICROSOFT CORPORATION | Sunnova Energy Corporation | PROGRAM SIGNATURE FORM AGREEMENT DATED 11/30/2021 | N/A | 10/31/2025 |
| 128. | MONET SOFTWARE INC. | Sunnova Energy Corporation | MONET SOFTWARE ORDER FORM AGREEMENT DATED 10/02/2018 | N/A | 10/31/2025 |
| 129. | MONET SOFTWARE INC. | Sunnova Energy Corporation | MONET TERMS OF SERVICE AGREEMENT DATED 02/01/2018 | N/A | 10/31/2025 |
| 130. | MONET SOFTWARE INC. | Sunnova Energy Corporation | WFM FOR SALESFORCE ORDER FORM - SCHEDULE A AGREEMENT DATED 09/30/2018 | N/A | 10/31/2025 |
| 131. | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | Sunnova Energy Corporation | SERVICE AGREEMENT DATED 08/16/2022 | N/A | 10/31/2025 |
| 132. | MORAN INDUSTRIES, INC. D/B/A MORAN LOGISTICS | Sunnova Energy Corporation | WAREHOUSE AGREEMENT DATED 12/19/2023 | N/A | 10/31/2025 |
| 133. | NETWRIX CORPORATION | Sunnova Energy Corporation | ORDER FORM AGREEMENT DATED 01/27/2022 | N/A | 10/31/2025 |
| 134. | NETWRIX CORPORATION | Sunnova Energy Corporation | PRICE QUOTE Q-103293 AGREEMENT DATED 10/28/2024 | N/A | 10/31/2025 |
| 135. | NETWRIX CORPORATION | Sunnova Energy Corporation | PRICE QUOTE Q-77225 AGREEMENT DATED 05/09/2024 | N/A | 10/31/2025 |
| 136. | NEW RELIC, INC | Sunnova Energy Corporation | ORDER FORM Q-15824 AGREEMENT DATED 04/30/2024 | N/A | 10/31/2025 |
| 137. | NINTEX USA, INC. | Sunnova Energy Corporation | DOCGEN ORDER FORM AGREEMENT DATED 08/29/2024 | N/A | 10/31/2025 |
| 138. | NINTEX USA, INC. | Sunnova Energy Corporation | ORDER FORM NINTEX USA, INC. AGREEMENT DATED 01/29/2024 | N/A | 10/31/2025 |
| 139. | OFF GRID ENERGY SOLUTIONS LLC, LINKUS ENTERPRISES, LLC | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 04/20/2023 AND ALL RELATED AMENDMENTS | N/A | Petition Date |
| 140. | OMNIDIAN, INC. | Sunnova Energy Corporation | RESIDENTIAL FIELD SERVICE AGREEMENT DATED 12/16/2024 | N/A | 10/31/2025 |
| 141. | ONESIGNAL INC | Sunnova Energy Corporation | DATA PRIVACY ADDENDUM AGREEMENT | N/A | 10/31/2025 |
| 142. | ONESIGNAL, INC. | Sunnova Energy Corporation | ORDER FORM O-0124824 AGREEMENT DATED 01/24/2023 | N/A | 9/30/2025 |
| 143. | ONESTREAM | Sunnova Energy Corporation | SAAS AGREEMENT DATED 06/11/2021 | N/A | 10/31/2025 |
| 144. | ONESTREAM SOFTWARE LLC | Sunnova Energy Corporation | SAAS AGREEMENT DATED 06/11/2021 | N/A | 10/31/2025 |
| 145. | ONESTREAM SOFTWARE LLC | Sunnova Energy Corporation | SAAS SUBSCRIPTION ORDER AGREEMENT DATED 06/13/2024 | N/A | 10/31/2025 |
| 146. | OWNBACKUP, INC. | Sunnova Energy Corporation | SERVICES ORDER FORM 012012 AGREEMENT DATED 09/18/2020 | N/A | 10/31/2025 |
| 147. | OWNBACKUP, INC. | Sunnova Energy Corporation | SERVICES ORDER FORM AGREEMENT DATED 04/19/2022 | N/A | 10/31/2025 |
| 148. | OWNBACKUP, INC. | Sunnova Energy Corporation | SERVICES ORDER FORM AGREEMENT DATED 12/19/2023 | N/A | 10/31/2025 |
| 149. | OWNCOMPANY, INC. | Sunnova Energy Corporation | SERVICES ORDER FORM 076131 AGREEMENT DATED 03/26/2024 | N/A | 10/31/2025 |
| 150. | PCI PAL | Sunnova Energy Corporation | PCI PAL (U.S.), INC. TERMS OF SERVICE AGREEMENT DATED 12/14/2023 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 151. | Q2 SOFTWARE, INC | Sunnova Energy Corporation | SALES ORDER AGREEMENT DATED 07/22/2024 | N/A | 10/31/2025 |
| 152. | Q2 SOFTWARE, INC | Sunnova Energy Corporation | STATEMENT OF WORK AGREEMENT DATED 03/11/2022 | N/A | 10/31/2025 |
| 153. | ROOTSTOCK | Sunnova Energy Corporation | STATEMENT OF WORK AGREEMENT | N/A | 11/30/2025 |
| 154. | SALESFORCE, INC. | Sunnova Energy Corporation | EXACTTARGET SANDBOX - ORDER FORM Q-00763710 AGREEMENT DATED 09/16/2016 | N/A | 11/30/2025 |
| 155. | SALESFORCE, INC. | Sunnova Energy Corporation | EXACTTARGET SANDBOX - ORDER FORM Q-00810927 AGREEMENT DATED 10/31/2016 | N/A | 11/30/2025 |
| 156. | SALESFORCE, INC. | Sunnova Energy Corporation | HEROKU - ORDER FORM Q-00558849 AGREEMENT DATED 04/28/2016 | N/A | 11/30/2025 |
| 157. | SALESFORCE, INC. | Sunnova Energy Corporation | MASTER SUBSCRIPTION AGREEMENT DATED 03/20/2015 | N/A | 11/30/2025 |
| 158. | SALESFORCE, INC. | Sunnova Energy Corporation | MULESOFT - ORDER FORM Q-08204927 AGREEMENT DATED 01/18/2024 | N/A | 11/30/2025 |
| 159. | SALESFORCE, INC. | Sunnova Energy Corporation | ORDER FORM AGREEMENT DATED 01/15/2025 | N/A | 11/30/2025 |
| 160. | SALESFORCE, INC. | Sunnova Energy Corporation | ORDER FORM Q-00164383 AGREEMENT DATED 07/31/2015 | N/A | 11/30/2025 |
| 161. | SALESFORCE, INC. | Sunnova Energy Corporation | ORDER FORM Q-06957642 AGREEMENT DATED 02/13/2023 | N/A | 11/30/2025 |
| 162. | SALESFORCE, INC. | Sunnova Energy Corporation | ORDER FORM Q-07042283 AGREEMENT DATED 03/09/2023 | N/A | 11/30/2025 |
| 163. | SALESFORCE, INC. | Sunnova Energy Corporation | ORDER FORM Q-07042283 AGREEMENT DATED 03/24/2023 | N/A | 11/30/2025 |
| 164. | SALESFORCE, INC. | Sunnova Energy Corporation | ORDER FORM Q-07114512 AGREEMENT DATED 05/15/2023 | N/A | 11/30/2025 |
| 165. | SALESFORCE, INC. | Sunnova Energy Corporation | ORDER FORM Q-09923167 AGREEMENT DATED 04/15/2025 | N/A | 11/30/2025 |
| 166. | SALESFORCE, INC. | Sunnova Energy Corporation | PARTNER COMMUNITY - ORDER FORM Q-09610590 AGREEMENT DATED 01/14/2025 | N/A | 11/30/2025 |
| 167. | SALESFORCE, INC. | Sunnova Energy Corporation | PURCHASE ORDER AGREEMENT DATED 01/14/2025 | N/A | 11/30/2025 |
| 168. | SALESFORCE, INC. | Sunnova Energy Corporation | PURCHASE ORDER AGREEMENT DATED 01/27/2025 | N/A | 11/30/2025 |
| 169. | SALESFORCE, INC. | Sunnova Energy Corporation | PURCHASE ORDER AGREEMENT DATED 02/26/2025 | N/A | 11/30/2025 |
| 170. | SALESFORCE, INC. | Sunnova Energy Corporation | PURCHASE ORDER Q-09607896 AGREEMENT DATED 01/14/2025 | N/A | 11/30/2025 |
| 171. | SALESFORCE, INC. | Sunnova Energy Corporation | SOCIAL STUDIO - ORDER FORM Q-00019915 AGREEMENT DATED 04/30/2015 | N/A | 11/30/2025 |
| 172. | SALESFORCE, INC. | Sunnova Energy Corporation | STATEMENT OF WORK AGREEMENT DATED 08/09/2024 | N/A | 11/30/2025 |
| 173. | SALESFORCE, INC. | Sunnova Energy Corporation | STATEMENT OF WORK FOR PROFESSIONAL SERVICES AGREEMENT DATED 03/25/2015 | N/A | 11/30/2025 |
| 174. | SALESFORCE, INC. | Sunnova Energy Corporation | TABLEAU CLOUD - ORDER FORM AGREEMENT DATED 08/07/2023 | N/A | 11/30/2025 |
| 175. | SALESFORCE, INC. | Sunnova Energy Corporation | TABLEAU CLOUD ORDER FORM AGREEMENT DATED 06/10/2024 | N/A | 11/30/2025 |
| 176. | SAVANT SYSTEMS, INC. | Sunnova Energy Corporation | AMENDMENT NO. 1 TO SPECIAL DISTRIBUTION AGREEMENT DATED 03/27/2024 | N/A | 10/31/2025 |
| 177. | SAVANT SYSTEMS, INC. | Sunnova Energy Corporation | SPECIAL DISTRIBUTION AGREEMENT DATED 11/16/2022 | N/A | 10/31/2025 |
| 178. | SHI INTERNATIONAL CORP | Sunnova Energy Corporation | PAGERDUTY - PURCHASE ORDER AGREEMENT DATED 10/22/2024 | N/A | 10/31/2025 |
| 179. | SHI INTERNATIONAL CORP | Sunnova Energy Corporation | PRICING PROPOSAL AGREEMENT DATED 01/22/2025 | N/A | 10/31/2025 |
| 180. | SHI | Sunnova Energy Corporation | PRICING PROPOSAL AGREEMENT DATED 09/27/2024 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 181. | SHI | Sunnova Energy Corporation | PURCHASE ORDER 17214562 AGREEMENT DATED 01/31/2024 | N/A | 10/31/2025 |
| 182. | SHI INTERNATIONAL CORP | Sunnova Energy Corporation | PURCHASE ORDER AGREEMENT DATED 01/31/2024 | N/A | 10/31/2025 |
| 183. | SHI | Sunnova Energy Corporation | PURCHASE ORDER AGREEMENT DATED 03/11/2022 | N/A | 10/31/2025 |
| 184. | SHI | Sunnova Energy Corporation | PURCHASE ORDER AGREEMENT DATED 07/26/2024 | N/A | 10/31/2025 |
| 185. | SHI INTERNATIONAL CORP | Sunnova Energy Corporation | PURCHASE ORDER AGREEMENT DATED 10/11/2024 | N/A | 10/31/2025 |
| 186. | SHI INTERNATIONAL CORP | Sunnova Energy Corporation | STATEMENT OF WORK AGREEMENT DATED 09/16/2024 | N/A | 10/31/2025 |
| 187. | SHI INTERNATIONAL CORP | Sunnova Energy Corporation | CUSTOMER RESALE MSA AGREEMENT DATED 12/02/2021 | N/A | 10/31/2025 |
| 188. | SHI INTERNATIONAL CORP | Sunnova Energy Corporation | PROFESSIONAL SERVICES TERMS ADDENDUM AGREEMENT DATED 12/31/2021 | N/A | 10/31/2025 |
| 189. | SITECORE USA INC | Sunnova Energy Corporation | SITECORE SUBSCRIPTION LICENSE AGREEMENT DATED 11/21/2016 | N/A | 10/31/2025 |
| 190. | SITECORE USA INC | Sunnova Energy Corporation | ADDENDUM TO SITECORE SUBSCRIPTION LICENSE AGREEMENT DATED 05/17/2024 | N/A | 10/31/2025 |
| 191. | SMARTSHEET INC. | Sunnova Energy Corporation | SUBSCRIPTION ORDER FORM Q-4692304 AGREEMENT DATED 09/10/2024 | N/A | 10/31/2025 |
| 192. | SOL COMMODITIES HOLDINGS, LLC | Sunnova Energy Corporation | CONSENT TO AFFILIATE ASSIGNMENT OF AGREEMENT(S) DATED 03/25/2025 | N/A | 10/31/2025 |
| 193. | SOL SYSTEMS, LLC | Sunnova Energy Corporation | CONSENT TO AFFILIATE ASSIGNMENT OF AGREEMENT(S) DATED 03/25/2025 | N/A | 10/31/2025 |
| 194. | SOLAREDGE TECHNOLOGIES INC | Sunnova Energy Corporation | DATA ACCESS AGREEMENT DATED 04/05/2017 AND ALL RELATED AMENDMENTS | N/A | 10/31/2025 |
| 195. | SOLAREDGE TECHNOLOGIES INC | Sunnova Energy Corporation | FIRST AMENDMENT TO THE SERVICES PARTNER AGREEMENT DATED 07/24/2024 | N/A | 10/31/2025 |
| 196. | SOLAREDGE TECHNOLOGIES INC | Sunnova Energy Corporation | SERVICES PARTNER AGREEMENT DATED 11/07/2022 | N/A | 10/31/2025 |
| 197. | SOLAREDGE TECHNOLOGIES INC | Sunnova Energy Corporation | TERMS AND CONDITIONS AGREEMENT DATED 01/29/2024 | N/A | 10/31/2025 |
| 198. | SPANNING CLOUD APPS, LLC. | Sunnova Energy Corporation | ORDER FORM #00008796 AGREEMENT DATED 01/24/2019 | N/A | 10/31/2025 |
| 199. | SUNERGY SOLAR LLC | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 06/14/2024 | N/A | Petition Date |
| 200. | SUNWAVE ENERGY LLC | Sunnova Energy Corporation | CHANNEL PARTNER AGREEMENT DATED 10/03/2023 | N/A | Petition Date |
| 201. | SYLINT LLC | Sunnova Energy Corporation | ENGAGEMENT PLAN AGREEMENT DATED 01/03/2023 | N/A | 10/31/2025 |
| 202. | TALKDESK INC. | Sunnova Energy Corporation | IMPLEMENTATION & SUCCESS PLAN AGREEMENT DATED 12/18/2023 | N/A | 10/31/2025 |
| 203. | TALKDESK INC. | Sunnova Energy Corporation | MASTER SUBSCRIPTION AGREEMENT DATED 11/10/2022 | N/A | 10/31/2025 |
| 204. | TALKDESK INC. | Sunnova Energy Corporation | ORDER FORM Q-60241 AGREEMENT DATED 12/15/2023 | N/A | 10/31/2025 |
| 205. | TALKDESK INC | Sunnova Energy Corporation | IMPLEMENTATION STATEMENT OF WORK (SOW) AGREEMENT DATED 05/07/2022 | N/A | 10/31/2025 |
| 206. | TALKDESK INC | Sunnova Energy Corporation | ORDER FORM AGREEMENT DATED 02/04/2021 | N/A | 10/31/2025 |
| 207. | TALKDESK INC | Sunnova Energy Corporation | ORDER FORM AGREEMENT DATED 10/31/2022 | N/A | 10/31/2025 |
| 208. | TALX CORPORATION | Sunnova Energy Corporation | SCHEDULE A - EMPLOYMENT VERIFICATIONS AGREEMENT DATED 03/01/2021 | N/A | 10/31/2025 |
| 209. | TALX CORPORATION | Sunnova Energy Corporation | UNIVERSAL SERVICE AGREEMENT DATED 07/01/2018 | N/A | 10/31/2025 |
| 210. | TEAMVIEWER GERMANY GMBH | Sunnova Energy Corporation | RENEWAL QUOTATION AGREEMENT DATED 05/13/2024 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 211. | TEAMVIEWER GERMANY GMBH | Sunnova Energy Corporation | TEAMVIEWER MONITORING QUOTE 000722477-1 AGREEMENT DATED 05/28/2024 | N/A | 10/31/2025 |
| 212. | TEXAS CAPITAL BANK, N.A. | Sunnova Energy Corporation | LEASE AGREEMENT DATED 08/29/2014 | N/A | 10/15/2025 |
| 213. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | FSL USER SUBSCRIPTION AGREEMENT DATED 10/31/2023 | N/A | 11/30/2025 |
| 214. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | RENEWAL ORDER - ORDER NUMBER 102346 DATED 09/13/2024 | N/A | 11/30/2025 |
| 215. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | RENEWAL ORDER AGREEMENT DATED 04/10/2024 | N/A | 11/30/2025 |
| 216. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | RENEWAL ORDER AGREEMENT DATED 05/22/2023 | N/A | 11/30/2025 |
| 217. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | SUBSCRIPTION SERVICE AGREEMENT DATED 09/22/2023 | N/A | 11/30/2025 |
| 218. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | SUBSCRIPTION SERVICE DATED 11/20/2023 | N/A | 11/30/2025 |
| 219. | THE DANVILLE GROUP, INC. DBA ROOTSTOCK SOFTWARE | Sunnova Energy Corporation | SUBSCRIPTION SERVICE ORDER ADD ON AGREEMENT DATED 02/14/2023 | N/A | 11/30/2025 |
| 220. | UNITED PARCEL SERVICE INC. | Sunnova Energy Corporation | CARRIER AGREEMENT DATED 03/29/2019 | N/A | 10/31/2025 |
| 221. | UNITED PARCEL SERVICE INC. | Sunnova Energy Corporation | CARRIER AGREEMENT DATED 04/15/2024 | N/A | 10/31/2025 |
| 222. | V2SOLUTIONS, INC. | Sunnova Energy Corporation | CHANGE REQUEST NO. 2 AGREEMENT DATED 12/19/2024 | N/A | 10/31/2025 |
| 223. | V2SOLUTIONS, INC. | Sunnova Energy Corporation | MASTER SERVICES AGREEMENT DATED 11/26/2024 | N/A | 10/31/2025 |
| 224. | V2SOLUTIONS, INC. | Sunnova Energy Corporation | STATEMENT OF WORK AGREEMENT DATED 11/26/2024 | N/A | 10/31/2025 |
| 225. | VALIDITY, INC. | Sunnova Energy Corporation | EVEREST - ENTERPRISE ORDER FORM Q-148794-1 AGREEMENT DATED 02/22/2023 | N/A | 10/31/2025 |
| 226. | VERINT AMERICAS INC. | Sunnova Energy Corporation | RENEWAL ORDER FORM AGREEMENT DATED 12/06/2024 | N/A | 10/31/2025 |
| 227. | WEST COAST INSPECTION SERVICES, LLC | Sunnova Energy Corporation | SOLAR PURCHASE AGREEMENT DATED 03/30/2024 | N/A | 10/31/2025 |
| 228. | X-CENTRAL LLC | Sunnova Energy Corporation | SALES AGREEMENT DATED 03/02/2023 | N/A | 10/31/2025 |
| 229. | X-CENTRAL LLC | Sunnova Energy Corporation | SALES AGREEMENT DATED 07/25/2023 | N/A | 10/31/2025 |
| 230. | LEVESTON, ALISHA | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT DATED 04/10/2025 | N/A | 10/31/2025 |
| 231. | ARI FLEET LT | Sunnova Energy International Inc. | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 | N/A | 11/15/2025 |
| 232. | ARI FLEET LT | Sunnova Energy International Inc. | GUARANTY AGREEMENT DATED 07/13/2020 | N/A | 11/15/2025 |
| 233. | AUTOMOTIVE RENTALS, INC. | Sunnova Energy International Inc. | AUTOMOTIVE RENTALS, INC MASTER SERVICES AGREEMENT GUARANTY DATED 07/13/2020 | N/A | 11/15/2025 |
| 234. | AUTOMOTIVE RENTALS, INC. | Sunnova Energy International Inc. | GUARANTY AGREEMENT DATED 07/13/2020 | N/A | 11/15/2025 |
| 235. | DAVID SEARLE | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT DATED 02/21/2023 | N/A | 10/31/2025 |
| 236. | FIGMA INC | Sunnova Energy International Inc. | ORDER FORM AGREEMENT DATED 12/09/2021 | N/A | 10/31/2025 |
| 237. | HOTJAR LIMITED | Sunnova Energy International Inc. | DATA PROCESSING AGREEMENT DATED 10/01/2020 | N/A | 10/31/2025 |
| 238. | HOUSTON METHODIST THE WOODLANDS | Sunnova Energy International Inc. | MASTER AGREEMENT DATED 07/01/2021 | N/A | 10/31/2025 |
| 239. | INFINITE EQUITY INC | Sunnova Energy International Inc. | MASTER SERVICES AGREEMENT DATED 03/20/2024 | N/A | 10/31/2025 |
| 240. | JACK OMAR LYNCH III | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT DATED 05/01/2023 | N/A | 10/31/2025 |

*Rejected Executory Contracts and Unexpired Leases Schedule*

| No. | Rejection Counterparty | Debtor | Contract Description | Abandoned Property | Rejection Date |
|---|---|---|---|---|---|
| 241. | MEGHAN NUTTING | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT DATED 07/23/2019 | N/A | 10/31/2025 |
| 242. | MICHAEL GRASSO | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT DATED 07/23/2019 | N/A | 10/31/2025 |
| 243. | MOODYS INVESTORS SERVICE INC | Sunnova Energy International Inc. | SERVICE AGREEMENT DATED 06/28/2021 | N/A | 10/31/2025 |
| 244. | PAUL MATHEWS | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT DATED 01/31/2023 | N/A | 10/31/2025 |
| 245. | SHI INTERNATIONAL CORP | Sunnova Energy International Inc. | LETTER OF AUTHORIZATION (LOA) - CUSTOMER CONSENT AGREEMENT DATED 05/06/2021 | N/A | 10/31/2025 |
| 246. | TWILIO INC., | Sunnova Energy International Inc. | TWILIO PLATFORM AGREEMENT DATED 02/19/2025 | N/A | 10/31/2025 |
| 247. | SHI | Sunnova Energy Corporation | SHI Google Cloud Platform Customer Onboarding Form Agreement Dated November 11, 2024 | N/A | 10/31/2025 |
| 248. | SHI | Sunnova Energy International Inc. | Microsoft Cloud Solution Service Provider agreement dated November 23, 2021 | N/A | 10/31/2025 |
| 249. | SILICON VALLEY DISPOSITION | Sunnova Energy Corporation | Exclusive Asset Disposition Agreement Dated 03/06/2025 | N/A | 10/31/2025 |
| 250. | Delaney, Mark G | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 251. | Fitzgerald, Margaret | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 252. | Liska, Robyn Elizabeth | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 253. | King, Cody John | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 254. | Yan, Jinxuan | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 255. | Boneno, Roger | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 256. | Andrews, Christopher | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 257. | Patrick, Suzanne Marie | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 258. | Scherer, Kat | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 259. | Hammer, Kimberly Meyer | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 260. | Hettick, Christian Stephen | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 261. | Gonzalez, Kevin | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |
| 262. | Gram, Christina | Sunnova Energy International Inc. | EXECUTIVE SEVERANCE AGREEMENT | N/A | 10/31/2025 |

**Exhibit J**

Exhibit J
Supplement Assumption Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30017924 | 121 N PLAINS INDUSTRIAL RD LLC | 121 N PLAINS INDUSTRIAL ROAD | | | | WALLINGFORD | CT | 06492 | | | First-Class Mail |
| 30028188 | 20 GREENWAY PLAZA LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | ATTN: CENTRAL CRE - EQUITIES TEAM | 801 GRAND AVENUE | DEPT H-137 | DES MOINES | IA | 50392-1370 | | | First-Class Mail |
| 30512219 | 20 Greenway Plaza LLC | c/o Barbara Warner | 711 High St. | | | Des Moines | IA | 50392 | | warner.barbara@principal.com miller.casey@principal.com | First-Class Mail and Email |
| 30516154 | 20 Greenway Plaza LLC | c/o Kay McConnell | 711 High St. | 801-13A08 | | Des Moines | IA | 50392 | | McConnell.kay@principal.com | First-Class Mail and Email |
| 30521362 | 20 Greenway Plaza LLC | Principal Life Insurance Company | Alan Kress, Esquire | 801 Grand Avenue | Law Dept., G-7 | Des Moines | IA | 50392-0301 | | | First-Class Mail |
| 30017929 | 20 GREENWAY PLAZA LLC | 20 EAST GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30017931 | 20 GREENWAY PLAZA LLC | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVENUE | DEPT H-137 | | DES MOINES | IA | 50392-1370 | | | First-Class Mail |
| 30017930 | 20 GREENWAY PLAZA LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | | | First-Class Mail |
| 30513018 | A1 Warehousing, Inc. | 21844 Gold Valley Road | | | | Perris | CA | 92570 | | steve.buckman@symbia.com | First-Class Mail and Email |
| 30017935 | A1 WAREHOUSING, INC. | 1060 LOCKWOOD DRIVE | | | | HOUSTON | TX | 77020 | | | First-Class Mail |
| 30631738 | A-A MINI STORAGE LODI | 1025 INDUSTRIAL WAY | | | | LODI | CA | 95240 | | | First-Class Mail |
| 30017936 | AAA MINI STORAGE | 958 NORTH MARINE CORPS DR. UPPER TUMON | | | | UPPER TUMON | GU | 96913 | | | First-Class Mail |
| 30631749 | AAAA SELF STORAGE | 8530 RICHFOOD RD | | | | MECHANICSVILLE | VA | 23116 | | | First-Class Mail |
| 30631670 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631665 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30018092 | ALVAREZ & MARSAL VALUATION SERVICES, LLC | ATTN MS. LAUREN HILL MANAGING DIRECTOR | 600 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | | | First-Class Mail |
| 30631474 | AMEREN ILLINOIS COMPANY | 10 RICHARD MARK WAY | | | | COLLINSVILLE | IL | 62234 | | | First-Class Mail |
| 30631784 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30018162 | APPETIZE.IO LLC | 10 ALLEN ROAD | | | | WELLESLEY | MA | 02481 | | | First-Class Mail |
| 30018165 | APPLE INC | P.O BOX 846095 | | | | DALLAS | TX | 75284 | | APPLERETAILAR@APPLE.COM | First-Class Mail and Email |
| 30018166 | APPLE INC. | ONE | APPLE PARK WAY | | | CUPERTINO | CA | 95014 | | | First-Class Mail |
| 30630713 | ARTICULATE | MAAKRI TN 19/1-7K | | | | TALLINN CITY | HARJU COUNTY | 10145 | ESTONIA | | First-Class Mail |
| 30631672 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631740 | BADGERS COOLING & HEATING STORAGE PLAINVILLE | PO BOX 2295 | | | | PLAINVILLE | MA | 02762-0297 | | | First-Class Mail |
| 30757540 | Badgers Cooling & Heating Storage Plainville | 218 SOUTH ST | | | | PLAINVILLE | MA | 02762 | | | First-Class Mail |
| 30018348 | BAY AREA SOLAR SOLUTIONS LLC | 4625 80TH ST. N. | | | | SAINT PETERSBURG | FL | 33709 | | CJACKSON@BAYAREASOLARS.COM | First-Class Mail and Email |
| 30631792 | BAY AREA SOLAR SOLUTIONS LLC | 3839 71ST STREET NORTH | | | | ST PETERSBURG | FL | 33709 | | | First-Class Mail |
| 30018346 | BAY AREA SOLAR SOLUTIONS LLC | 6730 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | | | First-Class Mail |
| 30018347 | BAY AREA SOLAR SOLUTIONS LLC | ATTENTION CHRISTINA JACKSON | 4625 80TH ST. N. | | | ST PETERSBURG | FL | 33709 | | | First-Class Mail |
| 30018377 | BELLA VITA SOLAR LLC | 2384 CROCODILE AVE | | | | HENDERSON | NV | 89052 | | | First-Class Mail |
| 30631684 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631488 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631772 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631489 | BRETT WAGNER, P.C. OF THE FIRM OF DOHERTY WAGNER | 13810 CHAMPION FOREST DR STE. 225 | | | | HOUSTON | TX | 77069 | | | First-Class Mail |
| 30631781 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631490 | BRIDGE TO RENEWABLES, INC. | ATTENTION | JACK BARROW CEO | SUITE 700 | | WASHINGTON | DC | 20005 | | | First-Class Mail |
| 30018579 | BRIDGE TO RENEWABLES, INC. | ATTN RUSSELL DYK | 1 THOMAS CIRCLE NW | STE. 700 | | WASHINGTON | DC | 20005 | | | First-Class Mail |
| 30018580 | BRIDGE TO RENEWABLES, INC. | 2103 NW 56TH St | | | | Boca Raton | FL | 33496-3438 | | | First-Class Mail |
| 30018655 | C2 CONSTRUCTION INC. | 675 TOWN SQUARE BLVD | SUITE 200A | | | GARLAND | TX | 75040 | | | First-Class Mail |
| 30027958 | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE | SUITE 1000 | | | HOUSTON | TX | 77002 | | | First-Class Mail |
| 30631747 | CAPE FEAR MINI STORAGE | 5831 CLINTON ROAD | | | | STEDMAN | NC | 28391 | | | First-Class Mail |
| 30018775 | CBL MARKETS (USA) LLC | 500 5TH AVENUE | SUITE 5500 | | | NEW YORK | NY | 10110 | | | First-Class Mail |
| 30304459 | CBL MARKETS (USA) LLC | 3 LANDMARK SQ | | | | STAMFORD | CT | 06901 | | | First-Class Mail |
| 30028421 | CENTRAL SELF STORAGE - OAHU I | 46-004 KAWA STREET | | | | KANEOHE | HI | 96744 | | | First-Class Mail |
| 30028422 | CENTRAL SELF STORAGE - OAHU II | 46-004 KAWA STREET | | | | KANEOHE | HI | 96744 | | | First-Class Mail |
| 30018822 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30304638 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631741 | COMPASS SELF STORAGE | 1310 DELSEA DRIVE | | | | DEPTFORD | NJ | 08096 | | | First-Class Mail |
| 30631653 | COMPUTERSHARE INC. | 250 ROYALL STREET | | | | CANTON | MA | 02021 | | | First-Class Mail |
| 30026824 | CONOCOPHILLIPS COMPANY | ATTN GAS & POWER CONTRACT ADMINISTRATION | 16930 PARK ROW DRIVE | EC4 – 20TH FLOOR | | HOUSTON | TX | 77084 | | | First-Class Mail |
| 30019774 | CUBESMART ASSET MANAGEMENT, LLC | 12955 SOUTH FWY | | | | HOUSTON | TX | 77047 | | | First-Class Mail |
| 30019776 | CUBESMART MANAGEMENT, LLC | 1403 W BASELINE RD | | | | TEMPE | AZ | 85283 | | | First-Class Mail |
| 30019777 | CUBESMART MANAGEMENT, LLC | 4105 FAIRWAY COURT | | | | CARROLLTON | TX | 75010 | | | First-Class Mail |
| 30019860 | DAVIS GERALD & CREMER PC | PO BOX 2796 | | | | MIDLAND | TX | 79702 | | | First-Class Mail |
| 30019867 | DAVIS, GERALD & CREMER, P.C. | 400 W. ILLINOIS | SUITE 1400 | | | MIDLAND | TX | 79701 | | | First-Class Mail |
| 30019878 | DAYLIGHT SOLAR ENERGY CORP | 3281 E. GUASTI RD. 700 | | | | ONTARIO | CA | 91761 | | | First-Class Mail |
| 30019877 | DAYLIGHT SOLAR ENERGY CORP | 4998 DOVE VALLEY CT | | | | FONTANA | CA | 92336 | | | First-Class Mail |
| 30019876 | DAYLIGHT SOLAR ENERGY CORP | ATTENTION | ALEJANDRO LAMAS | 4998 DOVE VALLEY CT | | FONTANA | CA | 92336 | | | First-Class Mail |
| 30304634 | DBRS, INC. MORNINGSTAR | 140 BROADWAY | 43RD FLOOR | | | NEW YORK | NY | 10005 | | | First-Class Mail |
| 30017888 | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | ATTN LEGAL DEPARTMENT | 8000 METROPOLIS DRIVE | BUILDING E | SUITE 100 | AUSTIN | TX | 78744 | | | First-Class Mail |
| 30020204 | ENERGY SOLUTION PROVIDERS LLC | P.O. BOX 1576 | | | | FLORENCE | AZ | 85132 | | | First-Class Mail |

Exhibit J
Supplement Assumption Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30630710 | ENERGYHUB, INC | 41 FLATBRUSH AVENUE | SUITE 400A | | | BROOKLYN | NY | 11217 | | | First-Class Mail |
| 30020209 | ENERGYHUB, INC | ATTENTION: LEGAL | 41 FLATBUSH AVENUE | SUITE 400A | | BROOKLYN | NY | 11217 | | | First-Class Mail |
| 30020213 | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | 1001 FLEET STREET | SUITE 400 | | | BALTIMORE | MD | 21202 | | | First-Class Mail |
| 30020214 | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | ATTN LEGAL DEPARTMENT LEGAL DEPARTMENT | 1001 FLEET STREET | SUITE 400 | | BALTIMORE | MD | 21202 | | | First-Class Mail |
| 30027834 | ENVUE TELEMATICS LLC | PO BOX 4588 | | | | LONGVIEW | TX | 75606 | | | First-Class Mail |
| 30503687 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30027835 | ENVUE TELEMATICS, LLC | 119 W TYLER STREET | SUITE 100 | | | LONGVIEW | TX | 75601 | | | First-Class Mail |
| 30027837 | EORIGINAL, INC. | EO OPS INC | 351 W. CAMDEN STREET | SUITE 800 | | BALTIMORE | MD | 21201 | | | First-Class Mail |
| 30027836 | EORIGINAL, INC. | 351 WEST CAMDEN STREET | SUITE 800 | | | BALTIMORE | MD | 21201 | | | First-Class Mail |
| 30303189 | EORIGINAL, INC. | 250 W. PRATT STREET | SUITE 1400 | | | BALTIMORE | MD | 21201 | | | First-Class Mail |
| 30020249 | ERNST & YOUNG LLP | 200 PLAZA DRIVE | SUITE 2222 | | | SECAUCUS | NJ | 07094 | | BRANDON.GESSNER@EY.COM | First-Class Mail and Email |
| 30020248 | ERNST & YOUNG LLP | ONE MANHATTAN | | | | WEST NEW YORK | NY | 10001 | | | First-Class Mail |
| 30020295 | EXPEL, INC. | 12950 WORLDGATE DRIVE | #200 | | | HERNDON | VA | 20170 | | | First-Class Mail |
| 30020296 | EXPERIAN INFORMATION SOLUTIONS | 475 ANTON BOULEVARD | | | | COSTA MESA | CA | 92626 | | | First-Class Mail |
| 30020299 | EXPERIAN INFORMATION SOLUTIONS INC | PO BOX 841971 | | | | LOS ANGELES | CA | 90084 | | | First-Class Mail |
| 30020297 | EXPERIAN INFORMATION SOLUTIONS INC | 475 ANTON BLVD | | | | COSTA MESA | CA | 92626 | | | First-Class Mail |
| 30020298 | EXPERIAN INFORMATION SOLUTIONS INC | ATTN GENERAL COUNSEL | 475 ANTON BOULEVARD | | | COSTA MESA | CA | 92626 | | | First-Class Mail |
| 30028704 | EXTRA SPACE MANAGEMENT, INC. | 3666 CORAL WAY | | | | MIAMI | FL | 33145 | | | First-Class Mail |
| 30631745 | EZ GO STORAGE | 124 MAIN ST | | | | FORD CITY | PA | 16226 | | | First-Class Mail |
| 30518675 | Fitch Ratings, Inc. | 33 Whitehall Street | | | | New York | NY | 10004 | | kyle.cronauer@fitchratings.com jeremy.siegfried@thefitchgroup.com | First-Class Mail and Email |
| 30020381 | FIVETRAN INC. | 1221 BROADWAY | SUITE 2400 | | | OAKLAND | CA | 94612 | | | First-Class Mail |
| 30020393 | FLEXTG FINANCIAL SERVICES | 14701 ST. MARY'S LN. | | | | HOUSTON | TX | 77079 | | | First-Class Mail |
| 30631780 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30630711 | GENERAC GRID SERVICES LLC | 1515 WYNKOOP ST, STE 710 | | | | DENVER | CO | 80202 | | | First-Class Mail |
| 30631676 | GENERAC GRID SERVICES LLC | POWER MANAGEMENT HOLDINGS US INC | 1515 WYNKOOP ST | STE 710 | | DENVER | CO | 80202 | | | First-Class Mail |
| 30020599 | GENERAC POWER SYSTEMS, INC | ATTENTION GENERAL COUNSEL | S45 W29290 HWY 59 | | | WAUKESHA | WI | 53189 | | | First-Class Mail |
| 30020601 | GENERAC POWER SYSTEMS, INC | S45W29290 HIGHWAY 59 | | | | WAUKESHA | WI | 53189 | | | First-Class Mail |
| 30302387 | GENERAC POWER SYSTEMS, INC | 900 N Parkway St | | | | Jefferson | WI | 53549-1338 | | | First-Class Mail |
| 30020600 | GENERAC POWER SYSTEMS, INC | ATTN LEGAL DEPARTMENT | S45 W29290 HWY. 59 | | | WAUKESHA | WI | 53189 | | | First-Class Mail |
| 30301423 | GENERAC POWER SYSTEMS, INC. | ATTN: ANDREW L. SALENGER | C/O: GORDON REES SCULLY MANSUKHANI, LLP | 707 RICHARDS STREET, SUITE 625 | | HONOLULU | HI | 96813 | | ASALENGER@GRSM.COM | First-Class Mail and Email |
| 30020602 | GENERAC POWER SYSTEMS, INC. | GORDON REES SCULLY MANSUKHANI, LLP | C/O: ANDREW L. SALENGER | 707 RICHARDS STREET, SUITE 625 | | HONOLULU | HI | 96813 | | ASALENGER@GRSM.COM | First-Class Mail and Email |
| 30467952 | Generac Power Systems, Inc. | c/o Quarles & Brady LLP | Attn: L. Katie Mason, Esq. | 411 E. Wisconsin Ave. | Suite 2400 | Milwaukee | WI | 53202 | | katie.mason@quarles.com randy.pflum@quarles.com | First-Class Mail and Email |
| 30467953 | Generac Power Systems, Inc. | c/o Rick Ditter | S45W29290 Highway 59 | | | Waukesha | WI | 53189 | | | First-Class Mail |
| 30020669 | GODADDY CORPORATE DOMAINS LLC | DESERT NEWCO LLC | 100 S MILL AVE | STE 1600 | | TEMPE | AZ | 85281-3398 | | | First-Class Mail |
| 30631724 | GODADDY CORPORATE DOMAINS, LLC | 2155 E GODADDY WAY | | | | TEMPE | AZ | 85284 | | | First-Class Mail |
| 30020670 | GODADDY CORPORATE DOMAINS, LLC | 100 S MILL AVE. | SUITE 1600 | | | TEMPE | AZ | 85281 | | | First-Class Mail |
| 30630765 | GREAT AMERICAN SELF STORAGE | 74-5499 LOLOKU ST | | | | KAILUA-KONA | HI | 96740 | | | First-Class Mail |
| 30020761 | GREENBERG TRAURIG, P.A. | 333 SE 2ND AVENUE | | | | MIAMI | FL | 33131 | | | First-Class Mail |
| 30027542 | GREENLIGHT ENERGY GROUP, LLC | ATTN KELLY BECK CEO | 1632 1ST AVENUE | SUITE 29139 | | NEW YORK | NY | 10028 | | | First-Class Mail |
| 30631554 | HOFFCO INDUSTRIAL, LLC | 21 NEW BRITAIN AVE | | | | ROCKY HILL | CT | 06067-1100 | | | First-Class Mail |
| 30631743 | HOOSICK SELF STORAGE | 4736 NY-7 | | | | HOOSICK FALLS | NY | 12090 | | | First-Class Mail |
| 30028885 | INFORMATICA LLC | PO BOX 741089 | | | | LOS ANGELES | CA | 90074 | | | First-Class Mail |
| 30028884 | INFORMATICA LLC | 2100 SEAPORT BLVD. | | | | REDWOOD CITY | CA | 94063 | | | First-Class Mail |
| 30021168 | INTERACTIVE DATA LLC | 2650 N. MILITARY TRAIL | SUITE 300 | | | BOCA RATON | FL | 33431 | | | First-Class Mail |
| 30028896 | IRON MOUNTAIN INC. | PO BOX 915004 | | | | DALLAS | TX | 75391 | | | First-Class Mail |
| 30021191 | ISLA VERDE CAPITAL FUND LLC | ATTENTION | NASSER MOHSIN | 5707 DOT COM CT | SUITE 1001 | OVIEDO | FL | 32765 | | | First-Class Mail |
| 30631739 | ISTORAGE SAN BERNADINO | 1155 S TIPPECANOE AVE | | | | SAN BERNARDINO | CA | 92408 | | | First-Class Mail |
| 30021197 | ITRON INC | 2111 N MOLTER | | | | LIBERTY LAKE | WA | 99019 | | | First-Class Mail |
| 30630705 | ITRON INC. | 2111 N. MOLTER RD. | | | | LIBERTY LAKE | WA | 99019 | | | First-Class Mail |
| 30268510 | Itron, Inc. | Attn: Missy Burns | 1250 S Capital of Texas Hwy Bldg 3 | Ste 200 | | Austin | TX | 78746 | | missy.burns@itron.com | First-Class Mail and Email |
| 30325086 | ITRON, INC. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ. | 1201 NORTH ORANGE STREET, SUITE 300 | | WILMINGTION | DE | 19801 | | MBUSENKELL@GSBBLAW.COM | First-Class Mail and Email |
| 30525459 | ITRON, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: HEATHER HEATH MCINTYRE, ABDIEL CASTRO-LOPEZ | BEATRICE GREVEL | 1201 LOUISIANA, 28TH FLOOR | HOUSTON | TX | 77002 | | hmcintyre@hwa.com alopezcastro@hwa.com bgrevel@hwa.com | First-Class Mail and Email |
| 30631776 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631774 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631668 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30300857 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30631775 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631782 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30304925 | JPMORGAN CHASE BANK, N.A. | ATTN: RAJ M. KOTHARI | 10 SOUTH DEARBORN | 7TH FLOOR | MAIL CODE IL 1-0502 | CHICAGO | IL | 60603 | | JPMCC.ENERGY@JPMORGAN.COM | First-Class Mail and Email |

Exhibit J
Supplement Assumption Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30021443 | KARBONE ENERGY LLC | 675 THIRD AVENUE | 30TH FL. | | | NEW YORK | NY | 10017 | | | First-Class Mail |
| 30021476 | KEEPER SECURITY INC. | 333 N. GREEN STREET | SUITE 811 | | | CHICAGO | IL | 60607 | | | First-Class Mail |
| 30631752 | KEEP-IT STORAGE AGUADILLA | CARR. 110 KM 28, AGUACATE | | | | AGUADILLA | PR | 00603 | | | First-Class Mail |
| 30021485 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30304635 | KENNEDY LEWIS INVESTMENT MANAGEMENT | 225 LIBERTY STREET | SUITE 4210 | | | NEW YORK | NY | 10281 | | | First-Class Mail |
| 30519077 | Kroll Bond Rating Agency, LLC | Attn: Legal Department | 805 Third Avenue | 29th Floor | | New York | NY | 10022 | | rebecca.ebert@kbra.com christopher.greer@kbra.com | First-Class Mail and Email |
| 30028985 | KROLL BOND RATING AGENCY, LLC | 805 THIRD AVE | 29TH FLOOR | | | NEW YORK | NY | 10022 | | | First-Class Mail |
| 30021586 | LAMBDA TEST | 1390 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | | | First-Class Mail |
| 30021588 | LAMBDATEST INC. | 1390 MARKET STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94102 | | | First-Class Mail |
| 30631677 | LEAPFROG POWER INC | 1700 MONTGOMERY ST | STE 200 | | | SAN FRANCISCO | CA | 94111-1023 | | | First-Class Mail |
| 30021682 | LIBERTYAGG2 TRUST | 225 LIBERTY STREET | SUITE 4210 | | | NEW YORK | NY | 10281 | | | First-Class Mail |
| 30021687 | LIGHT ENERGY, LLC | 801 BARTON SPRINGS ROAD | FLOOR 9 | | | AUSTIN | TX | 78704 | | | First-Class Mail |
| 30631565 | LUMA ENERGY SERVCO LLC | 644 FERNANDEZ JUNCOS AVENUE | STE 301 | | | SAN JUAN | PR | 00907 | | | First-Class Mail |
| 30029046 | LUMA ENERGY SERVCO LLC | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | | | First-Class Mail |
| 30021803 | LYNDEN LOGISTICS, INC. | 18000 INTERNATIONAL BLVD. | SUITE 700 | | | SEATTLE | WA | 98188 | | | First-Class Mail |
| 30631664 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631673 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631777 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631700 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30029154 | MRW & ASSOCIATES LLC | 1736 FRANKLIN STREET | SUITE 700 | | | OAKLAND | CA | 94612 | | MLH@MRWASSOC.COM | First-Class Mail and Email |
| 30757538 | MRW & Associates LLC | 1814 Franklin Street, Suite 720 | | | | Oakland | CA | 94612 | | | First-Class Mail |
| 30631732 | N PLAINS INDUSTRIAL RD. LLC | 121 N PLAINS INDUSTRIAL RD. LLC | | | | WALLINGFORD | CT | 06492 | | | First-Class Mail |
| 30022304 | N PLAINS INDUSTRIAL RD. LLC | 121 N PLAINS INDUSTRIAL ROAD | | | | WALLINGFORD | CT | 06492 | | | First-Class Mail |
| 30631666 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30029179 | NRG BUSINESS MARKETING LLC | 804 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | | | First-Class Mail |
| 30303769 | NRG KIOSK LLC D/B/A POWER KIOSK | ATTN: COPYRIGHT AGENT POWER KIOSK CLIENT PARTNERS GROUP | 351 W HUBBARD | SUITE 502 | | CHICAGO | IL | 60654 | | | First-Class Mail |
| 30022632 | OT TECHNOLOGY INC. | 1200 ABERNATHY ROAD | SUITE 700 | | | ATLANTA | GA | 30328 | | | First-Class Mail |
| 30022631 | OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE | BLDG 600 | | | ATLANTA | GA | 30328 | | | First-Class Mail |
| 30301259 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30631771 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30127884 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631779 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30630702 | PAYMENTECH, LLC | 14221 DALLAS PARKWAY | | | | DALLAS | TX | 75254 | | | First-Class Mail |
| 30274899 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30022818 | PERSEA SENIOR BORROWER, LLC | 1309 N SANTA FE AVE | | | | VISTA | CA | 92804 | | | First-Class Mail |
| 30545017 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30029236 | PJM INTERCONNECTION LLC | 2750 MONROE BLVD | | | | AUDUBON | PA | 19403 | | | First-Class Mail |
| 30022919 | POSTMAN, INC. | 201 MISSION STREET | SUITE 2375 | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30631586 | POWER KIOSK | NRG KIOSK LLC | 351 W HUBBARD ST | STE 502 | | CHICAGO | IL | 60654 | | | First-Class Mail |
| 30022931 | POWERDASH INC | 50 CHURCH STREET | 5TH FLOOR | | | CAMBRIDGE | MA | 02138 | | | First-Class Mail |
| 30631785 | PRINTSCAN AKA FIRST ADVANTAGE | FIRST ADVANTAGE PRIDEROCK HOLDING COMPANY INC | 1 CONCOURSE PARKWAY NE | STE 200 | | ATLANTA | GA | 30328 | | | First-Class Mail |
| 30022968 | PUBLIC STORAGE OPERATING COMPANY | 701 WESTERN AVENUE | | | | GLENDALE | CA | 91201 | | | First-Class Mail |
| 30630704 | PUERTO RICE ELECTRIC POWER AUTHORITY | ATTN RISK MANAGMENT | OFFICE 1250 | AVENIDA DE LA CONSTITUCION | 8TH FLOOR | SAN JUAN | PR | 00907 | | | First-Class Mail |
| 30022973 | PUERTO RICE ELECTRIC POWER AUTHORITY | ATTN RISK MANAGMENT | 1110 AVE. PONCE DE LEON | EDIF. NEOS, OFIC. 801 | PISO 8 | SAN JUAN | PR | 00907 | | | First-Class Mail |
| 30631589 | PUERTO RICO ELECTRIC POWER AUTHORITY | ATTN RISK MANAGMENT | OFFICE 1250 | AVENIDA DE LA CONSTITUCION | 8TH FLOOR | SAN JUAN | PR | 00907 | | | First-Class Mail |
| 30022998 | QMETRY | 3200 PATRICK HENRY DRIVE | SUITE 250 | | | SANTA CLARA | GA | 95054 | | | First-Class Mail |
| 30022999 | QMETRY INC | 3200 PATRICK HENRY DRIVE | SUITE 250 | | | SANTA CLARA | CA | 95054 | | | First-Class Mail |
| 30630722 | QMETRY INC | 3200 PATRICK HENRY DRIVE, SUITE 250 | | | | SANTA CLARA | GA | 95054 | | | First-Class Mail |
| 30023074 | RARESTEP, INC. DBA FLEETIO | 1900 2ND AVENUE NORTH | SUITE 300 | | | BIRMINGHAM | AL | 35203 | | | First-Class Mail |
| 30631667 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631593 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30303898 | REGIUS | 132 W 31ST STREET | | | | NEW YORK | NY | 10001 | | | First-Class Mail |
| 30023127 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY | FLOOR 12 | | | ADDISON | TX | 75001 | | | First-Class Mail |
| 30023128 | REGUS MANAGEMENT GROUP, LLC | 110 FIELDCREST AVE | 3RD FLOOR | | | EDISON | NJ | 08837 | | | First-Class Mail |
| 30023129 | REGUS MANAGEMENT GROUP, LLC | 232 MARKET STREET | | | | FLOWOOD | MS | 39232 | | | First-Class Mail |
| 30023130 | REGUS MANAGEMENT GROUP, LLC | 2850 W HORIZON RIDGE PARKWAY | SUITE 200 | | | HENDERSON | NV | 89052 | | | First-Class Mail |
| 30630701 | RLS ELECTRICAL CONTRACTOR, LLC | P.O. BOX 3104 | | | | LAJAS | PR | 00667 | | | First-Class Mail |
| 30631778 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631669 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30631663 | RYAN LLC | PO BOX 848351 | | | | DALLAS | TX | 75284 | | | First-Class Mail |
| 30631703 | Name on File | Address on File | | | | | | | | | First-Class Mail |

Exhibit J
Supplement Assumption Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30518368 | Ryan, LLC | 13155 Noel Road, Suite 100 | | | | Dallas | TX | 75240 | | | First-Class Mail |
| 30643200 | Ryan, LLC | 271 17th Street, NW | Suite 2000 | | | Atlanta | GA | 30363 | | karley.wilson@ryan.com | First-Class Mail and Email |
| 30643201 | Ryan, LLC | 8101 Windrose Avenue, Suite 2000 | | | | Plano | TX | 75024 | | kristin.mccollum@ryan.com | First-Class Mail and Email |
| 30023369 | RYAN, LLC | ATTN EVP CHIEF LEGAL OFFICER | ATTN G. BRINT RYAN CEO | THREE GALLERIATOWER | 13155 NOEL ROAD SUITE 100 | DALLAS | TX | 75240 | | | First-Class Mail |
| 30631671 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30029329 | SCHNEIDER TRANSPORTATION MANAGEMENT, A DIVISION OF SCHNEIDER NATIONAL CARRIERS, INC. | 3101 S. PACKERLAND DRIVE | | | | GREEN BAY | WI | 54313 | | | First-Class Mail |
| 30027315 | SCP 20 GREENWAY, LLC | 10850 WILSHIRE BLVD. | SUITE 1050 | | | LOS ANGELES | CA | 90024 | | PDELAROSA@STOCKDALECAPITAL.COM | First-Class Mail and Email |
| 30507595 | SCP 20 Greenway, LLC | 11601 Wilshire Boulevard | Suite 1750 | | | Los Angeles | CA | 90025 | | ldivinsky@stockdalecapital.com clynch@allenmatkins.com | First-Class Mail and Email |
| 30507596 | SCP 20 Greenway, LLC | Allen Matkins LLP | Ivan M. Gold | Three Embarcadero Center | 12th Floor | Vallejo | CA | 94111 | | igold@allenmatkins.com | First-Class Mail and Email |
| 30027314 | SCP 20 GREENWAY, LLC | 20 EAST GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30289448 | SCP 20 GREENWAY, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD, ESQ | THREE EMBARCADERO CENTER, 12TH FLOOR | | SAN FRANCISCO | CA | 94111-4074 | | IGOLD@ALLENMATKINS.COM | First-Class Mail and Email |
| 30289441 | SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: REBECCA L. MATTHEWS, ESQ. | 2101 CEDAR SPRINGS RD. | | DALLAS | TX | 75201 | | RMATTHEWS@FBTLAW.COM | First-Class Mail and Email |
| 30289447 | SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | | RGOLD@FBTLAW.COM | First-Class Mail and Email |
| 30631750 | SECURECARE SELF STORAGE | 95-1 WIKAO ST | | | | MILILANI | HI | 96789 | | | First-Class Mail |
| 30029338 | SECURESPACE SELF STORAGE MILILANI | 95-1 WIKAO ST | | | | MILILANI | HI | 96789 | | | First-Class Mail |
| 30631736 | SECURITY PUBLIC STORAGE | P.O. BOX 2081 | | | | BURLINGAME | CA | 94011-2081 | | | First-Class Mail |
| 30631658 | SNOWFLAKE INC | 106 EAST BABCOCK STREET | STE 3A | | | BOZEMAN | MT | 59715 | | | First-Class Mail |
| 30023717 | SOLARNOVA LLC | 19 OLD ORCHARD DRIVE | | | | SICKLERVILLE | NJ | 08081 | | | First-Class Mail |
| 30503240 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30023757 | SOUTHERN SELF STORAGE | ESTANCIAS DE BAIROA | #1000 AVE PARQUE CENTRAL | | | CAGUAS. | PR | 00727 | | | First-Class Mail |
| 30029409 | SPLIT SOFTWARE INC | 2317 BROADWAY STREET | FL3 | | | REDWOOD CITY | CA | 94063 | | | First-Class Mail |
| 30631614 | SPLIT SOFTWARE, INC. | 2317 BROADWAY STREET | 3RD FLOOR | | | REDWOOD CITY | CA | 94063 | | | First-Class Mail |
| 30029410 | SPLIT SOFTWARE, INC. | 55 STOCKTON ST STE 802 | | | | SAN FRANCISCO | CA | 94108-5840 | | | First-Class Mail |
| 30029411 | SPLUNK | 3098 OLSEN DR | | | | SAN JOSE | CA | 95128 | | | First-Class Mail |
| 30631746 | STORAGE DEPOT | 275 MANCHESTER RD | | | | POUGHKEEPSIE | NY | 12603 | | | First-Class Mail |
| 30631742 | STORAGE POST | 1189 MAGNOLIA AVE | | | | ELIZABETH | NJ | 07201 | | | First-Class Mail |
| 30631751 | STORAGE RENTALS OF AMERICA | 202 HARVESTORE DR | | | | DEKALB | IL | 60115 | | | First-Class Mail |
| 30631737 | STOR-IT RIVERLAKES | 4200 PATTON WAY | | | | BAKERSFIELD | CA | 93308 | | | First-Class Mail |
| 30631733 | SUNDANCE SELF STORAGE | PO BOX 420246 | | | | SUMMERLAND KEY | FL | 33042 | | | First-Class Mail |
| 30631622 | SUNNOVA SSA MANAGEMENT LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30025530 | SUNSTRONG MANAGEMENT LLC | 1 PARK PLACE | SUITE 200 | | | ANNAPOLIS | MD | 21401 | | | First-Class Mail |
| 30631734 | SURPRISE SELF STORAGE | 14136 N LITCHFIELD RD | | | | SURPRISE | AZ | 85379 | | | First-Class Mail |
| 30631744 | TARGET PARK USA INC. | 92 23 168TH ST | | | | JAMAICA | NY | 11433 | | | First-Class Mail |
| 30025637 | TENABLE | 6100 MERRIWEATHER DRIVE | 12TH FLOOR | | | COLUMBIA | MD | 21044 | | | First-Class Mail |
| 30026800 | TESLA INC. | ATTN: VAIBHAV TANEJA, CHIEF FINANCIAL OFFICER | 6800 DUMBARTON CIRCLE | | | FREMONT | CA | 94555 | | VTANEJA@TESLA.COM | First-Class Mail and Email |
| 30025642 | TESLA, INC | 3500 DEER CREEK RD | | | | PALO ALTO | CA | 94304-1317 | | | First-Class Mail |
| 30025641 | TESLA, INC | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | | | First-Class Mail |
| 30025645 | TESLA, INC | ATTN GENERAL COUNSEL / LEGAL. | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | | | First-Class Mail |
| 30025643 | TESLA, INC | ATTN POWERWALL WARRANTY CLAIMS | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | | | First-Class Mail |
| 30025644 | TESLA, INC | USA. ATTN GENERAL COUNSEL / LEGAL. | 3500 DEER CREEK ROAD | | | PALO ALTO | CA | 94304 | | | First-Class Mail |
| 30624649 | Tesla, Inc. | 1 Tesla Road | | | | Austin | TX | 78725 | | sfortenbery@tesla.com | First-Class Mail and Email |
| 30624648 | Tesla, Inc. | Howley Law PLLC | Attn: Tom A. Howley | 700 Louisiana Street | Ste. 4220 | Houston | TX | 77002 | | tom@howley-law.com | First-Class Mail and Email |
| 30175977 | TESLA, INC. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY | 700 LOUISIANA ST. | SUITE 4545 | HOUSTON | TX | 77002 | | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | First-Class Mail and Email |
| 30025686 | THE CONNECTICUT LIGHT AND POWER COMPANY D/B/A EVERSOURCE ENERGY | 107 SELDEN STREET | | | | BERLIN | CT | 06037 | | | First-Class Mail |
| 30506088 | Name on File | Address on File | | | | | | | | Email Address on File | First-Class Mail and Email |
| 30025711 | THE OFFICE GURUS, LTD | #2 BARTON CREEK STREET | | | | BELMOPAN | | | BELIZE | DLEIDE@SUG.BIZ | First-Class Mail and Email |
| 30025710 | THE OFFICE GURUS, LTD | ATTN. DOMINIC LEIDE | 10055 SEMINOLE BOULEVARD | | | SEMINOLE | FL | 33772 | | | First-Class Mail |
| 30282872 | The Office Gurus, Ltda. De C.V. | Attn: Jordan Gluck VP Finance | 200 Central Ave | | | St Petersburg | FL | 33701 | | jgluck@theofficegurus.com | First-Class Mail and Email |
| 30303886 | THE OFFICE GURUS, LTDA. DE C.V. | ZONA INDUSTRIAL CARRETERA AL PUERTO DE LA LIBERTAD KM 10 1/2 CALLE EL PROGRESO NO 18 Y 19 | | | | ANTIGUO CUSCATLAN | | | EL SALVADOR | | First-Class Mail |
| 30025726 | THE UNITED ILLUMINATING | 100 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | | | First-Class Mail |
| 30631717 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30030777 | THOMSON REUTERS | PO BOX 6016 | | | | CAROL STREAM | IL | 60197-6016 | | | First-Class Mail |
| 30631637 | Name on File | Address on File | | | | | | | | | First-Class Mail |
| 30275060 | THOMSON REUTERS ENTERPRISE CENTRE GMBH | KLYBECKSTRASSE 141 | | | | BASEL | | 4057 | SWITZERLAND | | First-Class Mail |

Exhibit J
Supplement Assumption Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30303890 | THOMSON REUTERS ENTERPRISE CENTRE GMBH | LANDIS + GYR-STRASSE 3 | | | | ZUG | | 6300 | SWITZERLAND | | First-Class Mail |
| 30025779 | T-MOBILE USA, INC | ATTN SENIOR VICE PRESIDENT | 12920 S.E. 38TH STREET | | | BELLEVUE | WA | 98006 | | | First-Class Mail |
| 30630717 | TRC SOLAR & ELECTRICAL LLC | 850 MAIN STREET EAST | | | | HARTFORD | CT | 06108 | | | First-Class Mail |
| 30631638 | TRIPLE-S SALUD BLUECROSS BLUESHIELD OF PUERTO RICO | 1441 AVE. F.D. ROOSEVELT | | | | SAN JUAN | PR | 00920 | | | First-Class Mail |
| 30275071 | TRIPLE-S SALUD BLUECROSS BLUESHIELD OF PUERTO RICO | 1441 AVE. F.D. ROOSEVELT | | | | SAN JUAN | PR | 00920 | PUERTO RICO | | First-Class Mail |
| 30631748 | U-HAUL ROANOKE | 2902 HERSHBERGER RD | | | | NW ROANOKE | VA | 24017 | | | First-Class Mail |
| 30757539 | United Field Chase | P O Box 880261 | | | | Boca Raton | FL | 33488 | | | First-Class Mail |
| 30631735 | U-STORE AMERICA SELF STORAGE | 767 ELMIRA ROAD | | | | VACAVILLE | CA | 95687 | | | First-Class Mail |
| 30630715 | VANGUARD SOLAR SERVICES, LLC | 6145 BROADWAY | UNIT 5 | | | DENVER | CO | 80216 | | | First-Class Mail |
| 30027557 | VANGUARD SOLAR SERVICES, LLC | 6145 BROADWAY | | | | DENVER | CO | 80216 | | | First-Class Mail |
| 30027558 | VANGUARD SOLAR, LLC | 6145 BROADWAY | UNIT 5 | | | DENVER | CO | 80216 | | | First-Class Mail |
| 30026195 | VENA SOLUTIONS USA INC. | 1971 WESTERN AVENUE | #1125 | | | ALBANY | NY | 12203 | | | First-Class Mail |
| 30530549 | VXI Global Solutions, LLC | Aileen Tang | 515 South Figueroa Street | Suite 600 | | Los Angeles | CA | 90071 | | aileen.tang@vxi.com | First-Class Mail and Email |
| 30515288 | VXI Global Solutions, LLC | John A. Moe, II | 601 South Figueroa Street | Suite 2500 | | Los Angeles | CA | 90017 | | john.moe@dentons.com | First-Class Mail and Email |
| 30026289 | VXI GLOBAL SOLUTIONS, LLC | 515 SOUTH FIGUEROA STREET | SUITE 600 | | | LOS ANGELES | CA | 90071 | | | First-Class Mail |
| 30322332 | VXI Global Solutions, LLC | Dentons US LLP | Attn: Casey S. Doherty, Jr. | 1300 Post Oak Boulevard | Suite 650 | Houston | TX | 77056 | | casey.doherty@dentons.com | First-Class Mail and Email |
| 30322331 | VXI Global Solutions, LLC | Dentons US LLP | Attn: John A. Moe, II | 601 South Figueroa Street | Suite 2500 | Los Angeles | CA | 90017-5704 | | john.moe@dentons.com | First-Class Mail and Email |
| 30030862 | WATTTIME CORPORATION | 1901 HARRISON ST | NO 200 | | | OAKLAND | CA | 94612 | | | First-Class Mail |
| 30588263 | WattTime Corporation | 490 43rd Street, Unit 221 | | | | Oakland | CA | 94609 | | david@watttime.org | First-Class Mail and Email |
| 30030861 | WATTTIME CORPORATION | 1901 HARRISON ST | SUITE 200 | | | OAKLAND | CA | 94612 | | | First-Class Mail |
| 30030883 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ONE M&T PLAZA | | | | BUFFALO | NY | 14240 | | QDEPOMPOLO@WILMINGTONTRUST.COM | First-Class Mail and Email |
| 30026784 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BARRY D. SOMROCK, VICE PRESIDENT, HALLIE E. FIELD, VICE PRESIDENT | SUNNOVA ENERGY NOTES ADMINISTRATOR | 50 SOUTH SIXTH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | BARRYSOMROCK@WILMINGTONTRUST.COM | First-Class Mail and Email |
| 30522008 | Wilmington Trust, National Association | Alston & Bird | Attn: William Hao, Kennedy Bodnarek | 90 Park Avenue | | New York | NY | 10016 | | kennedy.bodnarek@alston.com william.hao@alston.com | First-Class Mail and Email |
| 30517999 | Wilmington Trust, National Association | as Custodian | William Fay | One Light Street, 15th Fl. | | Baltimore | MD | 21202 | | wfay@wilmingtontrust.com | First-Class Mail and Email |
| 30517880 | Wilmington Trust, National Association | as Escrow Agent | Attn: William Fay, Senior Vice President | One Light Street, 15th Fl. | | Baltimore | MD | 21202 | | wfay@wilmingtontrust.com | First-Class Mail and Email |
| 30518248 | Wilmington Trust, National Association | as Indenture Trustee | Attn: William Fay, Senior Vice President | One Light Street, 15th Fl. | | Baltimore | MD | 21202 | | wfay@wilmingtontrust.com | First-Class Mail and Email |
| 30518247 | Wilmington Trust, National Association | c/o Faegre Drinker Biddle & Reath LLP | Attn: Jim Park | 2200 Wells Fargo Center | 90 S. 7th St. | Minneapolis | MN | 55402 | | jim.park@faegredrinker.com | First-Class Mail and Email |
| 30518599 | Wilmington Trust, National Association | Faegre Drinker Biddle & Reath LLP | Jim Park | 2200 Wells Fargo Center | 90 S. 7th St. | Minneapolis | MN | 55402 | | jim.park@faegredrinker.com cathy.greer@faegredrinker.com | First-Class Mail and Email |
| 30518889 | Wilmington Trust, National Association | Jeffery Rose | 50 South Sixth Street | | | Minneapolis | MN | 55402 | | jrose@wilmingtontrust.com kennedy.bodnarek@alston.com | First-Class Mail and Email |
| 30522010 | Wilmington Trust, National Association | Milbank LLP | Attn: Tyson Lomazow, Andrew Harmeyer | 55 Hudson Yards | | New York | NY | 10001 | | aharmeyer@milbank.com tlomazow@milbank.com | First-Class Mail and Email |
| 30518600 | Wilmington Trust, National Association | William Fay | One Light Street | 15th Fl. | | Baltimore | MD | 21202 | | wfay@wilmingtontrust.com | First-Class Mail and Email |
| 30518559 | Wilmington Trust, National Association | William Fay | Senior Vice President | Wilmington Trust, National Association | One Light Street, 15th Fl. | Baltimore | MD | 21202 | | wfay@wilmingtontrust.com | First-Class Mail and Email |
| 30030880 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE | | NORTH WILMINGTON | DE | 19890 | | | First-Class Mail |
| 30275109 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTENTION: JEFFERY ROSE | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | | First-Class Mail |
| 30030882 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: SUNNOVA ENERGY INTERNATIONAL INC. ADMINISTRATOR | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | | First-Class Mail |
| 30030881 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: SUNNOVA ENERGY NOTES ADMINISTRATOR | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | | | First-Class Mail |
| 30092982 | WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | CAMERON A. CAPP | 1201 NORTH MARKET STREET, SUITE 1500 | WILMINGTON | DE | 19801 | | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM CCAPP@REEDSMITH.COM | First-Class Mail and Email |
| 30092983 | WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ. TRISTAN M. SIERRA, ESQ. | 1221 MCKINNEY STREET | SUITE 2100 | HOUSTON | TX | 77010 | | PMOAK@REEDSMITH.COM TSIERRA@REEDSMITH.COM | First-Class Mail and Email |
| 30170059 | Workiva, Inc. | 2900 University Blvd | | | | Ames | IA | 50010 | | collections@accounting.workiva.com crystal.flores@workiva.com | First-Class Mail and Email |
| 30026534 | X-CENTRAL, INC. | 1495 CANYON BLVD. | #146 | | | BOULDER | CO | 80302 | | | First-Class Mail |
| 30631648 | ZEROFOX, INC. | 834 S. CHARLES STREET | | | | BALTIMORE | MD | 21230 | | | First-Class Mail |
| 30026609 | ZEROFOX, INC. | 1834 S. CHARLES STREET | | | | BALTIMORE | MD | 21230 | | | First-Class Mail |

**Exhibit K**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SUNNOVA ENERGY INTERNATIONAL INC., *et al.*,[1] | ) ) | Case No. 25-90160 (ARP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF (A) EXECUTORY CONTRACTS
AND UNEXPIRED LEASES TO BE ASSUMED BY THE
DEBTORS PURSUANT TO THE PLAN, (B) CURE AMOUNTS,
IF ANY, AND (C) RELATED PROCEDURES IN CONNECTION THEREWITH**

**PLEASE TAKE NOTICE THAT** on September 12, 2025, the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Court") entered an order [Docket No. 864] (the "Conditional Disclosure Statement Order"): (a) conditionally approving the adequacy of the *Third Amended Disclosure Statement for the Third Amended Joint Chapter 11 Plan of Sunnova Energy International Inc. and its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, and including all exhibits thereto, the "Disclosure Statement"); (b) approving the procedures for soliciting, noticing, receiving, and tabulating votes with respect to confirmation of the *Third Amended Joint Chapter 11 Plan of Sunnova Energy International Inc. and Its Debtor Affiliates* (as may be amended, supplemented, or modified from time to time, the "Plan");[2] (c) approving the forms of the solicitation materials in connection therewith; (d) scheduling certain dates with respect thereto; and (e) granting related relief.

**PLEASE TAKE FURTHER NOTICE THAT** the Debtors filed the *Assumed Executory Contracts and Unexpired Leases Schedule* [Docket No. 978-4] (the "Schedule of Assumed Executory Contracts and Unexpired Leases") with the Court as part of the Plan Supplement on **October 6, 2025**. The Debtors' determination to assume the agreements identified on the Schedule of Assumed Executory Contracts and Unexpired Leases is subject to ongoing review, revision, and further negotiation among the Debtors and interested parties with respect thereto.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova. The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Conditional Disclosure Statement Order, the Disclosure Statement, or the Plan, as applicable.

PLEASE TAKE FURTHER NOTICE THAT you are receiving this notice because the Debtors' records reflect that you are a party to a contract that is listed on the Schedule of Assumed Executory Contracts and Unexpired Leases.  Therefore, you are advised to carefully review the information contained in this notice and the related provisions of the Plan, including the Schedule of Assumed Executory Contracts and Unexpired Leases.

PLEASE TAKE FURTHER NOTICE THAT the Debtors are proposing to assume the Executory Contracts and Unexpired Leases listed in **Schedule A** attached hereto to which you are a party.[3]

PLEASE TAKE FURTHER NOTICE THAT section 365(b)(1) of the Bankruptcy Code requires a chapter 11 debtor to cure, or provide adequate assurance that it will promptly cure, any defaults under executory contracts and unexpired leases at the time of assumption.  Accordingly, the Debtors have conducted a thorough review of their books and records and have determined the amounts required to cure defaults, if any, under the Executory Contracts and Unexpired Leases, which amounts are listed in **Schedule A**.  Please note that if no amount is stated for a particular Executory Contract or Unexpired Lease, the Debtors believe that there is no cure amount outstanding for such contract or lease.

PLEASE TAKE FURTHER NOTICE THAT if you disagree with the proposed Cure amounts or otherwise object to the Debtors' assumption of the Executory Contracts or Unexpired Leases listed in **Schedule A** attached hereto, you may file an objection.  Such an objection must, by the later of (a) the Plan and Disclosure Statement Objection Deadline (as defined herein) and (b) the day that is fourteen days after the service of this notice, be (i) filed with the Court and (ii) served on the following parties:  (a) the Debtors, Sunnova Energy International Inc., 20 East Greenway Plaza, Suite 540, Houston, Texas 77046, Attn.: David Searle (david.searle@sunnova.com); (b) co-counsel to the Debtors, (i) Kirkland & Ellis LLP, 333 West Wolf Point Plaza, Chicago, Illinois 60654, Attn.: Anup Sathy, P.C. (anup.sathy@kirkland.com) and Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: Brian Schartz, P.C. (brian.schartz@kirkland.com), Ciara Foster (ciara.foster@kirkland.com), Margaret Reiney (margaret.reiney@kirkland.com), Jimmy Ryan (jimmy.ryan@kirkland.com) and (ii) Bracewell LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002, Attn.: Jason G. Cohen (jason.cohen@bracewell.com) and Jonathan L. Lozano (jonathan.lozano@bracewell.com); (c) the United States Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn.: Andrew Jiménez (andrew.jimenez@usdoj.gov) and Ha Nguyen (ha.nguyen@usdoj.gov); (d) counsel to the Ad Hoc Group of DIP Lenders, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas New York, New York 10019, Attn: Andrew Rosenberg (arosenberg@paulweiss.com) and Robert Britton (rbritton@paulweiss.com);

---

[3] Neither the exclusion nor inclusion of any Executory Contract or Unexpired Lease on the Rejected Executory Contracts and Unexpired Leases Schedule, the Assumed Executory Contracts and Unexpired Leases Schedule, or any other exhibit, schedule or annex, nor anything contained in the Plan or Plan Supplement, shall constitute an admission by the Debtors that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that any Debtor has any liability thereunder.  If there is a dispute regarding whether a contract or lease is or was executory or unexpired at the time of assumption or rejection, the Debtors or Creditor Trustee, as applicable, shall have thirty days following entry of a Final Order resolving such dispute to alter their treatment of such contract or lease under the Plan.

(e) co-counsel to the Official Committee of Unsecured Creditors, (i) Blank Rome LLP, 4 Park Plaza, Suite 450, Irvine, CA 92614, Attn: Joseph M. Welch (joseph.welch@blankrome.com), Blank Rome LLP, 1271 Avenue of the Americas, New York, NY 10020, Attn: Ira L. Herman (ira.herman@blankrome.com), and Blank Rome LLP, One Logan Square, 130 North 18th Street, Philadelphia, PA 19103 Attn: Michael B. Schaedle (mike.schaedle@blankrome.com), Matthew E. Kaslow (matt.kaslow@blankrome.com), and (ii) Willkie Farr & Gallagher LLP, (x) 787 Seventh Avenue, New York, New York 10019, Attn.: Brett H. Miller (bmiller@willkie.com), Dennis Jenkins (djenkins@willkie.com), and James H. Burbage (jburbage@willkie.com), and (y) 600 Travis Street Houston, Texas 77002, Attn.: Jennifer J. Hardy (jhardy2@willkie.com); and (f) counsel to KKR Credit Advisers (US) LLC, on behalf of certain funds and accounts managed or advised by it and its affiliates, (i) Milbank LLP, 55 Hudson Yards, New York, New York 10001, Attn.: Dennis F. Dunne (ddunne@milbank.com), Tyson M. Lomazow (tlomazow@milbank.com), and Andrew Harmeyer (aharmeyer@milbank.com), and (ii) Haynes and Boone LLP, 2801 N Harwood St, Suite 2300, Dallas, Texas 75201, Attn.: Ian Peck (ian.peck@haynesboone.com).

PLEASE TAKE FURTHER NOTICE THAT if the Court determines that the Allowed Cure Claim with respect to the Executory Contract or Unexpired Lease listed in **Schedule A** is greater than the proposed Cure amount set forth in **Schedule A**, the Debtors or the Creditor Trustee, as applicable, may add such Executory Contract or Unexpired Lease to the Rejected Executory Contracts and Unexpired Leases Schedule, in which case such Executory Contract or Unexpired Lease will be deemed rejected as of the Effective Date.

PLEASE TAKE FURTHER NOTICE THAT absent any pending dispute, the monetary amounts required to cure any existing defaults arising under the Executory Contracts and Unexpired Leases identified in **Schedule A** will be satisfied, pursuant to section 365(b)(1) of the Bankruptcy Code, by payment of the Cure Claim in Cash in accordance with the Sale Order and the Sale Transaction Documents, subject to the limitations described in Article V.C of the Plan, or on such other terms as the parties to the Executory Contracts or Unexpired Leases may otherwise agree.  In the event of a dispute regarding (1) the amount of any payments to cure such a default, (2) the ability of the Debtors or any assignee, as applicable, to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under the Executory Contract or Unexpired Lease to be assumed, or (3) any other matter pertaining to assumption, the cure payments required by section 365(b)(1) of the Bankruptcy Code shall be made following the entry of a Final Order resolving the dispute and approving the assumption.[4]

PLEASE TAKE FURTHER NOTICE THAT the deadline for filing objections to the Plan and Disclosure Statement is **October 13, 2025, at 4:00 p.m.**, prevailing Central Time (the "Plan and Disclosure Statement Objection Deadline").  Any objection to the relief sought at the Combined Hearing *must*: (a) be in writing; (b) conform to the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any orders of the Bankruptcy Court; (c) state, with particularity, the name and address of the objecting party and the amount and nature of the Claim or Interest beneficially owned by such entity; (d) state, with particularity, the legal and

---

[4]   The Plan provisions referenced herein are for summary purposes only and do not include all provisions of the Plan that may affect your rights.  If there is any inconsistency between the provisions set forth herein and the Plan, the Plan governs.

3

factual basis for such objections, and, if practicable, a proposed modification to the Plan or Disclosure Statement that would resolve such objections; and (e) be filed with the Bankruptcy Court with proof of service thereof and served upon the Debtors so as to be actually received by the Plan and Disclosure Statement Objection Deadline.

**PLEASE TAKE FURTHER NOTICE THAT** the hearing at which the Bankruptcy Court will consider the adequacy of the Disclosure Statement on a final basis and Confirmation of the Plan (the "Combined Hearing") will commence on **October 15, 2025, at 10:00 a.m.**, prevailing Central Time, before the Honorable Alfredo R. Pérez, in the United States Bankruptcy Court for the Southern District of Texas, located at 515 Rusk Street Houston, Texas 77002.

**PLEASE TAKE FURTHER NOTICE THAT** any objections in connection with the assumption of the Executory Contract(s) and Unexpired Lease(s) identified above and/or related cure or adequate assurances proposed in connection therewith that remain unresolved as of the Combined Hearing will be heard at the Combined Hearing or such other date as fixed by the Court.

**PLEASE TAKE FURTHER NOTICE THAT** any counterparty to an Executory Contract or Unexpired Lease that fails to object timely to the proposed assumption or cure amount will be deemed to have assented to such assumption and cure amount.

**PLEASE TAKE FURTHER NOTICE THAT** assumption of any Executory Contract or Unexpired Lease pursuant to the Plan or otherwise shall result in the full release and satisfaction of any Claims or defaults, whether monetary or nonmonetary (solely to the extent agreed between the Debtors and the counterparty to an applicable Executory Contract or Unexpired Lease), including defaults of provisions restricting the change in control or ownership interest composition or other bankruptcy-related defaults, arising under any assumed Executory Contract or Unexpired Lease at any time before the date that the Debtors assume such Executory Contract or Unexpired Lease.  Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed shall be deemed disallowed and expunged, without further notice to or action, order, or approval of the Court**.**

**PLEASE TAKE FURTHER NOTICE THAT** if you would like to obtain a copy of the Conditional Disclosure Statement Order, the Disclosure Statement, the Plan, the Plan Supplement, or related documents, you may obtain them from Kroll Restructuring Administration LLC ("Kroll" or the "Claims and Balloting Agent") at no charge by:  (a) accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/Sunnova;  (b) writing to Sunnova Energy International Inc. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232 (by regular mail, hand delivery or overnight courier) (c) calling the Debtors' restructuring hotline at (888) 975-5436 (U.S./Canada, toll-free) OR +1 (646) 930-4686 (International, toll) and requesting to speak with a member of the solicitation team; or (d) e-mailing Sunnovainfo@ra.kroll.com (with "Sunnova Solicitation Inquiry" in the subject line).  You may also obtain copies of any pleadings filed in these Chapter 11 Cases for a fee via PACER at:  http://ecf.txsd.uscourts.gov.

**ARTICLE VIII OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, AND ARTICLE VIII.C CONTAINS A THIRD-PARTY**

5

**RELEASE.   YOU   ARE   ADVISED   TO   REVIEW   AND   CONSIDER   THE   PLAN CAREFULLY BECAUSE YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.**

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS WITH RESPECT TO YOUR RIGHTS UNDER THE PLAN OR ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE CLAIMS AND BALLOTING AGENT.**

Houston, Texas
October 7, 2025

/s/ *Jason G. Cohen*

| | |
|---|---|
| **BRACEWELL LLP** | **KIRKLAND & ELLIS LLP** |
| Jason G. Cohen (TX Bar No. 24050435) | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| Jonathan L. Lozano (TX Bar No. 24121570) | Anup Sathy, P.C. (admitted *pro hac vice*) |
| 711 Louisiana Street, Suite 2300 | 333 West Wolf Point Plaza |
| Houston, Texas 77002 | Chicago, Illinois 60654 |

| | | |
|---|---|---|
| Telephone: | (713) 223-2300 | Telephone: | (312) 862-2000 |

BRACEWELL LLP
Jason G. Cohen (TX Bar No. 24050435)
Jonathan L. Lozano (TX Bar No. 24121570)
711 Louisiana Street, Suite 2300
Houston, Texas 77002
Telephone:     (713) 223-2300
Facsimile:     (800) 404-3970
Email:          jason.cohen@bracewell.com
                jonathan.lozano@bracewell.com

KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
Anup Sathy, P.C. (admitted *pro hac vice*)
333 West Wolf Point Plaza
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200
Email:          anup.sathy@kirkland.com

-and-

KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS INTERNATIONAL LLP
Brian Schartz, P.C. (TX Bar No. 24099361)
Ciara Foster (admitted *pro hac vice*)
Margaret Reiney (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900
Email:          brian.schartz@kirkland.com
                ciara.foster@kirkland.com
                margaret.reiney@kirkland.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

*Co-Counsel to the Debtors*
*and Debtors in Possession*

6

**Schedule A**

**<u>Exhibit D</u>**

**Assumed Executory Contracts and Unexpired Leases Schedule**

On the Effective Date, except as otherwise provided in <u>Article V.A</u> of the Plan and elsewhere herein, or in the Sale Order, each Executory Contract or Unexpired Lease not previously assumed, assumed and assigned, or rejected shall be deemed automatically rejected, pursuant to sections 365 and 1123 of the Bankruptcy Code, unless such Executory Contract or Unexpired Lease: (1) is identified on the Assumed Executory Contracts and Unexpired Leases Schedule; (2) is the subject of a motion to assume (or assume and assign) such Executory Contract that is pending on the Confirmation Date; (3) is a contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan; (4) is an Assumed Insurance Policy; (5) is any Sale Transaction Document, TEPH Sale Transaction Document or the Transition Services Agreement, Transition Employee Agreement, First ASPA Settlement Agreement, or ASPA Settlement Term Sheet; or (6) is to be assumed by the Debtors and assigned to the Purchasers in connection with the Sale Transaction and pursuant to the Sale Transaction Documents.

Entry of the Confirmation Order by the Bankruptcy Court shall constitute a Final Order approving the assumptions, assumptions and assignments, or rejections of the Executory Contracts or Unexpired Leases pursuant to the Plan; *provided* that neither the Plan nor the Confirmation Order is intended to limit or shall be construed as limiting the Debtors' authority under the Sale Order to assume and assign Executory Contracts and Unexpired Leases to the Purchaser pursuant to the Sale Transaction Documents. Any motions to assume Executory Contracts or Unexpired Leases pending on the Effective Date shall be subject to approval by the Bankruptcy Court on or after the Effective Date by a Final Order but may be withdrawn, settled, or otherwise prosecuted by the Debtors.

Notwithstanding anything to the contrary in the Plan or the Sale Transaction Documents, the Debtors and the Creditor Trust, as applicable, reserve the right to alter, amend, modify, or supplement the Assumed Executory Contracts and Unexpired Leases Schedule and the Rejected Executory Contracts and Unexpired Leases Schedule. The Debtors or the Creditor Trust, as applicable, shall provide notice of any amendments to the Assumed Executory Contracts and Unexpired Leases Schedule or the Rejected Executory Contracts and Unexpired Leases Schedule to the parties to the Executory Contracts or Unexpired Leases affected thereby. For the avoidance of doubt, <u>Article V</u> of the Plan relates to Executory Contracts or Unexpired Leases other than such agreements previously assumed, assumed and assigned, or rejected in accordance with the terms of the Sale Order; *provided further* that the Purchaser may, within thirty (30) days after the Effective Date, designate additional Executory Contracts or Unexpired Leases in the Sale Transaction Documents to be assumed by the Debtors and assigned to the Purchaser or remove from the Sale Transaction Documents Executory Contracts or Unexpired Leases from being assumed by the Debtors and assigned to the Purchaser, and the Debtors and the Creditor Trust, as applicable, may make corresponding amendments to the Cure Notice, if necessary.

To the maximum extent permitted by law, to the extent any provision in any Executory Contract or Unexpired Lease assumed or assumed and assigned pursuant to the Plan restricts or prevents, or purports to restrict or prevent, or is breached or deemed breached by, the assumption or assumption and assignment of such Executory Contract or Unexpired Lease (including any

"change of control" provision), then such provision shall be deemed modified such that the transactions contemplated by the Plan shall not entitle the non-Debtor party thereto to terminate such Executory Contract or Unexpired Lease or to exercise any other default-related rights with respect thereto. Notwithstanding anything to the contrary in the Plan, the Debtors or the Creditor Trust, as applicable, reserves the right to alter, amend, modify, or supplement the Assumed Executory Contracts and Unexpired Leases Schedule and the Rejected Executory Contracts and Unexpired Leases Schedule at any time up to sixty (60) days after the Effective Date.

Any counterparty to an Executory Contract or Unexpired Lease that fails to object timely to the proposed assumption or cure amount (including any request for an additional or different cure amount) will be deemed to have assented to such assumption or cure amount and any untimely request for an additional or different cure amount shall be disallowed and forever barred, estopped, and enjoined from assertion, and shall not be enforceable against the Debtors or the Creditor Trustee, as applicable.

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 1. | Sunnova Energy Corporation | Customer Programs | AMEREN ILLINOIS COMPANY | MASTER RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT | $0.00 | Purchaser |
| 2. | Sunnova Energy Corporation | IT Agreements | APPLE INC. | DEVELOPER ENTERPRISE PROGRAM LICENSE AGREEMENT | $0.00 | Purchaser |
| 3. | Sunnova Energy Corporation | Consulting Engagements | BRENT MCCOMBS | CONSULTING AGREEMENT DATED 04/29/2024 | $0.00 | Purchaser |
| 4. | Sunnova Energy Corporation | Consulting Engagements | BRETT WAGNER, P.C. OF THE FIRM OF DOHERTY WAGNER | FEE AGREEMENT AND CONTRACT OF EMPLOYMENT | $0.00 | Purchaser |
| 5. | Sunnova Energy Corporation | Customer Programs | BRIDGE TO RENEWABLES, INC. | MASTER RENEWABLE ENERGY ENVIRONMENTAL ATTRIBUTE SUPPLY AGREEMENT DATED 03/25/2025 | $0.00 | Purchaser |
| 6. | Sunnova Energy Corporation | Customer Programs | BRIDGE TO RENEWABLES, INC. | RENEWABLE ENERGY CERTIFICATES PURCHASE AND SALE AGREEMENT DATED 11/03/2022 | $0.00 | Purchaser |
| 7. | Sunnova Energy Corporation | Customer Programs | CALPINE ENERGY SERVICES, L.P. | CONFIRMATION LETTER AGREEMENT DATED 05/31/2024 | $0.00 | Purchaser |
| 8. | Sunnova Energy Corporation | Customer Programs | CONOCOPHILLIPS COMPANY | PURCHASE AND SALE AGREEMENT DATED 07/26/2022 | $0.00 | Purchaser |
| 9. | Sunnova Energy Corporation | Leases/Facility Leases | CUBESMART ASSET MANAGEMENT, LLC | TEXAS SELF-STORAGE RENTAL AGREEMENT DATED 02/12/2024 | $0.00 | Purchaser |
| 10. | Sunnova Energy Corporation | Demand Response Programs | ELECTRIC RELIABILITY COUNCIL OF TEXAS, INC. | STANDARD FORM MARKET PARTICIPANT AGREEMENT DATED 11/14/2024 | $0.00 | Purchaser |
| 11. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | DATA SHARING AGREEMENT DATED 03/14/2025 | $0.00 | Purchaser |
| 12. | Sunnova Energy Corporation | Demand Response Programs | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | AMENDMENT TO THE ISO-NE ADDENDUM FOR ON-PEAK DEMAND RESOURCES AGREEMENT DATED 04/26/2020 | $0.00 | Purchaser |
| 13. | Sunnova Energy Corporation | Demand Response Programs | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | Third Amendment to the ISO-NE Addendum for On-Peak Demand Resources DATED 01/02/2025 | $0.00 | Purchaser |
| 14. | Sunnova Energy Corporation | Demand Response Programs | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 04/27/2020 | $0.00 | Purchaser |
| 15. | Sunnova Energy Corporation | IT Agreements | EXPEL, INC. | USER AGREEMENT DATED 07/25/2024 | $0.00 | Purchaser |
| 16. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS INC | SMARTSEARCH ONLINE SERVICES AGREEMENT | $11,134.01 | Purchaser |
| 17. | Sunnova Energy Corporation | Leases/Facility Leases | EXTRA SPACE MANAGEMENT, INC. | RENTAL AGREEMENT DATED 09/07/2023 | $0.00 | Purchaser |
| 18. | Sunnova Energy Corporation | IT Agreements | FIVETRAN INC. | MASTER SUBSCRIPTION AGREEMENT DATED 03/25/2025 | $0.00 | Purchaser |
| 19. | Sunnova Energy Corporation | IT Agreements | FIVETRAN INC. | SERVICE ORDER FORM AGREEMENT DATED 03/25/2025 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 20. | Sunnova Energy Corporation | IT Agreements | GENERAC GRID SERVICES LLC | CONTRACT CHANGE FORM AGREEMENT DATED 03/05/2024 | $0.00 | Purchaser |
| 21. | Sunnova Energy Corporation | Procurement Agreements | GENERAC GRID SERVICES LLC | MASTER CUSTOMER AGREEMENT DATED 01/31/2022 | $0.00 | Purchaser |
| 22. | Sunnova Energy Corporation | IT Agreements | GODADDY CORPORATE DOMAINS, LLC | CORPORATE DOMAINS (GCD) SERVICES ORDER FORM AGREEMENT DATED 06/23/2022 | $670.00 | Purchaser |
| 23. | Sunnova Energy Corporation | IT Agreements | GODADDY CORPORATE DOMAINS, LLC | DOMAIN NAME SERVICES AGREEMENT DATED 06/21/2022 | $0.00 | Purchaser |
| 24. | Sunnova Energy Corporation | Consulting Engagements | GREENBERG TRAURIG, P.A. | LEGAL REPRESENTATION LETTER AGREEMENT DATED 02/22/2024 | $0.00 | Purchaser |
| 25. | Sunnova Energy Corporation | Customer Programs | GREENLIGHT ENERGY GROUP, LLC | REC PURCHASE AND SALE AGREEMENT DATED 04/11/2023 | $0.00 | Purchaser |
| 26. | Sunnova Energy Corporation | Leases/Facility Leases | HOFFCO INDUSTRIAL, LLC | FIRST AMENDMENT TO WALLINGFORD LEASE AGREEMENT DATED 04/01/2024 | $0.00 | Purchaser |
| 27. | Sunnova Energy Corporation | IT Agreements | INFORMATICA LLC | MASTER SUBSCRIPTION AGREEMENT DATED 08/10/2016 | $0.00 | Purchaser |
| 28. | Sunnova Energy Corporation | Customer Programs | ISLA VERDE CAPITAL FUND LLC | GENERAL TERMS AND CONDITIONS OF SOLAR RENEWABLE ENERGY CREDIT PURCHASE AND SALE AGREEMENT DATED 12/30/2021 | $0.00 | Purchaser |
| 29. | Sunnova Energy Corporation | Customer Programs | KARBONE ENERGY LLC | GENERAL AGREEMENT FOR THE PURCHASE AND SALE OF RECS DATED 06/11/2024 | $0.00 | Purchaser |
| 30. | Sunnova Energy Corporation | IT Agreements | KEEPER SECURITY INC. | KEEPER QUOTE RENEWAL AGREEMENT DATED 12/11/2024 | $0.00 | Purchaser |
| 31. | Sunnova Energy Corporation | Consulting Engagements | KEN SANGER | LICENSE HOLDER AGREEMENT DATED 06/10/2019 | $0.00 | Purchaser |
| 32. | Sunnova Energy Corporation | IT Agreements | LAMBDA TEST | SALES ORDER FORM AGREEMENT DATED 11/04/2024 | $0.00 | Purchaser |
| 33. | Sunnova Energy Corporation | IT Agreements | LAMBDA TEST | SUBSCRIPTION ORDER FORM AGREEMENT DATED 03/06/2024 | $0.00 | Purchaser |
| 34. | Sunnova Energy Corporation | Demand Response Programs | LIGHT ENERGY, LLC | ELECTRICITY PLAN PARTNERSHIP AGREEMENT DATED 11/18/2024 | $0.00 | Purchaser |
| 35. | Sunnova Energy Corporation | Demand Response Programs | LUMA ENERGY SERVCO LLC | FIRST AMENDMENT TO MASTER AGGREGATION AGREEMENT NO. 102614 DATED 10/11/2024 | $0.00 | Purchaser |
| 36. | Sunnova Energy Corporation | Customer Programs | NRG BUSINESS MARKETING LLC | MASTER AGREEMENT DATED 03/18/2024 | $0.00 | Purchaser |
| 37. | Sunnova Energy Corporation | Customer Programs | NRG BUSINESS MARKETING LLC | MASTER AGREEMENT FOR THE SALE AND PURCHASE OF ENVIRONMENTAL ATTRIBUTES DATED 02/29/2024 | $0.00 | Purchaser |
| 38. | Sunnova Energy Corporation | IT Agreements | POSTMAN, INC. | RENEWAL ORDER AGREEMENT DATED 11/19/2024 | $0.00 | Purchaser |
| 39. | Sunnova Energy Corporation | Demand Response Programs | POWER KIOSK | AGENT TERMS OF SERVICE AGREEMENT DATED 09/12/2024 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 40. | Sunnova Energy Corporation | Leases/Facility Leases | PUBLIC STORAGE OPERATING COMPANY | RENTAL AGREEMENT DATED 11/18/2023 | $0.00 | Purchaser |
| 41. | Sunnova Energy Corporation | Demand Response Programs | PUERTO RICO ELECTRIC POWER AUTHORITY | FIRST AMENDMENT TO MASTER AGGREGATION AGREEMENT NO. 102614 DATED 10/11/2024 | $0.00 | Purchaser |
| 42. | Sunnova Energy Corporation | Demand Response Programs | PUERTO RICO ELECTRIC POWER AUTHORITY | MASTER AGGREGATION AGREEMENT DATED 10/13/2023 | $0.00 | Purchaser |
| 43. | Sunnova Energy Corporation | IT Agreements | QMETRY INC | ENTERPRISE AND SAAS LICENSE QUOTE 11132023-01 AGREEMENT DATED 12/27/2023 | $0.00 | Purchaser |
| 44. | Sunnova Energy Corporation | IT Agreements | RARESTEP, INC. DBA FLEETIO | PROFESSIONAL SUBSCRIPTION ORDER FORM AGREEMENT DATED 10/31/2024 | $0.00 | Purchaser |
| 45. | Sunnova Energy Corporation | Consulting Engagements | RAWLINGS, SCOTT | EMPLOYMENT AGREEMENT DATED 03/11/2022 | $0.00 | Purchaser |
| 46. | Sunnova Energy Corporation | Leases/Facility Leases | REGUS MANAGEMENT GROUP, LLC | OFFICE SERVICE AGREEMENT DATED 05/31/2024 | $0.00 | Purchaser |
| 47. | Sunnova Energy Corporation | Leases/Facility Leases | REGUS MANAGEMENT GROUP, LLC | OFFICE SERVICE AGREEMENT DATED 12/23/2024 | $0.00 | Purchaser |
| 48. | Sunnova Energy Corporation | Leases/Facility Leases | SOUTHERN SELF STORAGE | RENTAL CONTRACT AGREEMENT DATED 01/26/2024 | $0.00 | Purchaser |
| 49. | Sunnova Energy Corporation | IT Agreements | SPLIT SOFTWARE, INC. | BUSINESS PLANSERVICE ORDER AGREEMENT DATED 04/10/2024 | $0.00 | Purchaser |
| 50. | Sunnova Energy Corporation | IT Agreements | SPLUNK | SPLUNK 3 YEAR ANNUAL SOFTWARE ACQUISITION QUOTE AGREEMENT DATED 01/23/2023 | $0.00 | Purchaser |
| 51. | Sunnova Energy Corporation | Intercompany Agreements | SUNNOVA SSA MANAGEMENT LLC | OMNIBUS SERVICES AGREEMENT DATED 10/26/2022 | $0.00 | Purchaser |
| 52. | Sunnova Energy Corporation | Procurement Agreements | SUNSTRONG MANAGEMENT LLC | MASTER REPAIR SERVICES AGREEMENT DATED 02/24/2025 | $0.00 | Purchaser |
| 53. | Sunnova Energy Corporation | Procurement Agreements | THE OFFICE GURUS, LTD | MASTER SERVICES AGREEMENT DATED 03/07/2025 | $0.00 | Purchaser |
| 54. | Sunnova Energy Corporation | Procurement Agreements | THE OFFICE GURUS, LTD | MASTER SERVICES AGREEMENT DATED 09/04/2019 | $0.00 | Purchaser |
| 55. | Sunnova Energy Corporation | IT Agreements | T-MOBILE USA, INC | MASTER CORPORATE SERVICES AGREEMENT | $0.00 | Purchaser |
| 56. | Sunnova Energy Corporation | Procurement Agreements | VXI GLOBAL SOLUTIONS, LLC | AMENDMENT NUMBER 1 TO THE STATEMENT OF WORK NO. 1 BY AND BETWEEN SUNNOVA ENERGY AND VXI GLOBAL SOLUTIONS, LLC AGREEMENT DATED 07/08/2024 | $0.00 | Purchaser |
| 57. | Sunnova Energy Corporation | Procurement Agreements | VXI GLOBAL SOLUTIONS, LLC | MASTER SERVICES AGREEMENT DATED 05/13/2024 | $0.00 | Purchaser |
| 58. | Sunnova Energy Corporation | IT Agreements | ZEROFOX, INC. | MASTER CUSTOMER AGREEMENT DATED 01/31/2024 | $0.00 | Purchaser |
| 59. | Sunnova Energy International Inc. | Leases/Facility Leases | 121 N PLAINS INDUSTRIAL RD LLC | WALLINGFORD LEASE AGREEMENT DATED 09/19/2023 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 60. | Sunnova Energy International Inc. | Customer Programs | CALPINE ENERGY SERVICES, L.P. | MASTER PURCHASE AND SALE AGREEMENT | $0.00 | Purchaser |
| 61. | Sunnova Energy International Inc. | Legal Agreements | COMPUTERSHARE INC. | REMOVAL OF RESTRICTIVE LEGEND AGREEMENT DATED 09/14/2020 | $11,281.14 | Purchaser |
| 62. | Sunnova Energy International Inc. | Leases/Facility Leases | REGUS MANAGEMENT GROUP, LLC | RENEWAL SERVICE AGREEMENT DATED 11/09/2023 | $0.00 | Purchaser |
| 63. | Sunnova Energy International Inc. | IT Agreements | T-MOBILE USA, INC | MASTER CORPORATE SERVICES AGREEMENT | $0.00 | Purchaser |
| 64. | Sunnova Energy International Inc. | IT Agreements | WATTTIME CORPORATION | API LICENSE AND SERVICES AGREEMENT DATED 05/11/2022 | $2,000.00 | Purchaser |
| 65. | Sunnova Energy Corporation | Consulting Engagements | ERNST & YOUNG LLP | Master Services Agreement dated 2/28/2025 | $0.00 | Purchaser |
| 66. | Sunnova Energy Corporation | Consulting Engagements | ERNST & YOUNG LLP | SOW for CVA Support | $0.00 | Purchaser |
| 67. | Sunnova Energy International Inc. | Consulting Engagements | Ryan LLC | Amendment #1 to Property Tax Services Agreement dated 1/1/2023 | $0.00 | Purchaser |
| 68. | Sunnova Energy Corporation | Consulting Engagements | Madeliene Rose Liles | CONSULTING AGREEMENT DATED 05/20/2025 | $0.00 | Purchaser |
| 69. | Sunnova Energy Corporation | Consulting Engagements | Alex Weidensee | CONSULTING AGREEMENT DATED 06/27/2025 | $0.00 | Purchaser |
| 70. | Sunnova Energy Corporation | Consulting Engagements | Nicole Sartwell | CONSULTING AGREEMENT DATED 06/25/2025 | $0.00 | Purchaser |
| 71. | Sunnova Energy Corporation | Consulting Engagements | Raul Medina Torres | CONSULTING AGREEMENT DATED 06/20/2025 | $0.00 | Purchaser |
| 72. | Sunnova Energy Corporation | Consulting Engagements | Jennifer Lopez | CONSULTING AGREEMENT DATED 06/19/2025 | $0.00 | Purchaser |
| 73. | Sunnova Energy Corporation | Consulting Engagements | Ryan Graylee | CONSULTING AGREEMENT DATED  06/18/2025 | $0.00 | Purchaser |
| 74. | Sunnova Energy Corporation | Consulting Engagements | Ahmad Khen | CONSULTING AGREEMENT DATED  06/18/2025 | $0.00 | Purchaser |
| 75. | Sunnova Energy Corporation | Consulting Engagements | Samantha McCreight | CONSULTING AGREEMENT DATED  06/18/2025 | $0.00 | Purchaser |
| 76. | Sunnova Energy Corporation | Consulting Engagements | Arturo Chavez | CONSULTING AGREEMENT DATED  06/17/2025 | $0.00 | Purchaser |
| 77. | Sunnova Energy Corporation | Consulting Engagements | Monica Blanchard | CONSULTING AGREEMENT DATED  06/12/2025 | $0.00 | Purchaser |
| 78. | Sunnova Energy Corporation | Consulting Engagements | Brandon Anaya | CONSULTING AGREEMENT DATED 06/11/2025 | $0.00 | Purchaser |
| 79. | Sunnova Energy Corporation | Consulting Engagements | Marianne Grobbelaar | CONSULTING AGREEMENT DATED 06/04/2025 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 80. | Sunnova Energy Corporation | Demand Response Programs | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | DEMAND RESPONSE MASTER SERVICE AGREEMENT DATED 04/27/2020 | $0.00 | Purchaser |
| 81. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | INTEGRATION AGREEMENT DATED 12/11/2020 | $0.00 | Purchaser |
| 82. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | STATEMENT OF WORK NO: 1 DATED 12/11/2020 | $0.00 | Purchaser |
| 83. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | STATEMENT OF WORK NO: 2 DATED 12/14/2020 | $0.00 | Purchaser |
| 84. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | STATEMENT OF WORK NO: 3 DATED 11/22/2022 | $0.00 | Purchaser |
| 85. | Sunnova Energy Corporation | Demand Response Programs | GENERAC GRID SERVICES LLC | AMENDMENT TO MASTER CUSTOMER AGREEMENT DATED 05/22/2025 | $0.00 | Purchaser |
| 86. | Sunnova Energy Corporation | Demand Response Programs | LEAPFROG POWER INC | MASTER SERVICES AGREEMENT DATED 02/17/2021 | $0.00 | Purchaser |
| 87. | Sunnova Energy Corporation | Demand Response Programs | LEAPFROG POWER INC | EXHIBIT A: DEMAND RESPONSE PROGRAM 2021-2022 DATED 04/26/2021 | $0.00 | Purchaser |
| 88. | Sunnova Energy Corporation | Demand Response Programs | LEAPFROG POWER INC | FIFTH AMENDMENT TO EXHIBIT A DATED 01/13/2023 | $0.00 | Purchaser |
| 89. | Sunnova Energy Corporation | Demand Response Programs | LEAPFROG POWER INC | CALIFORNIA DEMAND SIDE GRID SUPPORT (DSGS) PROGRAM CONFIRMATION DATED 02/06/2024 | $0.00 | Purchaser |
| 90. | Sunnova Energy Corporation | Demand Response Programs | LEAPFROG POWER INC | CALIFORNIA CAPACITY PROGRAM CONFIRMATION | $0.00 | Purchaser |
| 91. | Sunnova Energy Corporation | Demand Response Programs | LEAPFROG POWER INC | CALIFORNIA EMERGENCY LOAD REDUCTION (ELRP) PROGRAM CONFIRMATION | $0.00 | Purchaser |
| 92. | Sunnova Energy Corporation | Demand Response Programs | LEAPFROG POWER INC | CALIFORNIA ENERGY PROGRAM CONFIRMATION | $0.00 | Purchaser |
| 93. | Sunnova Energy Corporation | Employee Agreements | RYAN SANDERS | TUITION REIMBURSEMENT AGREEMENT DATED 08/30/2024 | $0.00 | Purchaser |
| 94. | Sunnova Energy Corporation | IT Agreements | Thompson Reuters | Contract for OneSource Tax Provision software dated 10/6/2023 | $0.00 | Purchaser |
| 95. | Sunnova Energy Corporation | IT Agreements | APPETIZE.IO LLC | SOFTWARE LICENSE AGREEMENT | $0.00 | Purchaser |
| 96. | Sunnova Energy International Inc. | IT Agreements | GODADDY CORPORATE DOMAINS, LLC | SERVICES ORDER FORM AGREEMENT | $0.00 | Purchaser |
| 97. | Sunnova Energy Corporation | IT Agreements | LAMBDA TEST | DATA PROTECTION ADDENDUM AGREEMENT | $0.00 | Purchaser |
| 98. | Sunnova Energy Corporation | IT Agreements | LAMBDATEST INC. | MASTER SERVICES AGREEMENT | $0.00 | Purchaser |
| 99. | Sunnova Energy Corporation | IT Agreements | TENABLE | MASTER AGREEMENT DATA PROCESSING ADDENDUM | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 100. | Sunnova Energy Corporation | IT Agreements | X-CENTRAL, INC. | SAAS SERVICES AGREEMENT | $0.00 | Purchaser |
| 101. | Sunnova Energy International Inc. | Leases/Facility Leases | N PLAINS INDUSTRIAL RD. LLC | WALLINGFORD LEASE AGREEMENT DATED 09/19/2023 | $0.00 | Purchaser |
| 102. | Sunnova Energy Corporation | Leases/Facility Leases | Sundance Self Storage | O&M field storage location | $0.00 | Purchaser |
| 103. | Sunnova Energy Corporation | Leases/Facility Leases | Surprise Self Storage | O&M field storage location | $0.00 | Purchaser |
| 104. | Sunnova Energy Corporation | Leases/Facility Leases | U-Store America Self Storage | O&M field storage location | $0.00 | Purchaser |
| 105. | Sunnova Energy Corporation | Leases/Facility Leases | Security Public Storage | O&M field storage location | $0.00 | Purchaser |
| 106. | Sunnova Energy Corporation | Leases/Facility Leases | Stor-It Riverlakes | O&M field storage location | $0.00 | Purchaser |
| 107. | Sunnova Energy Corporation | Leases/Facility Leases | A-A Mini Storage Lodi | O&M field storage location | $0.00 | Purchaser |
| 108. | Sunnova Energy Corporation | Leases/Facility Leases | iStorage San Bernadino | O&M field storage location | $0.00 | Purchaser |
| 109. | Sunnova Energy Corporation | Leases/Facility Leases | Badgers Cooling & Heating Storage Plainville | O&M field storage location | $0.00 | Purchaser |
| 110. | Sunnova Energy Corporation | Leases/Facility Leases | Compass Self Storage | O&M field storage location | $0.00 | Purchaser |
| 111. | Sunnova Energy Corporation | Leases/Facility Leases | Storage Post | O&M field storage location | $0.00 | Purchaser |
| 112. | Sunnova Energy Corporation | Leases/Facility Leases | Hoosick Self Storage | O&M field storage location | $0.00 | Purchaser |
| 113. | Sunnova Energy Corporation | Leases/Facility Leases | Target Park USA Inc. | O&M field storage location | $0.00 | Purchaser |
| 114. | Sunnova Energy Corporation | Leases/Facility Leases | EZ Go Storage | O&M field storage location | $0.00 | Purchaser |
| 115. | Sunnova Energy Corporation | Leases/Facility Leases | Storage Depot | O&M field storage location | $0.00 | Purchaser |
| 116. | Sunnova Energy Corporation | Leases/Facility Leases | Cape Fear Mini Storage | O&M field storage location | $0.00 | Purchaser |
| 117. | Sunnova Energy Corporation | Leases/Facility Leases | U-Haul Roanoke | O&M field storage location | $0.00 | Purchaser |
| 118. | Sunnova Energy Corporation | Leases/Facility Leases | AAAA Self Storage | O&M field storage location | $0.00 | Purchaser |
| 119. | Sunnova Energy Corporation | Leases/Facility Leases | Securecare Self Storage | O&M field storage location | $0.00 | Purchaser |
| 120. | Sunnova Energy Corporation | Leases/Facility Leases | Storage Rentals of America | O&M field storage location | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 121. | Sunnova Energy Corporation | Leases/Facility Leases | Keep-It Storage Aguadilla | O&M field storage location | $0.00 | Purchaser |
| 122. | Sunnova Energy Corporation | Employment Agreement | Patrick Daniel Craig | Individual Electrical License | $0.00 | Purchaser |
| 123. | Sunnova Energy Corporation | Employment Agreement | Brent Schmall | Individual Electrical License | $0.00 | Purchaser |
| 124. | Sunnova Energy Corporation | Employment Agreement | Jeffrey Lane | Individual Electrical License | $0.00 | Purchaser |
| 125. | Sunnova Energy Corporation | Employment Agreement | John Hall | Individual Electrical License | $0.00 | Purchaser |
| 126. | Sunnova Energy Corporation | Employment Agreement | James Inman | Individual Electrical License | $0.00 | Purchaser |
| 127. | Sunnova Energy Corporation | Employment Agreement | Mark Ballantoni | Individual Electrical License | $0.00 | Purchaser |
| 128. | Sunnova Energy Corporation | Employment Agreement | Roger Plante | Individual Electrical License | $0.00 | Purchaser |
| 129. | Sunnova Energy Corporation | Employment Agreement | Patrick Hicks | Individual Electrical License | $0.00 | Purchaser |
| 130. | Sunnova Energy Corporation | Employment Agreement | Frank Caruso | Individual Electrical License | $0.00 | Purchaser |
| 131. | Sunnova Energy Corporation | Employment Agreement | Brian Graybill | Individual Electrical License | $0.00 | Purchaser |
| 132. | Sunnova Energy Corporation | Employment Agreement | Joseph Juarez | Individual Electrical License | $0.00 | Purchaser |
| 133. | Sunnova Energy Corporation | License Holder Agreement | Ken Sanger | Individual Electrical License | $0.00 | Purchaser |
| 134. | Sunnova Energy Corporation | Employment Agreement | Andrew Thomas | Individual Electrical License | $0.00 | Purchaser |
| 135. | Sunnova Energy Corporation | Vendor Agreement | PrintScan aka First Advantage | Archive Services for Executive Fingerprints | $0.00 | Purchaser |
| 136. | Sunnova Energy Corporation | Procurement Agreements | BAY AREA SOLAR SOLUTIONS LLC | SOLAR INSTALLATION AGREEMENT DATED 02/17/2022 | $0.00 | Purchaser |
| 137. | Sunnova Energy Corporation | Procurement Agreements | BAY AREA SOLAR SOLUTIONS LLC | WORK AGREEMENT DATED 05/20/2024 | $0.00 | Purchaser |
| 138. | Sunnova Energy Corporation | Procurement Agreements | BELLA VITA SOLAR LLC | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/16/2025 | $0.00 | Purchaser |
| 139. | Sunnova Energy Corporation | Procurement Agreements | BELLA VITA SOLAR LLC | MASTER SERVICES AGREEMENT DATED 01/16/2025 | $0.00 | Purchaser |
| 140. | Sunnova Energy Corporation | Procurement Agreements | C2 CONSTRUCTION INC. | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 12/19/2023 | $0.00 | Purchaser |
| 141. | Sunnova Energy Corporation | Procurement Agreements | C2 CONSTRUCTION INC. | MASTER SERVICES AGREEMENT DATED 12/19/2023 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 142. | Sunnova Energy Corporation | Consulting Engagements | WILMINGTON TRUST, NATIONAL ASSOCIATION | INDENTURE TRUSTEE FEE LETTER AGREEMENT DATED 09/09/2024 | $0.00 | Purchaser |
| 143. | Sunnova Energy Corporation | Customer Programs | CHARLENE KNIGHT | SOLAR POWER PURCHASE AGREEMENT DATED 12/18/2024 | $0.00 | Purchaser |
| 144. | Sunnova Energy Corporation | Intercompany Agreements | ALVAREZ & MARSAL VALUATION SERVICES, LLC | APPRAISER ENGAGEMENT LETTER DATED 12/14/2023 | $0.00 | Purchaser |
| 145. | Sunnova Energy International, Inc. | Procurement Agreements | RLS ELECTRICAL CONTRACTOR, LLC | MASTER SERVICES AGREEMENT DATED 7/24/2025 | $0.00 | Purchaser |
| 146. | Sunnova Energy Corporation | Procurement Agreements | DAYLIGHT SOLAR ENERGY CORP | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 06/25/2024 | $0.00 | Purchaser |
| 147. | Sunnova Energy Corporation | Procurement Agreements | DAYLIGHT SOLAR ENERGY CORP | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 02/19/2024 | $0.00 | Purchaser |
| 148. | Sunnova Energy Corporation | Procurement Agreements | DAYLIGHT SOLAR ENERGY CORP | MASTER SERVICES AGREEMENT DATED 01/31/2024 | $0.00 | Purchaser |
| 149. | Sunnova Energy Corporation | Procurement Agreements | SOLARNOVA LLC | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/21/2024 | $0.00 | Purchaser |
| 150. | Sunnova Energy Corporation | Procurement Agreements | SOLARNOVA LLC | MASTER SERVICES AGREEMENT DATED 06/21/2024 | $0.00 | Purchaser |
| 151. | Sunnova Energy Corporation | IT Agreements | PAYMENTECH, LLC | SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 11/24/2015 | $0.00 | Purchaser |
| 152. | Sunnova Energy Corporation | Demand Response Programs | PUERTO RICE ELECTRIC POWER AUTHORITY | FIRST AMENDMENT TO MASTER AGGREGATION AGREEMENT NO. 102614 DATED 10/11/2024 | $0.00 | Purchaser |
| 153. | Sunnova Energy Corporation | Demand Response Programs | PUERTO RICE ELECTRIC POWER AUTHORITY | MASTER AGGREGATION AGREEMENT DATED 10/13/2023 | $0.00 | Purchaser |
| 154. | Sunnova Energy Corporation | Legal Agreements | THE CONNECTICUT LIGHT AND POWER COMPANY D/B/A EVERSOURCE ENERGY | FLEXIBILITY SERVICES PROVIDER AGREEMENT | $0.00 | Purchaser |
| 155. | Sunnova Energy Corporation | Legal Agreements | THE UNITED ILLUMINATING | FLEXIBILITY SERVICES PROVIDER AGREEMENT | $0.00 | Purchaser |
| 156. | Sunnova Energy Corporation | Consulting Engagements | DAVIS, GERALD & CREMER, P.C. | PROCUREMENT AND VENDOR AGREEMENT DATED 07/17/2024 | $0.00 | Purchaser |
| 157. | Sunnova Energy International Inc. | Consulting Engagements | Itron Inc. | Master Sales and Services Solution Agreement dated December 31, 2015 | $0.00 | Purchaser |
| 158. | Sunnova Energy Corporation | Leases/Facility Leases | 20 GREENWAY PLAZA LLC | FIRST AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 05/18/2015 | $94,548.60 | Purchaser |
| 159. | Sunnova Energy Corporation | Leases/Facility Leases | 20 GREENWAY PLAZA LLC | FOURTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 05/07/2019 | $0.00 | Purchaser |
| 160. | Sunnova Energy Corporation | Leases/Facility Leases | 20 GREENWAY PLAZA LLC | OFFICE BUILDING LEASE AGREEMENT DATED 08/29/2014 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 161. | Sunnova Energy Corporation | Leases/Facility Leases | 20 GREENWAY PLAZA LLC | SECOND AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 06/01/2015 | $0.00 | Purchaser |
| 162. | Sunnova Energy Corporation | Leases/Facility Leases | 20 GREENWAY PLAZA LLC | THIRD AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 11/18/2018 | $0.00 | Purchaser |
| 163. | Sunnova Energy Corporation | Leases/Facility Leases | SCP 20 GREENWAY, LLC | FIFTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION - 20 GREENWAY PLAZA) DATED 08/01/2019 | $0.00 | Purchaser |
| 164. | Sunnova Energy Corporation | Leases/Facility Leases | SCP 20 GREENWAY, LLC | SIXTH AMENDMENT TO OFFICE BUILDING LEASE AGREEMENT (SUNNOVA ENERGY CORPORATION – 20 GREENWAY PLAZA) DATED 08/01/2022 | $0.00 | Purchaser |
| 165. | Sunnova Energy Corporation | Finance Agreements | KENNEDY LEWIS INVESTMENT MANAGEMENT | LETTER AGREEMENT DATED 06/07/2024 | $0.00 | Purchaser |
| 166. | Sunnova Energy Corporation | Legal Agreements | Itron Inc. | AMENDMENT TO THE MASTER SALES AND SERVICES SOLUTION AGREEMENT DATED 09/11/2020 | $0.00 | Purchaser |
| 167. | Sunnova Energy Corporation | Finance Agreements | JPMORGAN CHASE BANK, N.A. | KEY TERMS LETTER AGREEMENT DATED 03/12/2024 | $0.00 | Purchaser |
| 168. | Sunnova Energy Corporation | Finance Agreements | JPMORGAN CHASE BANK, N.A. | RELEASE AND AUTHORIZATION AGREEMENT DATED 04/19/2024 | $0.00 | Purchaser |
| 169. | Sunnova Energy Corporation | Legal Agreements | LEAPFROG POWER, INC. | FIFTH AMENDMENT TO EXHIBIT AMASTER GRID SERVICES AGREEMENT DATED 12/08/2022 | $0.00 | Purchaser |
| 170. | Sunnova Energy Corporation | Legal Agreements | LEAPFROG POWER, INC. | FIRST AMENDMENT TO EXHIBIT A:MASTER GRID SERVICES AGREEMENT DATED 04/16/2022 | $0.00 | Purchaser |
| 171. | Sunnova Energy Corporation | Legal Agreements | LEAPFROG POWER, INC. | FOURTH AMENDMENT TO EXHIBIT A: MASTER GRID SERVICES AGREEMENT AGREEMENT DATED 10/07/2022 | $0.00 | Purchaser |
| 172. | Sunnova Energy Corporation | Legal Agreements | LEAPFROG POWER, INC. | FOURTH AMENDMENT TO EXHIBIT A: MASTER GRID SERVICES AGREEMENT DATED 10/07/2022 | $0.00 | Purchaser |
| 173. | Sunnova Energy Corporation | Legal Agreements | LEAPFROG POWER, INC. | SECOND AMENDMENT TO EXHIBIT AMASTER GRID SERVICES AGREEMENT DATED 07/01/2022 | $0.00 | Purchaser |
| 174. | Sunnova Energy Corporation | Legal Agreements | THE OFFICE GURUS, LTDA. DE C.V. | STATEMENT OF WORK TO MASTER SERVICE AGREEMENT DATED 06/20/2024 | $0.00 | Purchaser |
| 175. | Sunnova Energy International Inc. | Finance Agreements | KENNEDY LEWIS INVESTMENT MANAGEMENT | NON-BINDING TERM SHEET AGREEMENT DATED 05/18/2024 | $0.00 | Purchaser |
| 176. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | Statement of Work No. 2 Dated December 14, 2020 | $0.00 | Purchaser |
| 177. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | Statement of Work No. 3 Dated November 22, 2022 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 178. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | Integration Agreement Dated December 11, 2020 | $0.00 | Purchaser |
| 179. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | Mutual Agreement of Term of extention Dated June 15, 2025 | $0.00 | Purchaser |
| 180. | Sunnova Energy Corporation | Demand Response Programs | ENERGYHUB, INC | Statement of Work No. 1 Dated December 11, 2020 | $0.00 | Purchaser |
| 181. | Sunnova Energy Corporation | IT Agreements | GENERAC GRID SERVICES LLC | Change Order to the Software Order dated 5/22/25 | $0.00 | Purchaser |
| 182. | Sunnova Energy Corporation | IT Agreements | GENERAC GRID SERVICES LLC | Ammendment to MASTER CUSTOMER AGREEMENT Dated 5/22/25 | $0.00 | Purchaser |
| 183. | Sunnova Energy Corporation | Legal Agreements | LEAPFROG POWER, INC. | CALIFORNIA DEMAND SIDE GRID SUPPORT (DSGS) PROGRAM CONFIRMATION Dated 02/01/2024 | $0.00 | Purchaser |
| 184. | Sunnova Energy International Inc. | Legal Agreements | LEAPFROG POWER, INC. | Demand Side Grid Support (DSGS) Program Provider Enrollment Dated 09/15/2023 | $0.00 | Purchaser |
| 185. | Sunnova Energy Corporation | Demand Response Programs | PJM Interconnection, L.L.C. | Application for Associate Membership Dated 12/18/2024 | $0.00 | Purchaser |
| 186. | Sunnova Energy Corporation | Demand Response Programs | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | FCA 15-16 Position Adjustment confirmation dated 06/25/25 | $0.00 | Purchaser |
| 187. | Sunnova Energy Corporation | Servicing Agreement | LibertyAgg2 Trust | SERVICING AGREEMENT dated as of June 27, 2024 | $0.00 | Purchaser |
| 188. | Sunnova Energy Corporation | Legal Agreements | THE OFFICE GURUS, LTD | STATEMENT OF WORK AMENDED FOR MASTER SERVICE AGREEMENT DATED 02/14/2020 | $0.00 | Purchaser |
| 189. | Sunnova Energy Corporation | Legal Agreements | THE OFFICE GURUS, LTD | STATEMENT OF WORK FOR MASTER SERVICE AGREEMENT DATED 09/04/2019 | $0.00 | Purchaser |
| 190. | Sunnova Energy Corporation | Legal Agreements | VXI GLOBAL SOLUTIONS LLC | WORK ORDER AGREEMENT DATED 03/26/2025 | $0.00 | Purchaser |
| 191. | Sunnova Energy Corporation | Legal Agreements | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | ADDENDUM FOR ON-PEAK DEMAND RESOURCES AGREEMENT DATED 04/27/2020 | $0.00 | Purchaser |
| 192. | Sunnova Energy Corporation | Legal Agreements | REGUS MANAGEMENT GROUP LLC | OFFICE AGREEMENT DATED 08/31/2021 | $0.00 | Purchaser |
| 193. | Sunnova Energy Corporation | Demand Response Programs | ENERWISE GLOBAL TECHNOLOGIES, LLC D/B/A CPOWER | ISO-NE ADDENDUM FOR ON-PEAK DEMAND RESOURCES AGREEMENT DATED 05/25/2021 | $0.00 | Purchaser |
| 194. | Sunnova Energy Corporation | Legal Agreements | POWERDASH INC | SERVICES AGREEMENT DATED 02/08/2023 | $0.00 | Purchaser |
| 195. | Sunnova Energy Corporation | Legal Agreements | THE DUNNING LAW FIRM APC | CONTINGENCY FEE AGREEMENT DATED 06/15/2021 | $0.00 | Purchaser |
| 196. | Sunnova Energy Corporation | Legal Agreements | EXPERIAN INFORMATION SOLUTIONS INC | SERVICES AGREEMENT DATED 09/17/2021 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 197. | Sunnova Energy Corporation | IT Agreements | INFORMATICA LLC | QUOTE AGREEMENT DATED 11/22/2024 | $0.00 | Purchaser |
| 198. | Sunnova Energy International Inc. | IT Agreements | CISCO SYSTEMS, INC. | LETTER OF AUTHORIZATION (LOA) - CUSTOMER CONSENT AGREEMENT DATED 05/06/2021 | $0.00 | Purchaser |
| 199. | Sunnova Energy International Inc. | IT Agreements | SNOWFLAKE INC | MASTER SAAS AGREEMENT DATED 07/12/2024 | $0.00 | Purchaser |
| 200. | Sunnova Energy International Inc. | IT Agreements | SNOWFLAKE INC | SNOWFLAKE CAPACITY ORDER FORM AGREEMENT DATED 07/16/2024 | $0.00 | Purchaser |
| 201. | Sunnova Energy Corporation | Employee Agreements | TRIPLE-S SALUD BLUECROSS BLUESHIELD OF PUERTO RICO | EMPLOYEE HEALTH PLAN (SP0008058) | $0.00 | Purchaser |
| 202. | Sunnova Energy Corporation | Legal Agreements | WORKIVA INC | STATEMENT OF WORK AGREEMENT DATED 02/06/2023 | $1,763.42 | Purchaser |
| 203. | Sunnova Energy Corporation | IT Agreements | Articulate | Articulate Purchase Order Dated 02/12/2025 | $0.00 | Purchaser |
| 204. | Sunnova Energy Corporation | Leases/Facility Leases | AAA MINI STORAGE | RENTAL AGREEMENT DATED 01/08/2024 | $0.00 | Purchaser |
| 205. | Sunnova Energy Corporation | Leases/Facility Leases | AAA MINI STORAGE | RENTAL AGREEMENT DATED 02/28/2022 | $0.00 | Purchaser |
| 206. | Sunnova Energy Corporation | Leases/Facility Leases | AAA MINI STORAGE | RENTAL AGREEMENT DATED 09/14/2023 | $0.00 | Purchaser |
| 207. | Sunnova Energy Corporation | Leases/Facility Leases | CENTRAL SELF STORAGE - OAHU I | HAWAII SELF-STORAGE RENTAL AGREEMENT DATED 05/20/2020 | $0.00 | Purchaser |
| 208. | Sunnova Energy Corporation | Leases/Facility Leases | CENTRAL SELF STORAGE - OAHU II | HAWAII SELF-STORAGE RENTAL AGREEMENT DATED 02/01/2023 | $0.00 | Purchaser |
| 209. | Sunnova Energy Corporation | Leases/Facility Leases | CENTRAL SELF STORAGE - OAHU II | HAWAII SELF-STORAGE RENTAL AGREEMENT DATED 06/03/2020 | $0.00 | Purchaser |
| 210. | Sunnova Energy Corporation | Procurement Agreements | ENERGY SOLUTION PROVIDERS LLC | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 06/26/2024 | $0.00 | Purchaser |
| 211. | Sunnova Energy Corporation | Procurement Agreements | ENERGY SOLUTION PROVIDERS LLC | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 01/29/2024 | $0.00 | Purchaser |
| 212. | Sunnova Energy Corporation | Procurement Agreements | ENERGY SOLUTION PROVIDERS LLC | MASTER SERVICES AGREEMENT DATED 01/29/2024 | $0.00 | Purchaser |
| 213. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS | AGREEMENT FOR SIGNATURE- SOW DATED 05/03/2022 | $0.00 | Purchaser |
| 214. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS | DATA QUALITY PROFESSIONAL SERVICES STATEMENT OF WORK AGREEMENT DATED 05/03/2019 | $0.00 | Purchaser |
| 215. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS | EXPERIAN DATA QUALITY PROFESSIONAL SERVICES STATEMENT OF WORK AGREEMENT DATED 05/03/2022 | $0.00 | Purchaser |
| 216. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS | PURCHASE ORDER AGREEMENT DATED 02/25/2019 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 217. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS INC | CONSUMER SERVICES SCHEDULE AGREEMENT DATED 11/15/2012 | $0.00 | Purchaser |
| 218. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS INC | CREDIT SCORING SERVICES AGREEMENT DATED 11/15/2012 | $0.00 | Purchaser |
| 219. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS INC | PRICING ADDENDUM AGREEMENT DATED 11/15/2012 | $0.00 | Purchaser |
| 220. | Sunnova Energy Corporation | IT Agreements | EXPERIAN INFORMATION SOLUTIONS INC | STANDARD TERMS AND CONDITIONS AGREEMENT DATED 11/15/2012 | $0.00 | Purchaser |
| 221. | Sunnova Energy Corporation | Business Markets | PERSEA SENIOR BORROWER, LLC | SOLAR PURCHASE AGREEMENT DATED 05/21/2024 | $0.00 | Purchaser |
| 222. | Sunnova Energy Corporation | Leases/Facility Leases | SECURESPACE SELF STORAGE MILILANI | HAWAII RENTAL AGREEMENT DATED 05/17/2023 | $0.00 | Purchaser |
| 223. | Sunnova Energy Corporation | Leases/Facility Leases | SECURESPACE SELF STORAGE MILILANI | HAWAII RENTAL AGREEMENT DATED 08/02/2023 | $0.00 | Purchaser |
| 224. | Sunnova Energy Corporation | Legal Agreements | REGIUS | VIRTUAL OFFICE AGREEMENT DATED 08/01/2018 | $0.00 | Purchaser |
| 225. | Sunnova Energy Corporation | Procurement Agreements | GENERAC POWER SYSTEMS, INC | GUARANTY AGREEMENT DATED 04/27/2021 | $0.00 | Purchaser |
| 226. | Sunnova TEP Developer, LLC | Procurement Agreements | GENERAC POWER SYSTEMS, INC | GUARANTY AGREEMENT DATED 04/27/2021 | $0.00 | Purchaser |
| 227. | Sunnova TEP Developer, LLC | Procurement Agreements | GENERAC POWER SYSTEMS, INC | DEVELOPMENT AND PURCHASE AGREEMENT DATED 04/27/2021 | $0.00 | Purchaser |
| 228. | Sunnova Energy Corporation | Procurement Agreements | GENERAC POWER SYSTEMS, INC | MASTER REPAIR SERVICES AGREEMENT DATED 10/28/2022 | $17,967.65 | Purchaser |
| 229. | Sunnova Energy Corporation | Legal Agreements | LYNDEN LOGISTICS, INC. | WAREHOUSE AGREEMENT DATED 07/19/2023 | $772.63 | Purchaser |
| 230. | Sunnova Energy Corporation | Procurement Agreements | VANGUARD SOLAR SERVICES, LLC | GENERAL TERMS AND CONDITIONS AGREEMENT DATED 06/02/2023 | $57,923.00 | Purchaser |
| 231. | Sunnova Energy Corporation | Procurement Agreements | VANGUARD SOLAR SERVICES, LLC | MASTER SERVICES AGREEMENT DATED 06/02/2023 | $0.00 | Purchaser |
| 232. | Sunnova Energy Corporation | Procurement Agreements | VANGUARD SOLAR, LLC | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 08/22/2024 | $0.00 | Purchaser |
| 233. | Sunnova Energy Corporation | Procurement Agreements | A1 WAREHOUSING, INC. | SUPPLY CHAIN SERVICES AGREEMENT DATED 01/05/2024 | $1,906.78 | Purchaser |
| 234. | Sunnova Energy Corporation | Legal Agreements | SCHNEIDER TRANSPORTATION MANAGEMENT, A DIVISION OF SCHNEIDER NATIONAL CARRIERS, INC. | TRANSPORTATION BROKERAGE CONTRACT AGREEMENT DATED 07/14/2023 | $0.00 | Purchaser |
| 235. | Sunnova Energy Corporation | IT Agreements | IRON MOUNTAIN INC. | CUSTOMER AGREEMENT DATED 01/17/2019 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 236. | Sunnova Energy Corporation | IT Agreements | OT TECHNOLOGY INC. | COMPLIANCE - CLOUD LICENSE QUOTE # Q-447289 AGREEMENT DATED 04/10/2024 | $0.00 | Purchaser |
| 237. | Sunnova Energy Corporation | IT Agreements | OT TECHNOLOGY INC. | ORDER FORM Q-387354 AGREEMENT DATED 04/10/2023 | $0.00 | Purchaser |
| 238. | Sunnova Energy Corporation | IT Agreements | OT TECHNOLOGY INC. | RENEWAL ORDER FORM Q-489204 AGREEMENT DATED 03/14/2025 | $0.00 | Purchaser |
| 239. | Sunnova Energy Corporation | IT Agreements | OT TECHNOLOGY INC. | SUPPLEMENTAL ORDER FORM Q-406630 AGREEMENT DATED 08/14/2023 | $0.00 | Purchaser |
| 240. | Sunnova Energy Corporation | Procurement Agreements | TRC SOLAR & ELECTRICAL LLC | MASTER SERVICES AGREEMENT DATED 07/18/2025 | $0.00 | Purchaser |
| 241. | Sunnova Energy Corporation | Legal Agreements | CBL MARKETS (USA) LLC | DECLARATION OF AGENCY AGREEMENT DATED 04/25/2024 | $0.00 | Purchaser |
| 242. | Sunnova Energy Corporation | Legal Agreements | CBL MARKETS (USA) LLC | EMA MASTER SERVICES AGREEMENT DATED 03/20/2024 | $0.00 | Purchaser |
| 243. | Sunnova Energy Corporation | Legal Agreements | CBL MARKETS (USA) LLC | TERMS OF USE SCHEDULE C DECLARATION OF AGENCY AGREEMENT DATED 04/25/2025 | $0.00 | Purchaser |
| 244. | Sunnova Energy Corporation | IT Agreements | ENVUE TELEMATICS, LLC | DATA EXCHANGE AGREEMENT | $0.00 | Purchaser |
| 245. | Sunnova Energy Corporation | IT Agreements | ENVUE TELEMATICS, LLC | MASTER END USER SERVICE AGREEMENT DATED 12/19/2022 | $0.00 | Purchaser |
| 246. | Sunnova Energy Corporation | IT Agreements | ENVUE TELEMATICS, LLC | SERVICE ORDER TYPE LEASE OPTIONAL HW YES AGREEMENT DATED 12/15/2022 | $0.00 | Purchaser |
| 247. | Sunnova Energy Corporation | IT Agreements | EORIGINAL, INC. | EORIGINAL TASK ORDER AGREEMENT DATED 10/20/2017 | $0.00 | Purchaser |
| 248. | Sunnova Energy Corporation | IT Agreements | FLEXTG FINANCIAL SERVICES | LEASE AGREEMENT DATED 02/28/2022 | $0.00 | Purchaser |
| 249. | Sunnova Energy Corporation | Consulting Engagements | KROLL BOND RATING AGENCY, LLC | AMENDMENT NO. 1 TO THAT CERTAIN LETTER AGREEMENT DATED 09/26/2024 | $0.00 | Purchaser |
| 250. | Sunnova Energy Corporation | Consulting Engagements | KROLL BOND RATING AGENCY, LLC | ENGAGEMENT LETTER AGREEMENT DATED 08/30/2024 | $0.00 | Purchaser |
| 251. | Sunnova Energy Corporation | IT Agreements | NRG KIOSK LLC D/B/A POWER KIOSK | AGENT TERMS OF SERVICE AGREEMENT DATED 09/12/2024 | $0.00 | Purchaser |
| 252. | Sunnova Energy Corporation | Procurement Agreements | TESLA, INC | DISTRIBUTED ENERGY RESOURCE AGGREGATION PLATFORM SUBSCRIPTION AGREEMENT DATED 05/26/2021 | $0.00 | Purchaser |
| 253. | Sunnova Energy Corporation | Procurement Agreements | TESLA, INC | DISTRIBUTED ENERGY RESOURCE AGGREGATION PLATFORM SUBSCRIPTION AGREEMENT DATED 11/03/2020 | $0.00 | Purchaser |
| 254. | Sunnova Energy Corporation | Procurement Agreements | TESLA, INC | LETTER AGREEMENT DATED 02/17/2023 | $0.00 | Purchaser |
| 255. | Sunnova Energy Corporation | IT Agreements | THOMSON REUTERS | CORPORATES PROFESSIONAL SERVICES, STATEMENT OF WORK AGREEMENT DATED 07/26/2023 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 256. | Sunnova Energy Corporation | IT Agreements | THOMSON REUTERS | ONESOURCE TAX INFORMATION REPORTING SERVICES PRICING ATTACHMENT BETWEEN THOMSON REUTERS AND SUNNOVA ENERGY COMPANY ("CLIENT") AGREEMENT DATED 11/02/2023 | $0.00 | Purchaser |
| 257. | Sunnova Energy Corporation | IT Agreements | THOMSON REUTERS | ORDER FORM Q-07199768 AGREEMENT DATED 08/16/2023 | $0.00 | Purchaser |
| 258. | Sunnova Energy Corporation | IT Agreements | THOMSON REUTERS | STATEMENT OF WORK AGREEMENT DATED 05/01/2022 | $0.00 | Purchaser |
| 259. | Sunnova Energy Corporation | IT Agreements | THOMSON REUTERS ENTERPRISE CENTRE GMBH | ORDER FORM Q-07199768 AGREEMENT DATED 08/16/2023 | $0.00 | Purchaser |
| 260. | Sunnova Energy Corporation | IT Agreements | VENA SOLUTIONS USA INC. | FIRST AMENDMENT TO MASTER SUBSCRIPTION AGREEMENT DATED 06/29/2018 | $0.00 | Purchaser |
| 261. | Sunnova Energy Corporation | IT Agreements | VENA SOLUTIONS USA INC. | MASTER SUBSCRIPTION AGREEMENT DATED 12/29/2017 | $0.00 | Purchaser |
| 262. | Sunnova Energy Corporation | IT Agreements | VENA SOLUTIONS USA INC. | STATEMENT OF WORK NO.1 AGREEMENT DATED 12/01/2023 | $0.00 | Purchaser |
| 263. | Sunnova Energy Corporation | Customer Programs | Tesla, Inc. | GENERAL TERMS AND CONDITIONS CREDIT PURCHASE AND SALE AGREEMENT Dated September 8, 2022 | $0.00 | Purchaser |
| 264. | Sunnova Energy Corporation | IT Agreements | QMETRY | QMETRY ANNUAL AGREEMENT 25 SAAS LICENSES DATED 01/15/2020 | $0.00 | Purchaser |
| 265. | Sunnova Energy Corporation | IT Agreements | QMETRY INC | ENTERPRISE AND SAAS LICENSE QUOTE 06222023-01 AGREEMENT DATED 06/26/2023 | $0.00 | Purchaser |
| 266. | Sunnova Energy Corporation | Leases/Facility Leases | Great American Self Storage | Self-storage facility agreement | $0.00 | Purchaser |
| 267. | Sunnova Energy Corporation | Consulting Engagements | ALVAREZ & MARSAL VALUATION SERVICES, LLC | STATEMENT OF WORK AGREEMENT DATED 03/18/2025 | $0.00 | Purchaser |
| 268. | Sunnova Energy Corporation | Procurement Agreements | United Field Chase | Independent Service Provider Agreement Dated 6/30/2025 | $0.00 | Purchaser |
| 269. | Sunnova Energy Corporation | Legal Agreements | THOMSON REUTERS ENTERPRISE CENTRE GMBH | SERVICES AGREEMENT DATED 11/02/2023 | $0.00 | Purchaser |
| 270. | Sunnova Energy Corporation | Consulting Engagements | MRW & Associates LLC | General Agreement for Consulting services 7/15/2013 | $0.00 | Purchaser |
| 271. | Sunnova Energy International Inc. | Finance Agreements | FITCH RATINGS INC | FEE AGREEMENT DATED 05/07/2024 | $0.00 | Purchaser |
| 272. | Sunnova Energy Corporation | Leases/Facility Leases | CUBESMART MANAGEMENT, LLC | ARIZONA SELF-STORAGE RENTAL AGREEMENT DATED 07/25/2023 | $0.00 | Purchaser |
| 273. | Sunnova Energy Corporation | Legal Agreements | RARESTEP, INC. DBA FLEETIO | SOFTWARE SUBSCRIPTION AGREEMENT DATED 11/01/2023 | $0.00 | Purchaser |
| 274. | Sunnova Energy Corporation | IT Agreements | Interactive Data LLC | ID Application and Subscriber Agreement Pricing Amendment #3 Dated 8/1/2023 | $0.00 | Purchaser |
| 275. | Sunnova Energy Corporation | IT Agreements | Interactive Data LLC | ID Application and Subscriber Agreement Pricing Amendment #4 Dated 10/1/2024 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 276. | Sunnova Energy Corporation | IT Agreements | Interactive Data LLC | ID Application and Subscriber Agreement Pricing Amendment #1 Dated 10/22/2018 | $0.00 | Purchaser |
| 277. | Sunnova Energy International Inc. | Finance Agreements | DBRS, INC. MORNINGSTAR | LETTER OF ENGAGEMENT AGREEMENT DATED 08/18/2023 | $0.00 | Purchaser |
| 278. | Sunnova Energy International Inc. | Finance Agreements | FITCH RATINGS INC | FEE AGREEMENT DATED 08/31/2022 | $0.00 | Purchaser |
| 279. | Sunnova Energy International Inc. | Finance Agreements | FITCH RATINGS INC | FEE AGREEMENT DATED 06/23/2022 | $0.00 | Purchaser |
| 280. | Sunnova Energy International Inc. | Finance Agreements | FITCH RATINGS INC | FEE AGREEMENT DATED 02/06/2023 | $0.00 | Purchaser |
| 281. | Sunnova Energy International Inc. | Finance Agreements | FITCH RATINGS INC | FEE AGREEMENT DATED 06/26/2023 | $0.00 | Purchaser |
| 282. | Sunnova Energy International Inc. | Finance Agreements | FITCH RATINGS INC | FEE AGREEMENT DATED 12/12/2023 | $0.00 | Purchaser |
| 283. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | LETTER AGREEMENT DATED 03/15/2024 | $0.00 | Purchaser |
| 284. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2021-C ENGAGEMENT LETTER AGREEMENT DATED 08/23/2021 | $0.00 | Purchaser |
| 285. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2022-1 ENGAGEMENT LETTER AGREEMENT DATED 12/15/2021 | $0.00 | Purchaser |
| 286. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2022-A ENGAGEMENT LETTER AGREEMENT DATED 12/15/2021 | $0.00 | Purchaser |
| 287. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2022-B ENGAGEMENT LETTER AGREEMENT DATED 06/22/2022 | $0.00 | Purchaser |
| 288. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2022-C ENGAGEMENT LETTER AGREEMENT DATED 09/13/2022 | $0.00 | Purchaser |
| 289. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2023-A ENGAGEMENT LETTER AGREEMENT DATED 02/07/2023 | $0.00 | Purchaser |
| 290. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2024-A ENGAGEMENT LETTER AGREEMENT DATED 12/21/2023 | $0.00 | Purchaser |
| 291. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2020-2 ENGAGEMENT LETTER AGREEMENT DATED 07/24/2020 | $0.00 | Purchaser |
| 292. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | SNVA 2025-1 ENGAGEMENT LETTER AGREEMENT DATED 12/3/2024 | $0.00 | Purchaser |
| 293. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2020-1 ENGAGEMENT LETTER AGREEMENT DATED 12/04/2019 | $0.00 | Purchaser |
| 294. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2018-1 ENGAGEMENT LETTER AGREEMENT DATED 07/27/2018 | $0.00 | Purchaser |
| 295. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2019-A ENGAGEMENT LETTER AGREEMENT DATED 06/10/2019 | $0.00 | Purchaser |

*Assumed Executory Contracts and Unexpired Leases Schedule*

($ is Actual)

| No. | Debtor Counterparty | Contract to be Assumed | Assumption Counterparty | Description of Contract | Cure Amounts | Assignee |
|---|---|---|---|---|---|---|
| 296. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2021-1 ENGAGEMENT LETTER AGREEMENT DATED 02/25/2021 | $0.00 | Purchaser |
| 297. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2021-A ENGAGEMENT LETTER AGREEMENT DATED 12/14/2020 | $0.00 | Purchaser |
| 298. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2021-B ENGAGEMENT LETTER AGREEMENT DATED 05/11/2021 | $0.00 | Purchaser |
| 299. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2023-1 ENGAGEMENT LETTER AGREEMENT DATED 01/26/2023 | $0.00 | Purchaser |
| 300. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2023-2 ENGAGEMENT LETTER AGREEMENT DATED 09/22/2023 | $0.00 | Purchaser |
| 301. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova 2023-B ENGAGEMENT LETTER AGREEMENT DATED 06/29/2023 | $0.00 | Purchaser |
| 302. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | Sunnova Helios IV 2020-A ENGAGEMENT LETTER AGREEMENT DATED 03/20/2020 | $0.00 | Purchaser |
| 303. | Sunnova Energy Corporation | Finance Agreements | KROLL BOND RATING AGENCY, LLC | DECLARATION OF AGENCY AGREEMENT DATED 04/25/2024 | $0.00 | Purchaser |

**Notes:**

(1) The Debtors reserve the right to amend the Cure Schedule.

(2) "Purchaser" shall have the meaning ascribed to it in the Sale Order.

**Exhibit L**

Exhibit L
Depository and Nominees Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N23808 N23809 N23810 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN STEPHANY HERNANDEZ | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 WASHINGTON BOULEVARD | | JERSEY CITY | NJ | 07310-0000 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN ANTHONY SCIARAFFO OR PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN ANTHONY SCIARAFFO OR PROXY MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN ANTHONY SCIARAFFO OR PROXY MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 WASHINGTON BLVD 7TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 CHESTERBROOK BLVD 2ND FL | | WAYNE | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | PT |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 CHESTERBROOK BLVD 2ND FL | | WAYNE | PA | 19087 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BNY MLLN BRCLYS CAP SEC LTD PB 2366 | 525 WILLIAM PENN PLACE | RM 0400 | | PITTSBURGH | PA | 15259 | |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| INTERACTIVE BROKERS 0017 0534 | ATTN PROXY BANKRUPTCY DEPT | 2 PICKWICK PLAZA 2ND FLOOR | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JEFFERIES COMPANY INC 0019 | ATTN PROXY MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN PROXY DEPT | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS DEPT | 1055 LPL WAY | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41ST FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Exhibit L
Depository and Nominees Service List
Served via Overnight Mail or Next Business Day Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RIDGE CLEARING 0158 | ATTN YASMINE CASSEUS | BROADRIDGE FINANCIAL SOL REORG DEPT | 2 GATEWAY CENTER 283 299 MARKET ST | NEWARK | NJ | 07102-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171 | |
| STATE STREET BANK TRUST 2950 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 02171 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| TRUIST SECURITIES INC 2095 | ATTN CHARLES GORDON | 303 PEACHTREE STREET | 25TH FLOOR | ATLANTA | GA | 30308 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**Exhibit M**

Exhibit M
Nominee and Depository Service List
Served via email

| NAME | EMAIL |
|---|---|
| BETANXT | CORPORATEACTIONS@BETANXT.COM; NOEL.SEGUIN@BETANXT.COM; MICHELE.KASS@BETANXT.COM; MAYA.HAMDAN@BETANXT.COM; RACHEL.FISHER@BETANXT.COM |
| BROADRIDGE | SPECIALPROCESSING@BROADRIDGE.COM; BANKRUPTCYJOBS@BROADRIDGE.COM |
| CLEARSTREAM | CA_LUXEMBOURG@CLEARSTREAM.COM; CA_MANDATORY.EVENTS@CLEARSTREAM.COM; 'DAVID.MCCAULEY@CLEARSTREAM.COM' |
| DTC | MANDATORYREORGANNOUNCEMENTS@DTCC.COM; VOLUNTARYREORGANNOUNCEMENTS@DTCC.COM; RGIORDANO@DTCC.COM |
| EUROCLEAR | EB.CA@EUROCLEAR.COM; JPMORGANINFORMATION.SERVICES@JPMORGAN.COM |
| SISCLEAR | CA.NOTICES@SIX-SECURITIES-SERVICES.COM |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | EMAIL ON FILE |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | EMAIL ON FILE |
| BNY Mellon/ Pershing (0443) | EMAIL ON FILE |
| CHARLES SCHWAB & CO., INC. (0164) | EMAIL ON FILE |
| CITIBANK, N.A. (0908/0418/0505/0274) | EMAIL ON FILE |
| GOLDMAN SACHS (0005 / 5208 / 2941) | EMAIL ON FILE |
| INTERACTIVE BROKERS/TH (0534) | EMAIL ON FILE |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | EMAIL ON FILE |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAIL ON FILE |
| JEFFERIES (0019) | EMAIL ON FILE |
| LPL FINANCIAL CORPORATION (0075) | EMAIL ON FILE |
| Morgan Stanley (0050) | EMAIL ON FILE |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 1 of 2

Exhibit M
Nominee and Depository Service List
Served via email

| NAME | EMAIL |
|---|---|
| NOMURA SECURITIES (0180) | EMAIL ON FILE |
| NORTHERN TRUST CO (2669) | EMAIL ON FILE |
| STATE STREET BANK AND TRUST (0997/2319/2950) | EMAIL ON FILE |
| UBS FINANCIAL SERVICES LLC (0221) | EMAIL ON FILE |
| UBS FINANCIAL SERVICES LLC (0642) | EMAIL ON FILE |
| US Bank (2803) | EMAIL ON FILE |
| WELLS FARGO (0250/2027) | EMAIL ON FILE |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 2 of 2