**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| SUNNOVA ENERGY INTERNATIONAL INC., *et al.*,[1] | § | Case No. 25-90160 (ARP) |
| | § | |
| | § | (Jointly Administered) |
| Debtors. | § | |
| | § | |

## AFFIDAVIT OF SERVICE

I, Eladio Perez, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Certificate of No Objection with Respect to Debtors' Eleventh Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1086] (the "***Eleventh Rejection Notice CNO***")

- Certificate of No Objection with Respect to Debtors' Twelfth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1087] (the "***Twelfth Rejection Notice CNO***")

- Certificate of No Objection with Respect to Debtors' Thirteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1088] (the "***Thirteenth Rejection Notice CNO***")

- Certificate of Counsel with Respect to Debtors' Fourteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1089] (the "***Fourteenth Rejection Notice CNO***")

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Sunnova. The location of Debtor Sunnova Energy International Inc.'s corporate headquarters and the Debtors' service address in these chapter 11 cases is 20 East Greenway Plaza, Suite 540, Houston, Texas 77046.

- Certificate of No Objection with Respect to Debtors' Fifteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1090] (the "***Fifteenth Rejection Notice CNO***")

- Amended Certificate of No Objection with Respect to Debtors' Sixteenth Notice of Rejection of Certain Executory Contracts and/or Unexpired Leases [Docket No. 1092] (the "***Amended Sixteenth Rejection Notice CNO***")

- Fourteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1097] (the "***Fourteenth Approval Order***")

- Thirteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1098] (the "***Thirteenth Approval Order***")

- Twelfth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1099] (the "***Twelfth Approval Order***")

- Eleventh Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1100] (the "***Eleventh Approval Order***")

- Fifteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1101] (the "***Fifteenth Approval Order***")

- Sixteenth Order Approving the Rejection of Certain Executory Contracts and/or Unexpired Leases and the Abandonment of Certain Personal Property, if Any [Docket No. 1102] (the "***Sixteenth Approval Order***")

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via email on (1) the Master Email Service List attached hereto as **Exhibit B**, and (2) (ADRID: 30029065) and (ADRID: 30301431) whose names and email addresses have been redacted in the interest of privacy:

- Amended Agenda for Hearing Scheduled for October 28, 2025, at 9:30 a.m. (prevailing Central Time) [Docket No. 1094]

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the Eleventh Rejection Notice CNO and the Eleventh Approval Order to be served by the method set forth on the Eleventh Rejection Notice Parties Service List attached hereto as **Exhibit C**.

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the Twelfth Rejection Notice CNO and the Twelfth Approval Order to be served by the method set forth on the Twelfth Rejection Notice Parties Service List attached hereto as **Exhibit D**.

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the Thirteenth Rejection Notice CNO and the Thirteenth Approval Order to be served by the method set forth on the Thirteenth Rejection Notice Parties Service List attached hereto as **Exhibit E**.

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the Fourteenth Rejection Notice CNO and the Fourteenth Approval Order to be served by the method set forth on the Fourteenth Rejection Notice Parties Service List attached hereto as **Exhibit F**.

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the Fifteenth Rejection Notice CNO and the Fifteenth Approval Order to be served by the method set forth on the Fifteenth Rejection Notice Parties Service List attached hereto as **Exhibit G**.

On October 27, 2025, at my direction and under my supervision, employees of Kroll caused the Amended Sixteenth Rejection Notice CNO and the Sixteenth Approval Order to be served by the method set forth on the Sixteenth Rejection Notice Parties Service List attached hereto as **Exhibit H**.

Dated: November 6, 2025

　　　　　　　　　　　　　　　　　　　　　　*/s/ Eladio Perez*
　　　　　　　　　　　　　　　　　　　　　　　Eladio Perez

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 6, 2025, by Eladio Perez, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 92737

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COLLIN COUNT, COLLIN COLLEGE, CITY OF PLANO, CITY OF MCKINNEY, MCKINNEY ISD, CELINA ISD, CITY OF CELINA, CITY OF MURPHY, CITY OF JOSEPHINE, COMMUNITY ISD, COLLIN COUNTY MUD, PARIS JUNIOR COLLEGE, CITY OF PARIS, ROYSE CITY ISD, VAN ALSTYNE ISD, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN<br>1700 REDBUD BLVD.<br>STE. 300<br>MCKINNEY TX 75069 | LBOYD@ABERNATHY-LAW.COM<br>PLOPEZ@ABERNATHY-LAW.COM<br>EHAHN@ABERNATHY-LAW.COM | Email |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT (COLLECTIVELY "ARI") | ADAMS AND REESE LLP | ATTN: RICARDO ("RICHARD") A. AGUILAR, ESQ, MARK J. CHANEY, III, ESQ.<br>701 POYDRAS STREET<br>45TH FLOOR<br>NEW ORLEANS LA 70139 | RICHARD.AGUILAR@ARLAW.COM<br>MARK.CHANEY@ARLAW.COM | Email |
| COUNSEL TO AFFORDABLE SOLAR ROOF & AIR, LLC | AFFORDABLE SOLAR ROOF & AIR, LLC | ATTN: KLARIKA J. CAPLANO, ESQ.<br>4914 CREEKSIDE DRIVE<br>CLEARWATER FL 33716 | KLARIKA.CAPLANO@SOLARROOFAIR.COM<br>KLARIKA@KLARIKAJCAPLANO.COM | Email |
| COUNSEL TO CAPCO CONSULTING SERVICES LLC | AKERMAN LLP | ATTN: LAURA TAVERAS, ESQ, DAVID W. PARHAM, ESQ<br>2001 ROSS AVENUE, STE. 3600<br>DALLAS TX 75201 | LAURA.TAVERAS@AKERMAN.COM<br>DAVID.PARHAM@AKERMAN.COM | Email |
| COUNSEL TO WELLS FARGO BANK, N.A. | ALBERTELLI LAW | ATTN: JEFFREY S. FRASER<br>6565 N. MACARTHUR BLVD.<br>SUITE 470<br>IRVING TX 75039 | JFRASER@ALAW.NET | Email |
| COUNSEL TO WELLS FARGO BANK, N.A AND NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING, PHH MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC, FIFTH THIRD BANK, NATIONAL ASSOCIATION | ALDRIDGE PITE, LLP | ATTN: ANTHONY SCHROEDER, TRICIA MORRA<br>3333 CAMINO DEL RIO SOUTH<br>SUITE 225<br>SAN DIEGO CA 92108 | ASCHROEDER@ALDRIDGEPITE.COM<br>TMORRA@ALDRIDGEPITE.COM | Email |
| COUNSEL TO SCP 20 GREENWAY, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: IVAN M. GOLD, ESQ<br>THREE EMBARCADERO CENTER, 12TH FLOOR<br>SAN FRANCISCO CA 94111-4074 | IGOLD@ALLENMATKINS.COM | Email |
| TOP 30 UNSECURED CREDITORS | AON RISK SERVICES SOUTHWEST, INC. | ATTN: TIFFANY HARE<br>200 E. RANDOLPH STREET<br>CHICAGO IL 60601 | TIFFANY.HARE@AON.COM | Email |
| COUNSEL TO THE DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: ALAN GLANTZ<br>250 WEST 55TH STREET<br>NEW YORK NY 10019-9710 | ALAN.GLANTZ@ARNOLDPORTER.COM | Email |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: CHRISTOPHER M. ODELL<br>700 LOUISIANA STREET, SUITE 4000<br>HOUSTON TX 77002-2755 | CHRISTOPHER.ODELL@ARNOLDPORTER.COM | Email |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ATTN: SARAH GRYLL<br>70 WEST MADISON STREET, SUITE 4200<br>CHICAGO IL 60602-4231 | SARAH.GRYLL@ARNOLDPORTER.COM | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | OFFICE OF ATTORNEY GENERAL<br>ATTN: JAMES M.C. MCHALE<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202 | JMCHALE@OAG.STATE.MD.US | Email |
| TOP 30 UNSECURED CREDITORS | BAKER BOTTS LLP | ATTN: PAUL EICHELMAN, CHIEF FINANCIAL OFFICER<br>910 LOUISIANA STREET<br>HOUSTON TX 77002 | PAUL.EICHELMAN@BAKERBOTTS.COM | Email |
| COUNSEL TO SOLAR ENERGY WORLD, LLC | BALLARD SPAHR LLP | ATTN: MATTHEW G. SUMMERS MARGARET A. VESPER<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801 | VESPERM@BALLARDSPAHR.COM<br>SUMMERSM@BALLARDSPAHR.COM | Email |
| COUNSEL TO MIDFIRST BANK | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP | ATTN: JEFF FLEMING<br>4004 BELT LINE RD STE. 100<br>ADDISON TX 75001 | SDECF@BDFGROUP.COM | Email |
| COUNSEL TO KRISTOPHER GLENN AND NICOLE GLENN | BELLAMY LAW OFFICE | ATTN: PHIL BELLAMY<br>815 RIDGEWOOD<br>BROWNSVILLE TX 78520 | PHIL@BELLAMYLAWOFFICE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: IRA L. HERMAN<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | IRA.HERMAN@BLANKROME.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: JOSEPH M. WELCH<br>4 PARK PLAZA<br>SUITE 450<br>IRVINE CA 92614 | JOSEPH.WELCH@BLANKROME.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE, MATTHEW E. KASLOW<br>ONE LOGAN SQUARE<br>130 NORTH 18TH STREET<br>PHILADELPHIA PA 19103 | MIKE.SCHAEDLE@BLANKROME.COM<br>MATT.KASLOW@BLANKROME.COM | Email |
| TOP 30 UNSECURED CREDITORS | BLUE SKY SMART SOLUTIONS INC. | ATTN: GREG BENNETT, CHIEF EXECUTIVE OFFICER<br>2116 DELAWARE STREET<br>LAWRENCE KS 66046 | GREG.BENNETT@BLUESKYSMARTSOLUTIONS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CELIA CRESPO-CRUZ, LYMAN AND VIVIAN CURRY, JUDITH HORVATH, RHETT MASON, CHRISTOPHER THEBEAU, JESUS GUTIERREZ, JANINE WIELAND, AND JOHN ROTHARMEL | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: AARON GUERRERO<br>402 HEIGHTS BLVD<br>HOUSTON TX 77007 | AARON.GUERRERO@BONDSELLIS.COM | Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | BRACEWELL LLP | ATTN: JASON G. COHEN, JONATHAN L. LOZANO<br>711 LOUISIANA STREET, SUITE 2300<br>HOUSTON TX 77002 | JASON.COHEN@BRACEWELL.COM<br>JONATHAN.LOZANO@BRACEWELL.COM | Email |
| COUNSEL TO SKYVIEW FINANCE COMPANY, LLC AND SKYVIEW VENTURES, LLC | BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JARROD B. MARTIN<br>600 TRAVIS<br>SUITE 5600<br>HOUSTON TX 77002 | JBMARTIN@BRADLEY.COM | Email |
| COUNSEL TO SANTANDER BANK, N.A. & ROYAL PACIFIC FUNDING CORPORATION & FREEDOM MORTGAGE CORPORATION, NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING | BROCK AND SCOTT, PLLC | ATTN: JENNIFER ANNE HOOPER; JOSEPH D. NELSON; TERESA M, HAIR; NEISI I, GARCIA RAMIREZ<br>3825 FORRESTGATE DR<br>WINSTON-SALEM NC 27103 | TXBKR@BROCKANDSCOTT.COM | Email |
| COUNSEL TO  LGI HOMES-CALIFORNIA, LLC. | C/O BUSH, RUDNICKI, SHELTON, P.C. | ATTN: JOSEPH M. O'BELL<br>2508 ASHLEY WORTH BLVD, STE 200<br>AUSTIN TX 78738 | JOBELL@BRSTEXAS.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CAPITAL VENTURES INTERNATIONAL | ATTN: JOSH NACEY<br>401 CITY AVENUE<br>SUITE 220<br>BALA CYNWYD PA 19004 | JOSH.NACEY@SIG.COM | Email |
| TOP 30 UNSECURED CREDITORS | CITADEL ROOFING AND SOLAR SST | ATTN: DIETER FOLK, PRESIDENT<br>JAJ ROOFING<br>4980 ALLISON PARKWAY<br>VACAVILLE CA 95688 | DFOLK@CITADELRS.COM | Email |
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: BRAN MAHONEY<br>900 SEVENTH STREET, NW<br>SUITE 725<br>WASHINGTON DC 20001 | BMAHONEY@COHENSEGLIAS.COM | Email |
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: CHRISTOPHER OUELLETTE<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | COUELLETTE@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF ABS LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, JONAH A. PEPPIATT, ANGELA M. LIBBY<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>JONAH.PEPPIATT@DAVISPOLK.COM<br>ANGELA.LIBBY@DAVISPOLK.COM | Email |
| TOP 30 UNSECURED CREDITORS | DELOITTE TAX LLP | ATTN: JOE UCUZOGLU, CHIEF EXECUTIVE OFFICER<br>4022 SELLS DR<br>HERMITAGE TN 37076 | JUCUZOGLU@DELOITTE.COM | Email |
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | ATTN: CASEY S. DOHERTY, JR.<br>1300 POST OAK BOULEVARD<br>SUITE 650<br>HOUSTON TX 77056 | CASEY.DOHERTY@DENTONS.COM | Email |
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | ATTN: JOHN A. MOE, II<br>601 SOUTH FIGUEROA STREET<br>SUITE 2500<br>LOS ANGELES CA 90017-5704 | JOHN.MOE@DENTONS.COM | Email |
| COUNSEL TO RANDY ZERFOWSKI, JOYCE GONZALES-MEDEIROS, SILAS FLAVIO MEDEIROS | DUNIVAN LAW, PA | ATTN: BRYANT H. DUNIVAN JR., ESQ.<br>5668 FISHHAWK CROSSING BLVD., STE. 333<br>LITHIA FL 33547 | BRYANT@DUNIVANLAW.COM<br>ESERVICE@DUNIVANLAW.COM | Email |
| TOP 30 UNSECURED CREDITORS | EXO ENERGY INC. | ATTN: WESLEY CALLAND, OWNER<br>1358 LA MIRADA DR<br>SAN MARCOS CA 92078 | WESLEY@GOEXOENERGY.COM | Email |
| COUNSEL TO DYNAMIC SLR INC AND COVAR LITIGATION PLAINTIFFS | FERGUSON BRASWELL FRASER KUBASTA PC | ATTN : MEGAN F. CLONTZ<br>2500 DALLAS PARKWAY<br>SUITE 600<br>PLANO TX 75093 | MCLONTZ@FBFK.LAW | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | FIDELITY MANAGEMENT & RESEARCH COMPANY LLC | ATTN: NATE VANDUZER<br>245 SUMMER STREET<br>BOSTON MA 02210 | NATE.VANDUZER@FMR.COM | Email |
| TOP 30 UNSECURED CREDITORS | FREEDOM FOREVER, LLC | ATTN: BRETT BOUCHY, CHIEF EXECUTIVE OFFICER<br>43445 BUSINESS PARK DR.<br>SUITE 110<br>TEMECULA CA 92590 | BBOUCHY@FREEDOMFOREVER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| FREEDOM MORTGAGE CORPORATION | FREEDOM MORTGAGE CORPORATION | ATTN: TANYA TARVER<br>11988 EXIT 5 PKWY<br>BLDG 4<br>FISHER IN 46037 | | First-Class Mail |
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: REBECCA L. MATTHEWS, ESQ.<br>2101 CEDAR SPRINGS RD.<br>DALLAS TX 75201 | RMATTHEWS@FBTLAW.COM | Email |
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO TRENEGY INCORPORATED | G. ORTEGA LAW, PLLC | ATTN: CHRISTINE M. RENNE<br>218 WESTCOTT STREET<br>HOUSTON TX 77007 | CHRIS@12USC.COM | Email |
| COUSNEL TO ITRON, INC. | GELLERT SEITZ BUSENKELL & BROWN, LLC | ATTN: MICHAEL BUSENKELL, ESQ.<br>1201 NORTH ORANGE STREET, SUITE 300<br>WILMINGTION DE 19801 | MBUSENKELL@GSBBLAW.COM | Email |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR") | GOODWIN PROCTER LLP | ATTN: ALEXANDER J. NICAS, ARTEM SKOROSTENSKY, MEREDITH MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018 | ANICAS@GOODWINLAW.COM<br>ASKOROSTENSKY@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR"), BILL GOSLING OUTSOURCING AND ALLIED INTERNATIONAL CREDIT CORP. | GRAY REED | ATTN: JASON S. BROOKNER, LYDIA R. WEBB, AARON M. KAUFMAN, AMBER M. CARSON<br>1300 POST OAK BLVD, SUITE 2000<br>HOUSTON TX 77056 | JBROOKNER@GRAYREED.COM<br>LWEBB@GRAYREED.COM<br>AKAUFMAN@GRAYREED.COM<br>ACARSON@GRAYREED.COM | Email |
| COUNSEL TO WIZELINE, INC. | GREENSPOON MARDER LLP | ATTN: ALAN G. TIPPIE, ESQ.<br>1875 CENTURY PARK EAST, SUITE 1900<br>LOS ANGELES CA 90067 | ALAN.TIPPIE@GMLAW.COM | Email |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DRIVE<br>SUITE 902<br>TAMUNING GU 96913 | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG | Email |
| COUNSEL FOR HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | ATTN: PROPERTY TAX DIVISION, SUSAN FUERTES<br>ASSISTANT COUNTY ATTORNEY<br>P.O. BOX 2848<br>HOUSTON TX 77252 | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV | Email |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR., IAN T. PECK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>IAN.PECK@HAYNESBOONE.COM | Email |
| COUNSEL TO BUNDDLEX LLC D/B/A EQUITY SOLAR | HENDERSHOT COWART P.C. | ATTN: SIMON W. HENDERSHOT, III, KRISTIN K. REIS<br>1800 BERING DR<br>SUITE 600<br>HOUSTON TX 77057 | TREY@HCHLAWYERS.COM<br>KREIS@HCHLAWYERS.COM<br>ESERVICE@HCHLAWYERS.COM | Email |
| COUNSEL TO ATLAS SECURITIZED PRODUCTS ADMINISTRATION, L.P. | HERBERT SMITH FREEHILLS KRAMER (US) LLP | ATTN: ALEXANDER N. WOOLVERTON, JENNIFER R. SHARRET, ASHLAND J. BERNARD<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | ALEXANDER.WOOLVERTON@HSFKRAMER.COM<br>JENNIFER.SHARRET@HSFKRAMER.COM<br>ASHLAND.BERNARD@HSFKRAMER.COM | Email |
| COUNSEL TO FREEDOM FOREVER LLC | HOLLAND & HART LLP | ATTN: MATTHEW J OCHS<br>555 SEVENTEENTH STREET, SUITE 3200<br>P.O. BOX 8749<br>DENVER CO 80201-8749 | MJOCHS@HOLLANDHART.COM | Email |
| TOP 30 UNSECURED CREDITORS | HOME DEPOT SOLUTIONS LLC | ATTN: CHARLES LAMAR II, SR. LEGAL SPECIALIST<br>2455 PACES FERRY ROAD SE, BUILDING C-19<br>ATLANTA GA 30339-4024 | TED_DECKER@HOMEDEPOT.COM | Email |
| COUNSEL TO TESLA, INC. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY<br>TC Energy Center<br>700 LOUISIANA ST., SUITE 4545<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO ITRON, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: HEATHER HEATH MCINTYRE, ABDIEL CASTRO-LOPEZ, BEATRICE GREVEL<br>1201 LOUISIANA<br>28TH FLOOR<br>HOUSTON TX 77002 | HMCINTYRE@HWA.COM<br>ALOPEZCASTRO@HWA.COM<br>BGREVEL@HWA.COM | Email |
| COUNSEL TO BIG WAVE ROOFING AND SOLAR LLC | HUSCH BLACKWELL LLP | ATTN: TIMOTHY A. MILLION<br>600 TRAVIS ST.<br>SUITE 2350<br>HOUSTON TX 77002 | TIM.MILLION@HUSCHBLACKWELL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | INFINITY ENERGY INC. | ATTN: BRYSON SOLOMON, CHIEF EXECUTIVE OFFICER<br>3825 ATHERTON ROAD<br>ROCKLIN CA 95765 | BSOLOMON@GOINFINITYENERGY.COM | Email |
| TOP 30 UNSECURED CREDITORS | INTEGRATED ENERGY GROUP LLC | ATTN: JOSH TOFTELAND, PARTNER AND CHIEF EXECUTIVE OFFICER<br>3929 E GUASTI<br>SUITE F<br>ONTARIO CA 91761 | JD.TOFTELAND@IECONSTRUCTION.COM | Email |
| TOP 30 UNSECURED CREDITORS | INTEGRATED SOLAR OPERATIONS (ISOGROUP) | ATTN: RALPH DIAZ, PRESIDENT<br>PO BOX 9731<br>SAN JUAN PR 00908 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>1111 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004-2541 | | First-Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First-Class Mail |
| COUNSEL TO ISAKSEN SOLAR | JACKSON WALKER LLP | ATTN: ZACHARY MCKAY<br>1401 MCKINNEY STREET<br>SUITE 1900<br>HOUSTON TX 77010 | ZMCKAY@JW.COM | Email |
| JUSTIN FLEEMAN | JAMES MARTINEZ LAW | ATTN: JAMES MARTINEZ<br>2340 POWELL STREET<br>#317<br>EMERYVILLE CA 64609 | JM@JAMESMLAW.NET | Email |
| JOSE ROMERO, PRO SE | JOSE ROMERO | ATTN: JOSE ROMERO<br>2416 EAST 21ST STREET<br>OAKLAND CA 94601 | EMILY1317@GMAIL.COM | Email |
| JULIA FELIZ BARRERA, PRO SE | JULIA FELIZ BARRERA | ATTN: JULIA FELIZ BARRERA<br>P.O. BOX 127<br>ARECIBO PR 00613-0127 | JULIAFELIZBARRERA@GMAIL.COM | Email |
| COUNSEL TO EQUINOX SOLAR INC. D/B/A BRILLIANT SOLAR | KESSLER COLLINS, PC | ATTN: ANTHONY J. BARBIERI, DANIEL P. CALLAHAN<br>500 N. AKARD STREET<br>SUITE 3700<br>DALLAS TX 75201 | AJB@KESSLERCOLLINS.COM<br>DPC@KESSLERCOLLINS.COM | Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: ANUP SATHY, P.C.<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | ANUP.SATHY@KIRKLAND.COM | Email |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ATTN: BRIAN SCHARTZ, P.C., CIARA FOSTER, MARGARET REINEY, JOSHUA GREENBLATT, P.C., GAVIN D. SCHRYVER, MARGARET REINEY, JIMMY RYAN, NATHAN FELTON<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | BRIAN.SCHARTZ@KIRKLAND.COM<br>CIARA.FOSTER@KIRKLAND.COM<br>MARGARET.REINEY@KIRKLAND.COM<br>JOSH.GREENBLATT@KIRKLAND.COM<br>GAVIN.SCHRYVER@KIRKLAND.COM<br>JIMMY.RYAN@KIRKLAND.COM<br>NATHAN.FELTON@KIRKLAND.COM | Email |
| COUNSEL TO BAYWA R.E. SOLAR SYSTEMS, LLC | LAW OFFICE OF CHRISTINE E. BAUR | ATTN: CHRISTINE E. BAUR, ESQ.<br>4653 CARMEL MOUNTAIN ROAD, SUITE 308 #332<br>SAN DIEGO CA 92130 | CHRISTINE@BAURBKLAW.COM | Email |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LGCY INSTALLATION SERVICES LLC | ATTN: DOUG ROBINSON, JARED PARRISH<br>LGCY HOLDINGS LLC<br>3333 DIGITAL DR, STE 600<br>LEHI UT 84043 | DOUGROBINSON@LGCYPOWER.COM<br>JAREDPARRISH@LGCYPOWER.COM | Email |
| TOP 30 UNSECURED CREDITORS | LIEN SOLUTIONS | ATTN: NANCY MCKINSTRY, CHIEF EXECUTIVE OFFICER<br>CT CORPORATION SYSTEM<br>PO BOX 301133<br>DALLAS TX 75303 | NANCY.MCKINSTRY@WOLTERSKLUWER.COM | Email |
| COUNSEL TO HAYS CISD, CITY OF THORNTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CITY OF EL PASO, REEVES COUNTY, ZAVALA CAD, CRANE COUNTY, CITY OF EAGLE PASS, BREWSTER COUNTY, LA SALLE COUNTY, EAGLE PASS ISD, BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET, SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO DALLAS COUNTY, VAN ZANDT CAD, RED RIVER COUNTY, NAVARRO COUNTY, TARRANT COUNTY, FRANKSTON ISD AND SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN K. TURNER<br>3500 MAPLE AVENUE SUITE 800<br>DALLAS TX 75219 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO MONTGOMERY COUNTY, FORT BEND COUNTY, HARRIS COUNTY, CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | NAME ON FILE | | EMAIL ON FILE | Email |
| TOP 30 UNSECURED CREDITORS | LUMIO HX, INC. | ATTN: ANDREW WALTON, CHIEF UNDERWRITING OFFICER<br>1550 W. DIGITAL DR.<br>STE 500<br>LEHI UT 84043 | ANDREW.WALTON@LUMIO.COM | Email |
| PRO SE MARIA DE LOURDES IRAHETA | MARIA DE LOURDES IRAHETA | ATTN: MARIA DE LOURDES IRAHETA<br>236 LOBOS STREET<br>SAN FRANCISCO CA 94112 | MARIADLIRAHETA@GMAIL.COM | Email |
| TOP 30 UNSECURED CREDITORS | MARKEL INSURANCE COMPANY | ATTN: LINDEY JENNINGS, CHIEF UNDERWRITING OFFICER<br>4521 HIGHWOODS PARKWAY<br>GLEN ALLEN VA 23060 | LJENNINGS@MARKEL.COM | Email |
| COUNSEL TO ELLIOTT ELECTRIC SUPPLY, INC. | MATTHEWS, SHIELS, KNOTT, EDEN, DAVIS & BEANLAND L.L.P. | ATTN: MISTI L. BEANLAND, CHRISTEN C. PAQUIN<br>8131 LBJ FREEWAY, SUITE 700<br>DALLAS TX 75251 | CPAQUIN@MSSATTORNEYS.COM<br>BEANLAND@MSSATTORNEYS.COM | Email |
| COUSEL TO AMTRUST NORTH AMERICA, INC ON BEHALF OF WESCO INSURANCE COMPANY | MAURICE WUTSCHER, LLP | ATTN: ALAN C. HOCHHEISER<br>23611 CHAGRIN BLVD., SUITE 207<br>BEACHWOOD OH 44122 | AHOCHHEISER@MAURICEWUTSCHER.COM | Email |
| COUNSEL TO PPR-RELT TRST IV -CLW, WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE OF RELIANT TRUST, SERIES DE IV, FREEDOM MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC, FLAGSTAR BANK, N.A. | MCCALLA RAYMER LEIBERT PIERCE, LLP | ATTN: BANKRUPTCY DEPARTMENT<br>1544 OLD ALABAMA RD<br>ROSWELL GA 30076 | TONI.TOWNSEND@MCCALLA.COM | Email |
| COUNSEL TO THE COUNTY OF CORYELL, TEXAS, EASTLAND COUNTY APPRAISAL DISTRICT, LAMPASAS CENTRAL APPRAISAL DISTRICT THE COUNTY OF HAYS, TEXAS, AND THE COUNTY OF LIMESTONE, TEXAS, COUNTY OF ANDERSON, TEXAS, THE COUNTY OF BASTROP, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BOSQUE, TEXAS, BURNET CENTRAL APPRAISAL DISTRICT THE COUNTY OF CALLAHAN, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF FREESTONE, TEXAS, GRIMES CENTRAL APPRAISAL DISTRICT, THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HARDIN, TEXAS, HARRISON CENTRAL APPRAISAL DISTRICT, THE COUNTY OF HARRISON, TEXAS, THE COUNTY OF HENDERSON, TEXAS, REEVES COUNTY TAX DISTRICT, CITY OF WACO AND/OR WACO ISD THE COUNTY OF WHARTON, TEXAS, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS<br>P.O. BOX 1269<br>ROUND ROCK TX 78680-1269 | JPARSONS@MVBALAW.COM | Email |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC (THE "TEPH SPECIAL COMMITTEE") | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, GRAYSON WILLIAMS<br>2801 NORTH HARWOOD STREET, SUITE 2600<br>DALLAS TX 75201 | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM | Email |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | ATTN: ANDREW M. LEBLANC, ERIN DEXTER, JULIE WOLF<br>1850 K STREET, NW, SUITE 1100<br>WASHINGTON DC 20006 | ALEBLANC@MILBANK.COM<br>EDEXTER@MILBANK.COM<br>JWOLF@MILBANK.COM | Email |
| COUNSEL TO THE KKR TERM LOAN LENDERS, KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | ATTN: DENNIS F. DUNNE, TYSON M. LOMAZOW, ANDREW HARMEYER<br>55 HUDSON YARDS<br>NEW YORK NY 10001 | DDUNNE@MILBANK.COM<br>TLOMAZOW@MILBANK.COM<br>AHARMEYER@MILBANK.COM<br>AHARMAYER@MILBANK.COM | Email |
| COUNSEL TO MITSUBISHI CAPITAL AMERICA, INC | MILLER CANFIELD PADDOCK & STONE, PLC | ATTN: MARC N. SWANSON<br>150 WEST JEFFERSON, SUITE 2500<br>DETROIT MI 48226 | SWANSONM@MILLERCANFIELD.COM | Email |
| COUNSEL TO LAKEVIEW LOAN SERVICING, LLC | MILLER, GEORGE & SUGGS, PLLC | ATTN: TRENITA J. STEWART<br>6080 TENNYSON PARKWAY, SUITE 100<br>PLANO TX 75024 | TJSTEWART@MGS-LEGAL.COM | Email |
| COUNSEL TO THE OFFICE OF THE ILLINOIS ATTORNEY GENERAL, THE STATE OF KANSAS, EX REL. KRIS KOBACH, THE CONSUMER PROTECTION DIVISION OF THE OFFICE FOR THE ATTORNEY GENERAL OF MARYLAND, THE MICHIGAN ATTORNEY GENERAL, EX REL. THE PEOPLE OF THE STATE OF MICHIGAN, AND THE STATE OF MISSISSIPPI | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: ABIGAIL RUSHING RYAN<br>1850 M STREET NW, 12TH FLOOR<br>WASHINGTON DC 20036 | ARYAN@NAAG.ORG | Email |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: ERIC DAUCHER, GEREN BROWN<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | ERIC.DAUCHER@NORTONROSEFULBRIGHT.COM<br>GEREN.BROWN@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: JULIE HARRISON<br>1550 LAMAR, SUITE 2000<br>HOUSTON TX 77010 | JULIE.HARRISON@NORTONROSEFULBRIGHT.COM | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | OFFICE OF ATTORNEY THE GENERAL BANKRUPTCY DIVISION | ATTN: STEPHEN R. BUTLER<br>P O BOX 20207<br>NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | Email |
| COUNSEL TO STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: STEPHANIE EBERHARDT, LAYLA D. MILLIGAN<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548<br>AUSTIN TX 78711-2548 | STEPHANIE.EBERHARDT@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV | Email |
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL TRENTIN, LAURA METZGER<br>51 WEST 52ND STREET<br>NEW YORK NY 10019-6142 | MTRENTIN@ORRICK.COM<br>LMETZGER@ORRICK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN C. WOOTEN<br>609 MAIN, 40TH FLOOR<br>HOUSTON TX 77002 | RWOOTEN@ORRICK.COM | Email |
| TOP 30 UNSECURED CREDITORS | OUR WORLD ENERGY | ATTN: CALEB ANTONUCCI, CHIEF EXECUTIVE OFFICER<br>7720 W ENCINAS LN<br>PHOENIX AZ 85043 | CANTONUCCI@OURWORLDENERGY.COM | Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: HENRY C. KEVANE, ESQ.<br>ONE SANSOME STREET<br>SUITE 3430<br>SAN FRANCISCO CA 94104 | HKEVANE@PSZJLAW.COM | Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: IRA D. KHARASCH, ESQ.<br>10100 SANTA MONICA BLVD<br>13TH FLOOR<br>LOS ANGELES CA 90067 | IKHARASCH@PSZJLAW.COM | Email |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: THEODORE S. HECKEL, ESQ.<br>700 LOUISIANA STREET<br>SUITE 4500<br>HOUSTON TX 77002 | THECKEL@PSZJLAW.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ROBERT A. BRITTON, MICHAEL J. COLAROSSI, ZACHARY SINGER,LINDSAY A. WASSERMAN<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>MCOLAROSSI@PAULWEISS.COM<br>ZSINGER@PAULWEISS.COM<br>LWASSERMAN@PAULWEISS.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF CERTAIN NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE EATON, ANDREW N. ROSENBERG, ROBERT BRITTON, SUN PAK<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6064 | AEATON@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>SPAK@PAULWEISS.COM | Email |
| COUNSEL TO MAVERICK COUNTY AND MAVERICK COUNTY HOSPITAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: BENJAMIN TROTTER<br>613 NW LOOP 410, SUITE 550<br>SAN ANTONIO TX 78216 | BTROTTER@PBFCM.COM | Email |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT AND CITY OF HOUSTON | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| COUNSEL TO FAYETTE COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: SERGIO E. GARCIA<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | SGARCIA@PBFCM.COM | Email |
| COUNSEL TO RICHARDSON ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO<br>500 E. BORDER STREET<br>SUITE 640<br>ARLINGTON TX 76010 | EBCALVO@PBFCM.COM | Email |
| COUNSEL TO KNOX COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MOLLIE LEREW<br>P.O. BOX 8188<br>WICHITA FALLS TX 76307 | WICHITAFALLS@PBFCM.COM<br>JHIGGINS@PORTERHEDGES.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, MEGAN YOUNG-JOHN, JAMES A. KEEFE, JACK M. EIBAND<br>1000 MAIN STREET<br>36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>JKEEFE@PORTERHEDGES.COM<br>JEIBAND@PORTERHEDGES.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | POWER SOLAR, LLC | ATTN: ENRIQUE GONZALEZ<br>279 CALLE TENIENTE CESAR LUIS GONZALEZ<br>SAN JUAN PR 00918 | ENRIQUE@PSWPR.COM | Email |
| TOP 30 UNSECURED CREDITORS | POWER SOLAR, LLC | ATTN: ENRIQUE GONZALEZ, CHIEF EXECUTIVE OFFICER<br>PO BOX 270384<br>SAN JUAN PR 00928 | | First-Class Mail |
| TOP 30 UNSECURED CREDITORS | POWUR, PBC | ATTN: JONATHAN BUDD, CHIEF EXECUTIVE OFFICER<br>2683 VIA DE LA VALLE<br>#G321<br>DEL MAR CA 92014 | JONATHAN.BUDD@POWUR.COM | Email |
| COUNSEL TO JOHN ADAMS ACADEMIES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: GERALD P. KENNEDY, ESQ.<br>525 B STREET, SUITE 2200<br>SAN DIEGO CA 92101 | GERALD.KENNEDY@PROCOPIO.COM | Email |
| PUERTO RICO ATTORNEY GENERAL | PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>PO BOX 9020192<br>SAN JUAN PR 00902-0192 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ, JASON D. ANGELO, ESQ, CAMERON A. CAPP, ESQ. 1201 NORTH MARKET STREET SUITE 1500 WILMINGTON DE 19801 | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM CCAPP@REEDSMITH.COM | Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ, TRISTAN M. SIERRA, ESQ. 1221 MCKINNEY STREET SUITE 2100 HOUSTON TX 77010 | PMOAK@REEDSMITH.COM TSIERRA@REEDSMITH.COM | Email |
| TOP 30 UNSECURED CREDITORS | SALESFORCE INC. | ATTN: MARC BENIOFF, CHIEF EXECUTIVE OFFICER 415 MISSION STREET 3RD FL SAN FRANCISCO CA 94105 | BADDEBT@SALESFORCE.COM | Email |
| COUNSEL TO THE SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC, AND CO-COUNSEL TO SUNNOVA TEP HOLDINGS, LLC AND ITS WHOLLY-OWNED SUBSIDIARIES | SCHULTE ROTH & ZABEL LLP | ATTN: KRISTINE MANOUKIAN, KELLY (BUCKY) KNIGHT, ROBERT BROWN 919 THIRD AVENUE NEW YORK NY 10022 | KRISTINE.MANOUKIAN@SRZ.COM KELLY.KNIGHT@SRZ.COM ROBERT.BROWN@SRZ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION  NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO POWUR, PBC | SHANNON & LEE LLP | ATTN: R. J. SHANNON MIDTOWN CENTRAL SQUARE 2100 TRAVIS STREET, SUITE 1525 HOUSTON TX 77002 | RSHANNON@SHANNONLEELLP.COM | Email |
| COUNSEL TO NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING | SHELLPOINT MORTGAGE SERVICING | ATTN: PRESIDENT OR GENERAL COUNSEL 601 OFFICE CENTER DRIVE SUITE 100 FORT WASHINGTON PA 19034 | | First-Class Mail |
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ALAN H. MARTIN, ALEXANDRIA LATTNER 650 TOWN CENTER DRIVE 10TH FLOOR COSTA MESA CA 92626-1993 | AMARTIN@SHEPPARDMULLIN.COM ALATTNER@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: DWIGHT M. FRANCIS 2200 ROSS AVENUE 20TH FLOOR DALLAS TX 75201 | DFRANCIS@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO NEWLIGHT PARTNERS LP, NEWLIGHT GP LLC, AND RAVI YADAV | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: EDWARD H. TILLINGHAST III 30 ROCKEFELLER PLAZA 39TH FLOOR NEW YORK NY 10112 | ETILLINGHAST@SHEPPARDMULLIN.COM | Email |
| COUNSEL TO ISO NEW ENGLAND INC. | SHIPMAN & GOODWIN LLP | ATTN: ERIC GOLDSTEIN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | EGOLDSTEIN@GOODWIN.COM BANKRUPTCY@GOODWIN.COM BANKRUPTCYPARALEGAL@GOODWIN.COM | Email |
| COUNSEL TO MERITAGE HOMES OF CALIFORNIA, MERITAGE HOMES OF NORTHERN CALIFORNIA AND MERITAGE HOMES OF SOUTHERN CALIFORNIA | SNELL & WILMER L.L.P. | ATTN: ZACHARY A. COOPER 2501 NORTH HARWOOD STREET SUITE 1850 DALLAS TX 75201 | ZCOOPER@SWLAW.COM SEMOORE@SWLAW.COM | Email |
| TOP 30 UNSECURED CREDITORS | SOLAR ENERGY WORLD, LLC | ATTN: PETER BELMAN, CHIEF EXECUTIVE OFFICER 14880 SWEITZER LN SUITE A LAUREL MD 20707 | PBELMAN@SOLARENERGYWORLD.COM | Email |
| COUNSEL TO BEAZER HOMES USA, INC. | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR 12770 COIT ROAD, SUITE 850 DALLAS TX 75251 | HSPECTOR@SPECTORCOX.COM | Email |
| COUNSEL TO EQUINOX SOLAR, INC. D/B/A BRILLIANT SOLAR, LLC | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. 100 AMERICAN METRO BLVD. HAMILTON NJ 08619 | JLEMKIN@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 501 WASHINGTON AVE. P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First-Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1031 W. 4TH AVENUE<br>SUITE 200<br>ANCHORAGE AK 99501-1994 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First-Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1300 "I" STREET<br>SACRAMENTO CA 95814-2919 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First-Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First-Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First-Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>425 QUEEN ST<br>HONOLULU HI 96813 | | First-Class Mail |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET, SUITE 210<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First-Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JAMES R. THOMPSON CTR.<br>100 W. RANDOLPH ST.<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>302 W. WASHINGTON ST.<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First-Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>HOOVER STATE OFFICE BLDG.<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First-Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601-3449 | | First-Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1885 NORTH THIRD STREET<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE HOUSE STATION 6<br>AUGUSTA ME 04333-0000 | KAITLYN.M.HUSAR@MAINE.GOV | Email |

Sunnova Energy International Inc., et al.<br>Case No. 25-90160 (ARP)

Page 8 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: CYNDI MARK, CHIEF<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | | First-Class Mail |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUITE 102. STATE CAPITAL<br>75 DR. MARTIN LUTHER KING JR. BLVD.<br>ST. PAUL MN 55155 | | First-Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>550 HIGH STREET<br>SUITE 1200<br>JACKSON MS 39201 | | First-Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65101 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>215 N. SANDERS<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>P.O. BOX 98920<br>LINCOLN NE 68509-8920 | NEDOJ@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>OLD SUPREME CT. BLDG.<br>100 N. CARSON ST.<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>1 GRANITE PLACE SOUTH<br>CONCORD NH 03301 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First-Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF LAW<br>THE CAPITOL, 2ND FLOOR<br>ALBANY NY 12224-0341 | | First-Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>DEPT. OF JUSTICE<br>P.O. BOX 629<br>RALEIGH NC 27602-0629 | | First-Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>STATE OFFICE TOWER<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43266-0410 | | First-Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First-Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>JUSTICE BLDG.<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |

Sunnova Energy International Inc., et al.<br>Case No. 25-90160 (ARP)

Page 9 of 11

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STRAWBERRY SQUARE 16TH FLOOR HARRISBURG PA 17120 | | First-Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First-Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT REMBERT C. DENNIS OFFICE BLDG. P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First-Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 425 5TH AVENUE NORTH NASHVILLE TN 37243 | GINA.HANTEL@AG.TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION P.O. BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE CAPITOL, ROOM 236 SALT LAKE CITY UT 84114-0810 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 109 STATE ST. MONTPELIER VT 05609-1001 | | First-Class Mail |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 202 NORTH NINTH STREET RICHMOND VA 23219 | | First-Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First-Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT STATE CAPITOL 1900 KANAWHA BLVD., E. CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 MADISON WI 53707-7857 | | First-Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First-Class Mail |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SUNNYMAC, LLC | ATTN: MATHEW MACFADDEN 505 CARR RD. 3RD FLOOR WILMINGTON DE 19809 | MATT@SUNNYMACSOLAR.COM | Email |
| TOP 30 UNSECURED CREDITORS | SUNNYMAC, LLC | ATTN: MATT MACFADDEN, CHIEF EXECUTIVE OFFICER 413 8TH AVE WILMINGTON DE 19805 | MATT@SUNNYMACSOLAR.COM | Email |
| TOP 30 UNSECURED CREDITORS | TELT VENTURES LLC DBA 1 SOLAR | ATTN: JAKE KILGORE, CHIEF EXECUTIVE OFFICER 2391 S 1560 W WOODS CROSS UT 84087 | JAKE@1SOLAR.COM | Email |
| TOP 30 UNSECURED CREDITORS | TESLA INC. | ATTN: VAIBHAV TANEJA, CHIEF FINANCIAL OFFICER 6800 DUMBARTON CIRCLE FREMONT CA 94555 | VTANEJA@TESLA.COM | Email |
| COUSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: DELIA GARZA P.O. BOX 1748 AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TRINITY SOLAR, LLC | ATTN: TOM POLLOCK, JOHN ENGLISH 2211 ALLENWOOD ROAD WALL NJ 07719 | TOM.POLLOCK@TRINITY-SOLAR.COM JOHN.ENGLISH@TRINITY-SOLAR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | U.S. DEPARTMENT OF JUSTICE | ATTN: ANDREW JIMENEZ, HA NGUYEN<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | ANDREW.JIMENEZ@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First-Class Mail |
| TOP 30 UNSECURED CREDITORS | V3 ELECTRIC, INC | ATTN: JOSH COLLETTE, CHIEF EXECUTIVE OFFICER<br>160 BLUE RAVINE RD, STE F<br>FOLSOM CA 95630 | JOSH@V3ELECTRIC.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>400 6TH ST., NW.<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO LONESTAR SOLAR SERVICES, LLC | WAUSON \| KING | ATTN: ANABEL KING<br>52 SUGAR CREEK CENTER BLVD., SUITE 325<br>SUGAR LAND TX 77478 | AKING@W-KLAW.COM | Email |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: AARON COLODNY<br>555 SOUTH FLOWER STREET<br>SUITE 2700<br>LOS ANGELES CA 90071 | AARON.COLODNY@WHITECASE.COM | Email |
| COUNSEL TO ATLAS, AS SLA LENDER AND TEPH LENDER, THE AD HOC GROUP OF WAREHOUSE LENDERS, WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: ANDREA AMULIC<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1095 | ANDREA.AMULIC@WHITECASE.COM | Email |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: JASON N. ZAKIA<br>111 SOUTH WACKER DRIVE<br>SUITE 5100<br>CHICAGO  IL 60606 | JZAKIA@WHITECASE.COM | Email |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ATTN: THOMAS E LAURIA<br>200 SOUTH BISCAYNE BOULEVARD<br>SUITE 4900<br>MIAMI FL 33131 | TLAURIA@WHITECASE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: BRETT H. MILLER, DENNIS JENKINS, JAMES H. BURBAGE, BETSY L. FELDMAN<br>787 SEVENTH AVENUE<br>NEW YORK NY 10019 | BMILLER@WILLKIE.COM<br>DJENKINS@WILLKIE.COM<br>JBURBAGE@WILLKIE.COM<br>BFELDMAN@WILLKIE.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY<br>600 TRAVIS STREET<br>HOUSTON TX 77002 | JHARDY2@WILLKIE.COM | Email |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILMINGTON TRUST N.A. | ATTN: JENNIFER J. PROVENZANO<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890 | JPROVENZANO@WILMINGTONTRUST.COM | Email |
| TOP 30 UNSECURED CREDITORS | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BARRY D. SOMROCK, VICE PRESIDENT, HALLIE E. FIELD, VICE PRESIDENT<br>SUNNOVA ENERGY NOTES ADMINISTRATOR<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS MN 55402 | JPROVENZANO@WILMINGTONTRUST.COM | Email |
| TOP 30 UNSECURED CREDITORS | WINDMAR PV ENERGY, INC | ATTN: VICTOR GONZALEZ, PRESIDENT<br>#206 SAN FRANCISCO STREET<br>SAN JUAN PR 00901 | | First-Class Mail |
| BLALOCK ELECTRIC & SOLAR, INC. D/B/A BLALOCK ELECTRIC SOLAR ("BLALOCK") | WRIGHT CLOSE & BARGER, LLP | ATTN: RANDALL C. OWENS, DANIELA MONDRAGON<br>ONE RIVERWAY<br>SUITE 2200<br>HOUSTON  TX 77056 | OWENS@WRIGHTCLOSEBARGER.COM<br>MONDRAGON@WRIGHTCLOSEBARGER.COM | First-Class Mail and Email |

**<u>Exhibit B</u>**

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO COLLIN COUNT, COLLIN COLLEGE, CITY OF PLANO, CITY OF MCKINNEY, MCKINNEY ISD, CELINA ISD, CITY OF CELINA, CITY OF MURPHY, CITY OF JOSEPHINE, COMMUNITY ISD, COLLIN COUNTY MUD, PARIS JUNIOR COLLEGE, CITY OF PARIS, ROYSE CITY ISD, VAN ALSTYNE ISD, CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | LBOYD@ABERNATHY-LAW.COM PLOPEZ@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| COUNSEL TO AUTOMOTIVE RENTALS, INC. AND ARI FLEET LT (COLLECTIVELY "ARI") | ADAMS AND REESE LLP | RICHARD.AGUILAR@ARLAW.COM MARK.CHANEY@ARLAW.COM |
| COUNSEL TO AFFORDABLE SOLAR ROOF & AIR, LLC | AFFORDABLE SOLAR ROOF & AIR, LLC | KLARIKA.CAPLANO@SOLARROOFAIR.COM KLARIKA@KLARIKAJCAPLANO.COM |
| COUNSEL TO CAPCO CONSULTING SERVICES LLC | AKERMAN LLP | LAURA.TAVERAS@AKERMAN.COM DAVID.PARHAM@AKERMAN.COM |
| COUNSEL TO WELLS FARGO BANK, N.A. | ALBERTELLI LAW | JFRASER@ALAW.NET |
| COUNSEL TO WELLS FARGO BANK, N.A AND NEWREZ LLC DBA SHELLPOINT MORTGAGE SERVICING, PHH MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC, FIFTH THIRD BANK, NATIONAL ASSOCIATION | ALDRIDGE PITE, LLP | ASCHROEDER@ALDRIDGEPITE.COM TMORRA@ALDRIDGEPITE.COM |
| COUNSEL TO SCP 20 GREENWAY, LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IGOLD@ALLENMATKINS.COM |
| TOP 30 UNSECURED CREDITORS | AON RISK SERVICES SOUTHWEST, INC. | TIFFANY.HARE@AON.COM |
| COUNSEL TO THE DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | ALAN.GLANTZ@ARNOLDPORTER.COM |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | CHRISTOPHER.ODELL@ARNOLDPORTER.COM |
| COUNSEL TO ALTER DOMUS (US) LLC, SOLELY IN ITS CAPACITY AS DIP AGENT | ARNOLD PORTER KAYE SCHOLER LLP | SARAH.GRYLL@ARNOLDPORTER.COM |
| STATE OF MARYLAND ATTORNEY GENERAL | ASSISTANT ATTORNEY GENERAL | JMCHALE@OAG.STATE.MD.US |
| TOP 30 UNSECURED CREDITORS | BAKER BOTTS LLP | PAUL.EICHELMAN@BAKERBOTTS.COM |
| COUNSEL TO SOLAR ENERGY WORLD, LLC | BALLARD SPAHR LLP | VESPERM@BALLARDSPAHR.COM SUMMERSM@BALLARDSPAHR.COM |
| COUNSEL TO MIDFIRST BANK | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP | SDECF@BDFGROUP.COM |
| COUNSEL TO KRISTOPHER GLENN AND NICOLE GLENN | BELLAMY LAW OFFICE | PHIL@BELLAMYLAWOFFICE.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | IRA.HERMAN@BLANKROME.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | JOSEPH.WELCH@BLANKROME.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BLANK ROME LLP | MIKE.SCHAEDLE@BLANKROME.COM MATT.KASLOW@BLANKROME.COM |
| TOP 30 UNSECURED CREDITORS | BLUE SKY SMART SOLUTIONS INC. | GREG.BENNETT@BLUESKYSMARTSOLUTIONS.COM |
| COUNSEL TO CELIA CRESPO-CRUZ, LYMAN AND VIVIAN CURRY, JUDITH HORVATH, RHETT MASON, CHRISTOPHER THEBEAU, JESUS GUTIERREZ, JANINE WIELAND, AND JOHN ROTHARMEL | BONDS ELLIS EPPICH SCHAFER JONES LLP | AARON.GUERRERO@BONDSELLIS.COM |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | BRACEWELL LLP | JASON.COHEN@BRACEWELL.COM JONATHAN.LOZANO@BRACEWELL.COM |
| COUNSEL TO SKYVIEW FINANCE COMPANY, LLC AND SKYVIEW VENTURES, LLC | BRADLEY ARANT BOULT CUMMINGS LLP | JBMARTIN@BRADLEY.COM |
| COUNSEL TO SANTANDER BANK, N.A. & ROYAL PACIFIC FUNDING CORPORATION & FREEDOM MORTGAGE CORPORATION, NEWREZ LLC D/B/A SHELLPOINT MORTGAGE SERVICING | BROCK AND SCOTT, PLLC | TXBKR@BROCKANDSCOTT.COM |
| COUNSEL TO  LGI HOMES-CALIFORNIA, LLC. | C/O BUSH, RUDNICKI, SHELTON, P.C. | JOBELL@BRSTEXAS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | CAPITAL VENTURES INTERNATIONAL | JOSH.NACEY@SIG.COM |
| TOP 30 UNSECURED CREDITORS | CITADEL ROOFING AND SOLAR SST | DFOLK@CITADELRS.COM |
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | BMAHONEY@COHENSEGLIAS.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO SOLAR SAVINGS DIRECT, INC. | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | COUELLETTE@COHENSEGLIAS.COM |
| COUNSEL TO THE AD HOC GROUP OF ABS LENDERS | DAVIS POLK & WARDWELL LLP | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>JONAH.PEPPIATT@DAVISPOLK.COM<br>ANGELA.LIBBY@DAVISPOLK.COM |
| TOP 30 UNSECURED CREDITORS | DELOITTE TAX LLP | JUCUZOGLU@DELOITTE.COM |
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | CASEY.DOHERTY@DENTONS.COM |
| COUNSEL TO VXI GLOBAL SOLUTIONS, LLC | DENTONS US LLP | JOHN.MOE@DENTONS.COM |
| COUNSEL TO RANDY ZERFOWSKI, JOYCE GONZALES-MEDEIROS, SILAS FLAVIO MEDEIROS | DUNIVAN LAW, PA | BRYANT@DUNIVANLAW.COM<br>ESERVICE@DUNIVANLAW.COM |
| TOP 30 UNSECURED CREDITORS | EXO ENERGY INC. | WESLEY@GOEXOENERGY.COM |
| COUNSEL TO DYNAMIC SLR INC AND COVAR LITIGATION PLAINTIFFS | FERGUSON BRASWELL FRASER KUBASTA PC | MCLONTZ@FBFK.LAW |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | FIDELITY MANAGEMENT & RESEARCH COMPANY LLC | NATE.VANDUZER@FMR.COM |
| TOP 30 UNSECURED CREDITORS | FREEDOM FOREVER, LLC | BBOUCHY@FREEDOMFOREVER.COM |
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | RMATTHEWS@FBTLAW.COM |
| COUNSEL TO SCP 20 GREENWAY, LLC | FROST BROWN TODD LLP | RGOLD@FBTLAW.COM |
| COUNSEL TO TRENEGY INCORPORATED | G. ORTEGA LAW, PLLC | CHRIS@12USC.COM |
| COUNSEL TO ITRON, INC. | GELLERT SEITZ BUSENKELL & BROWN, LLC | MBUSENKELL@GSBBLAW.COM |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR") | GOODWIN PROCTER LLP | ANICAS@GOODWINLAW.COM<br>ASKOROSTENSKY@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM |
| COUNSEL TO LENNAR HOMES, LLC ("LENNAR"), BILL GOSLING OUTSOURCING AND ALLIED INTERNATIONAL CREDIT CORP. | GRAY REED | JBROOKNER@GRAYREED.COM<br>LWEBB@GRAYREED.COM<br>AKAUFMAN@GRAYREED.COM<br>ACARSON@GRAYREED.COM |
| COUNSEL TO WIZELINE, INC. | GREENSPOON MARDER LLP | ALAN.TIPPIE@GMLAW.COM |
| GUAM ATTORNEY GENERAL | GUAM ATTORNEY GENERAL | DBMOYLAN@OAGGUAM.ORG<br>ADMINISTRATION@OAGGUAM.ORG |
| COUNSEL FOR HARRIS COUNTY, HARRIS COUNTY FLOOD CONTROL DISTRICT, HARRIS COUNTY PORT OF HOUSTON AUTHORITY, HARRIS COUNTY HOSPITAL DISTRICT, AND HARRIS COUNTY DEPARTMENT OF EDUCATION | HARRIS COUNTY ATTORNEY'S OFFICE | TAXBANKRUPTCY.CAO@HARRISCOUNTYTX.GOV |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | HAYNES AND BOONE, LLP | CHARLES.BECKHAM@HAYNESBOONE.COM<br>IAN.PECK@HAYNESBOONE.COM |
| COUNSEL TO BUNDDLEX LLC D/B/A EQUITY SOLAR | HENDERSHOT COWART P.C. | TREY@HCHLAWYERS.COM<br>KREIS@HCHLAWYERS.COM<br>ESERVICE@HCHLAWYERS.COM |
| COUNSEL TO ATLAS SECURITIZED PRODUCTS ADMINISTRATION, L.P. | HERBERT SMITH FREEHILLS KRAMER (US) LLP | ALEXANDER.WOOLVERTON@HSFKRAMER.COM<br>JENNIFER.SHARRET@HSFKRAMER.COM<br>ASHLAND.BERNARD@HSFKRAMER.COM |
| COUNSEL TO FREEDOM FOREVER LLC | HOLLAND & HART LLP | MJOCHS@HOLLANDHART.COM |
| TOP 30 UNSECURED CREDITORS | HOME DEPOT SOLUTIONS LLC | TED_DECKER@HOMEDEPOT.COM |
| COUNSEL TO TESLA, INC. | HOWLEY LAW PLLC | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO ITRON, INC. | HUGHES WATTERS ASKANASE, L.L.P. | HMCINTYRE@HWA.COM ALOPEZCASTRO@HWA.COM BGREVEL@HWA.COM |
| COUNSEL TO BIG WAVE ROOFING AND SOLAR LLC | HUSCH BLACKWELL LLP | TIM.MILLION@HUSCHBLACKWELL.COM |
| TOP 30 UNSECURED CREDITORS | INFINITY ENERGY INC. | BSOLOMON@GOINFINITYENERGY.COM |
| TOP 30 UNSECURED CREDITORS | INTEGRATED ENERGY GROUP LLC | JD.TOFTELAND@IECONSTRUCTION.COM |
| COUNSEL TO ISAKSEN SOLAR | JACKSON WALKER LLP | ZMCKAY@JW.COM |
| JUSTIN FLEEMAN | JAMES MARTINEZ LAW | JM@JAMESMLAW.NET |
| JOSE ROMERO, PRO SE | JOSE ROMERO | EMILY1317@GMAIL.COM |
| JULIA FELIZ BARRERA, PRO SE | JULIA FELIZ BARRERA | JULIAFELIZBARRERA@GMAIL.COM |
| COUNSEL TO EQUINOX SOLAR INC. D/B/A BRILLIANT SOLAR | KESSLER COLLINS, PC | AJB@KESSLERCOLLINS.COM DPC@KESSLERCOLLINS.COM |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | ANUP.SATHY@KIRKLAND.COM |
| COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION | KIRKLAND & ELLIS LLP | BRIAN.SCHARTZ@KIRKLAND.COM CIARA.FOSTER@KIRKLAND.COM MARGARET.REINEY@KIRKLAND.COM JOSH.GREENBLATT@KIRKLAND.COM GAVIN.SCHRYVER@KIRKLAND.COM JIMMY.RYAN@KIRKLAND.COM NATHAN.FELTON@KIRKLAND.COM |
| COUNSEL TO BAYWA R.E. SOLAR SYSTEMS, LLC | LAW OFFICE OF CHRISTINE E. BAUR | CHRISTINE@BAURBKLAW.COM |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LGCY INSTALLATION SERVICES LLC | DOUGROBINSON@LGCYPOWER.COM JAREDPARRISH@LGCYPOWER.COM |
| TOP 30 UNSECURED CREDITORS | LIEN SOLUTIONS | NANCY.MCKINSTRY@WOLTERSKLUWER.COM |
| COUNSEL TO HAYS CISD, CITY OF THORNTON | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | AUSTIN.BANKRUPTCY@LGBS.COM |
| COUNSEL TO CITY OF EL PASO, REEVES COUNTY, ZAVALA CAD, CRANE COUNTY, CITY OF EAGLE PASS, BREWSTER COUNTY, LA SALLE COUNTY, EAGLE PASS ISD, BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | SANANTONIO.BANKRUPTCY@LGBS.COM |
| COUNSEL TO DALLAS COUNTY, VAN ZANDT CAD, RED RIVER COUNTY, NAVARRO COUNTY, TARRANT COUNTY, FRANKSTON ISD AND SMITH COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DALLAS.BANKRUPTCY@LGBS.COM |
| COUNSEL TO MONTGOMERY COUNTY, FORT BEND COUNTY, HARRIS COUNTY, CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | HOUSTON_BANKRUPTCY@LGBS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | NAME ON FILE | EMAIL ON FILE |
| TOP 30 UNSECURED CREDITORS | LUMIO HX, INC. | ANDREW.WALTON@LUMIO.COM |
| PRO SE MARIA DE LOURDES IRAHETA | MARIA DE LOURDES IRAHETA | MARIADLIRAHETA@GMAIL.COM |
| TOP 30 UNSECURED CREDITORS | MARKEL INSURANCE COMPANY | LJENNINGS@MARKEL.COM |
| COUNSEL TO ELLIOTT ELECTRIC SUPPLY, INC. | MATTHEWS, SHIELS, KNOTT, EDEN, DAVIS & BEANLAND L.L.P. | CPAQUIN@MSSATTORNEYS.COM BEANLAND@MSSATTORNEYS.COM |
| COUSEL TO AMTRUST NORTH AMERICA, INC ON BEHALF OF WESCO INSURANCE COMPANY | MAURICE WUTSCHER, LLP | AHOCHHEISER@MAURICEWUTSCHER.COM |
| COUNSEL TO PPR-RELT TRST IV -CLW, WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE OF RELIANT TRUST, SERIES DE IV, FREEDOM MORTGAGE CORPORATION, NATIONSTAR MORTGAGE LLC, FLAGSTAR BANK, N.A. | MCCALLA RAYMER LEIBERT PIERCE, LLP | TONI.TOWNSEND@MCCALLA.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO THE COUNTY OF CORYELL, TEXAS, EASTLAND COUNTY APPRAISAL DISTRICT, LAMPASAS CENTRAL APPRAISAL DISTRICT THE COUNTY OF HAYS, TEXAS, AND THE COUNTY OF LIMESTONE, TEXAS, COUNTY OF ANDERSON, TEXAS, THE COUNTY OF BASTROP, TEXAS, TAX APPRAISAL DISTRICT OF BELL COUNTY, THE COUNTY OF BOSQUE, TEXAS, BURNET CENTRAL APPRAISAL DISTRICT THE COUNTY OF CALLAHAN, TEXAS, THE COUNTY OF COMAL, TEXAS, THE COUNTY OF FREESTONE, TEXAS, GRIMES CENTRAL APPRAISAL DISTRICT, THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HARDIN, TEXAS, HARRISON CENTRAL APPRAISAL DISTRICT, THE COUNTY OF HARRISON, TEXAS, THE COUNTY OF HENDERSON, TEXAS, REEVES COUNTY TAX DISTRICT, CITY OF WACO AND/OR WACO ISD THE COUNTY OF WHARTON, TEXAS, THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JPARSONS@MVBALAW.COM |
| COUSNEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC (THE "TEPH SPECIAL COMMITTEE") | MCDERMOTT WILL & EMERY LLP | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM |
| COUNSEL TO KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | ALEBLANC@MILBANK.COM<br>EDEXTER@MILBANK.COM<br>JWOLF@MILBANK.COM |
| COUNSEL TO THE KKR TERM LOAN LENDERS, KKR CREDIT ADVISERS (US) LLC | MILBANK LLP | DDUNNE@MILBANK.COM<br>TLOMAZOW@MILBANK.COM<br>AHARMEYER@MILBANK.COM<br>AHARMAYER@MILBANK.COM |
| COUNSEL TO MITSUBISHI CAPITAL AMERICA, INC | MILLER CANFIELD PADDOCK & STONE, PLC | SWANSONM@MILLERCANFIELD.COM |
| COUNSEL TO LAKEVIEW LOAN SERVICING, LLC | MILLER, GEORGE & SUGGS, PLLC | TJSTEWART@MGS-LEGAL.COM |
| COUNSEL TO THE OFFICE OF THE ILLINOIS ATTORNEY GENERAL, THE STATE OF KANSAS, EX REL. KRIS KOBACH, THE CONSUMER PROTECTION DIVISION OF THE OFFICE FOR THE ATTORNEY GENERAL OF MARYLAND, THE MICHIGAN ATTORNEY GENERAL, EX REL. THE PEOPLE OF THE STATE OF MICHIGAN, AND THE STATE OF MISSISSIPPI | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ARYAN@NAAG.ORG |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | ERIC.DAUCHER@NORTONROSEFULBRIGHT.COM<br>GEREN.BROWN@NORTONROSEFULBRIGHT.COM |
| COUNSEL TO GOODFINCH MANAGEMENT, LLC | NORTON ROSE FULBRIGHT US LLP | JULIE.HARRISON@NORTONROSEFULBRIGHT.COM |
| STATE OF TENNESSEE ATTORNEY GENERAL | OFFICE OF ATTORNEY THE GENERAL BANKRUPTCY DIVISION | STEVE.BUTLER@AG.TN.GOV |
| COUNSEL TO STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | STEPHANIE.EBERHARDT@OAG.TEXAS.GOV<br>LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | MTRENTIN@ORRICK.COM<br>LMETZGER@ORRICK.COM |
| COUNSEL TO TALKDESK, INC. | ORRICK, HERRINGTON & SUTCLIFFE LLP | RWOOTEN@ORRICK.COM |
| TOP 30 UNSECURED CREDITORS | OUR WORLD ENERGY | CANTONUCCI@OURWORLDENERGY.COM |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | HKEVANE@PSZJLAW.COM |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | IKHARASCH@PSZJLAW.COM |
| COUNSEL TO WINDMAR P.V. ENERGY, INC. | PACHULSKI STANG ZIEHL & JONES LLP | THECKEL@PSZJLAW.COM |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>MCOLAROSSI@PAULWEISS.COM<br>ZSINGER@PAULWEISS.COM<br>LWASSERMAN@PAULWEISS.COM |
| COUNSEL TO THE AD HOC GROUP OF CERTAIN NOTEHOLDERS | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | AEATON@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>SPAK@PAULWEISS.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO MAVERICK COUNTY AND MAVERICK COUNTY HOSPITAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | BTROTTER@PBFCM.COM |
| COUNSEL TO SPRING BRANCH INDEPENDENT SCHOOL DISTRICT AND CITY OF HOUSTON | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MVALDEZ@PBFCM.COM |
| COUNSEL TO FAYETTE COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | SGARCIA@PBFCM.COM |
| COUNSEL TO RICHARDSON ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | EBCALVO@PBFCM.COM |
| COUNSEL TO KNOX COUNTY APPRAISAL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | WICHITAFALLS@PBFCM.COM |
| COUNSEL TO THE AD HOC GROUP OF DIP LENDERS | PORTER HEDGES LLP | JHIGGINS@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM JKEEFE@PORTERHEDGES.COM JEIBAND@PORTERHEDGES.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | POWER SOLAR, LLC | ENRIQUE@PSWPR.COM |
| TOP 30 UNSECURED CREDITORS | POWUR, PBC | JONATHAN.BUDD@POWUR.COM |
| COUNSEL TO JOHN ADAMS ACADEMIES, INC. | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | GERALD.KENNEDY@PROCOPIO.COM |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM CCAPP@REEDSMITH.COM |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | REED SMITH LLP | PMOAK@REEDSMITH.COM TSIERRA@REEDSMITH.COM |
| TOP 30 UNSECURED CREDITORS | SALESFORCE INC. | BADDEBT@SALESFORCE.COM |
| COUNSEL TO THE SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS OF SUNNOVA TEP HOLDINGS, LLC, AND CO-COUNSEL TO SUNNOVA TEP HOLDINGS, LLC AND ITS WHOLLY-OWNED SUBSIDIARIES | SCHULTE ROTH & ZABEL LLP | KRISTINE.MANOUKIAN@SRZ.COM KELLY.KNIGHT@SRZ.COM ROBERT.BROWN@SRZ.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION PHILADELPHIA OFFICE | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV |
| COUNSEL TO POWUR, PBC | SHANNON & LEE LLP | RSHANNON@SHANNONLEELLP.COM |
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | AMARTIN@SHEPPARDMULLIN.COM ALATTNER@SHEPPARDMULLIN.COM |
| COUNSEL TO OUR WORLD ENERGY LLC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | DFRANCIS@SHEPPARDMULLIN.COM |
| COUNSEL TO NEWLIGHT PARTNERS LP, NEWLIGHT GP LLC, AND RAVI YADAV | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ETILLINGHAST@SHEPPARDMULLIN.COM |
| COUNSEL TO ISO NEW ENGLAND INC. | SHIPMAN & GOODWIN LLP | EGOLDSTEIN@GOODWIN.COM BANKRUPTCY@GOODWIN.COM BANKRUPTCYPARALEGAL@GOODWIN.COM |
| COUNSEL TO MERITAGE HOMES OF CALIFORNIA, MERITAGE HOMES OF NORTHERN CALIFORNIA AND MERITAGE HOMES OF SOUTHERN CALIFORNIA | SNELL & WILMER L.L.P. | ZCOOPER@SWLAW.COM SEMOORE@SWLAW.COM |
| TOP 30 UNSECURED CREDITORS | SOLAR ENERGY WORLD, LLC | PBELMAN@SOLARENERGYWORLD.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO BEAZER HOMES USA, INC. | SPECTOR & COX, PLLC | HSPECTOR@SPECTORCOX.COM |
| COUNSEL TO EQUINOX SOLAR, INC. D/B/A BRILLIANT SOLAR, LLC | STARK & STARK, P.C. | JLEMKIN@STARK-STARK.COM |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | KAITLYN.M.HUSAR@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | NEDOJ@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | GINA.HANTEL@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SUNNYMAC, LLC | MATT@SUNNYMACSOLAR.COM |
| TOP 30 UNSECURED CREDITORS | SUNNYMAC, LLC | MATT@SUNNYMACSOLAR.COM |
| TOP 30 UNSECURED CREDITORS | TELT VENTURES LLC DBA 1 SOLAR | JAKE@1SOLAR.COM |
| TOP 30 UNSECURED CREDITORS | TESLA INC. | VTANEJA@TESLA.COM |

Exhibit B
Master Email Service List
Served via email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| TOP 30 UNSECURED CREDITORS, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | TRINITY SOLAR, LLC | TOM.POLLOCK@TRINITY-SOLAR.COM JOHN.ENGLISH@TRINITY-SOLAR.COM |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | U.S. DEPARTMENT OF JUSTICE | ANDREW.JIMENEZ@USDOJ.GOV HA.NGUYEN@USDOJ.GOV |
| TOP 30 UNSECURED CREDITORS | V3 ELECTRIC, INC | JOSH@V3ELECTRIC.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| COUNSEL TO LONESTAR SOLAR SERVICES, LLC | WAUSON | KING | AKING@W-KLAW.COM |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | AARON.COLODNY@WHITECASE.COM |
| COUNSEL TO ATLAS, AS SLA LENDER AND TEPH LENDER, THE AD HOC GROUP OF WAREHOUSE LENDERS, WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | ANDREA.AMULIC@WHITECASE.COM |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | JZAKIA@WHITECASE.COM |
| COUNSEL TO WHCO INTERNATIONAL SUBCO DAC AND AGF WHCO 1-A1 LP | WHITE & CASE LLP | TLAURIA@WHITECASE.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | BMILLER@WILLKIE.COM DJENKINS@WILLKIE.COM JBURBAGE@WILLKIE.COM BFELDMAN@WILLKIE.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILLKIE FARR & GALLAGHER LLP | JHARDY2@WILLKIE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WILMINGTON TRUST N.A. | JPROVENZANO@WILMINGTONTRUST.COM |
| TOP 30 UNSECURED CREDITORS | WILMINGTON TRUST, NATIONAL ASSOCIATION | JPROVENZANO@WILMINGTONTRUST.COM |
| BLALOCK ELECTRIC & SOLAR, INC. D/B/A BLALOCK ELECTRIC SOLAR ("BLALOCK") | WRIGHT CLOSE & BARGER, LLP | OWENS@WRIGHTCLOSEBARGER.COM MONDRAGON@WRIGHTCLOSEBARGER.COM |

**<u>Exhibit C</u>**

Exhibit C
Eleventh Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30631471 | 3DEGREES GROUP, INC. | 235 MONTGOMERY STREET | SUITE 320 | | | SAN FRANCISCO | CA | 94104 | | First-Class Mail |
| 30631787 | 5TH AVENUE ENERGY | 45433 CAMINO MONZON | | | | TEMECULA | CA | 92592 | | First-Class Mail |
| 30028196 | 5TH AVENUE ENERGY | 9655 GRANITE RIDGE RD | SUITE 200SAN | | | DIEGO | CA | 92173 | | First-Class Mail |
| 30631788 | A.E. MEDIA GROUP, LLC DBA SOLAR MAID | P.O. BOX 424 | | | | BRIDGEVILLE | PA | 15017 | | First-Class Mail |
| 30302528 | ABODE GENERAL CONTRACTING PLLC D/B/A SOLAR EARTH | 291 2ND ST | | | | WHEELING | IL | 60090 | | First-Class Mail |
| 30302548 | ABOVE ALL CONSTRUCTION, INC. | 1643 ELLIOTT DRIVE | | | | RIVERSIDE | CA | 92507 | | First-Class Mail |
| 30302492 | ABRAXAS ELECTRIC LLC | 832 FLORIDA STREET SE | | | | ALBUQUERQUE | NM | 87108 | | First-Class Mail |
| 30304391 | ACTIVEPROSPECT INC | 4015 A GUADALUPE ST | | | | AUSTIN | TX | 78715 | | First-Class Mail |
| 30301483 | ACTIVEPROSPECT INC | 5900 BALCONES DRIVE | SUITE 100 | | | AUSTIN | TX | 78731 | | First-Class Mail |
| 30017973 | ACTIVEPROSPECT INC | PMB 41546 | 1401 LAVACA ST | | | AUSTIN | TX | 78701-1634 | | First-Class Mail |
| 30302631 | ACTIVEPROSPECT, INC. | ATTENTION PRESIDENT | 4015 A GUADALUPE ST | | | AUSTIN | TX | 78751 | | First-Class Mail |
| 30302520 | ADAM GOLKA D/B/A PHASE OUT ELECTRIC | 130 CENTER CEMETERY ROAD | | | | WOODSTOCK | CT | 06281 | | First-Class Mail |
| 30026953 | ADVISORS SOLAR GROUP INC | 1000 N WEST STREET | SUITE 1200 | | | WILMINGTON | DE | 19801 | | First-Class Mail |
| 30303591 | ADVISORS SOLAR GROUP INC | 1000 N WEST STREET | SUITE 1200 | | | WILMINGTON | DE | 19801 | | First-Class Mail |
| 30303592 | ADVISORS SOLAR GROUP INC | 1000 N WEST STREET | SUITE 1200 | | | WILMINGTON | DE | 19801 | | First-Class Mail |
| 30303795 | ALFA ENERGY ADVISORS, LLC | 1765 GREENSBORO STATION PLACE | SUITE 900 | | | MCLEAN | VA | 22102 | | First-Class Mail |
| 30303796 | ALLANT GROUP, LLC | 2655 WARRENVILLE ROAD | SUITE 200 | | | DOWNERS GROVE | IL | 60515 | | First-Class Mail |
| 30304281 | ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET | | | | ATLANTA | GA | 30309 | | First-Class Mail |
| 30302634 | ALTITUDE TECHNOLOGY GROUP, LLC | 13537 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958-3760 | | First-Class Mail |
| 30018081 | ALTITUDE TECHNOLOGY GROUP, LLC | 13537 US HIGHWAY 1 PMB A360 | | | | SEBASTIAN | FL | 32958 | | First-Class Mail |
| 30302640 | ALTITUDE TECHNOLOGY GROUP, LLC | 8290 134TH ST | | | | SEBASTIAN | FL | 32958 | | First-Class Mail |
| 30304045 | ANTHEM UNITED HOMES CONSTRUCTION LP | 1410 ROCKY RIDGE DR | STE 250 | | | ROSEVILLE | CA | 95661-2822 | | First-Class Mail |
| 30303548 | APOLLO ENERGY COMPANY INC | 9 PINE ROAD | | | | MEDFORD | NJ | 08055 | | First-Class Mail |
| 30028149 | APOLLO ENERGY COMPANY INC | PO BOX 6734 14280 S MIITARY TRAIL | | | | DELRAY BEACH | FL | 33482 | DERING.MICHAEL@APOLLOENERGYCOMPANY.COM | First-Class Mail and Email |
| 30304405 | ARC STRATEGIES LLC | 1121 L STREET | STE 408 | | | SACRAMENTO | CA | 95814 | | First-Class Mail |
| 30631789 | ARIZONA SOLAR REPAIR LLC D/B/A AMERICAN SOLAR REPAIR | 1846 E INNOVATION PARK DRIVE | STE. 100 | | | ORO VALLEY | AZ | 85755 | | First-Class Mail |
| 30303799 | ATLANTIC DESIGN ENGINEERS, INC | P.O. BOX 1051 | | | | SANDWICH | MA | 02563 | | First-Class Mail |
| 30631790 | ATMOSPHERIK, LLC | 177 WEST PUTNAM AVENUE | | | | GREENWICH | CT | 06380 | | First-Class Mail |
| 30304549 | AURORA SOLAR INC. | 153 KEARNY ST. | 5TH FLOOR | | | SAN FRANCISCO | CA | 94108 | | First-Class Mail |
| 30028297 | AURORA SOLAR INC. | 153 KEARNY STREET | FLOOR 5 | | | SAN FRANCISCO | CA | 94108 | | First-Class Mail |
| 30181242 | AURORA SOLAR INC. | ATTN TO: LEGAL | P.O. BOX 7775 | PMB 14534 | | SAN FRANCISCO | CA | 94120 | AR@AURORASOLAR.COM, JPESCE@AURORASOLAR.COM | First-Class Mail and Email |
| 30181244 | AURORA SOLAR INC. | JENNIFER PESCE | 153 KEARNY ST. | 5TH FLOOR | | SAN FRANCISCO | CA | 94108 | LEGAL@AURORASOLAR.COM | First-Class Mail and Email |
| 30028296 | AURORA SOLAR INC. | P.O. BOX 7775 | PMB 14534 | | | SAN FRANCISCO | CA | 94120-7775 | | First-Class Mail |
| 30181243 | AURORA SOLAR, INC. | PO BOX: 102896 | | | | PASADENA | CA | 91189 | AR@AURORASOLAR.COM | First-Class Mail and Email |
| 30304048 | AURORA SOLAR, INC. | P.O. BOX 7775 | PMB 14534 | | | SAN FRANCISCO | CA | 94120-7775 | | First-Class Mail |
| 30304314 | AUTOGRID SYSTEMS INC | 255 SHORELINE DR | STE 350 | | | REDWOOD CITY | CA | 94065 | SUZANNE.SUN@AUTO-GRID.COM | First-Class Mail and Email |
| 30302663 | AUTOGRID SYSTEMS, INC. | 255 SHORELINE DRIVE | SUITE 350 | | | REDWOOD SHORES | CA | 94065 | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 1 of 4

Exhibit C
Eleventh Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30631791 | AWE-SUN ENERGY, LLC | 5304 COLLEGE HEIGHTS DR. NW | | | | ALBUQUERQUE | NM | 87120 | | First-Class Mail |
| 30645131 | AXIA PARTNERS LP | 515 POST OAK BLVD, STE 910 | | | | HOUSTON | TX | 77027 | | First-Class Mail |
| 30304372 | AXIA PARTNERS LP | 800 TOWN AND COUNTRY BLVD | STE 500 | | | HOUSTON | TX | 77024-4563 | | First-Class Mail |
| 30304424 | AXIOM GLOBAL INC | 33 W MONROE ST | STE 200 | | | CHICAGO | IL | 60603 | CC@AXIOMLAW.COM | First-Class Mail and Email |
| 30027581 | AZTEC SOLAR, INC | 11370 TRADE CENTER DRIVE | SUITE 3 | | | RANCHO CORDOVA | CA | 95742 | | First-Class Mail |
| 30303549 | AZTEC SOLAR, INC | ATTENTION JONATHAN GEMMA | 11370 TRADE CENTER DRIVE | SUITE 3 | | RANCHO CORDOVA | CA | 95742 | | First-Class Mail |
| 30304550 | BAKER BOTTS L.L.P. | 1001 PAGE MILL | ROAD BUILDING ONE | SUITE 200 | | PALO ALTO | CA | 94304 | | First-Class Mail |
| 30304619 | BAKER BOTTS L.L.P. | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | First-Class Mail |
| 30512736 | BAKER BOTTS L.L.P. | ATTN: ACCOUNTS RECEIVABLE | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002 | ARHOUSTON@BAKERBOTTS.COM | First-Class Mail and Email |
| 30512788 | BAKER BOTTS L.L.P. | ATTN: DANNY DAVID | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002 | DANNY.DAVID@BAKERBOTTS.COM, SHAYNE.NEWELL@BAKERBOTTS.COM, ARHOUSTON@BAKERBOTTS.COM, MICHELINE.DEEIK@BAKERBOTTS.COM | First-Class Mail and Email |
| 30515128 | BAKER BOTTS L.L.P. | ATTN: SCOTT R. BOWLING | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | SCOTT.BOWLING@BAKERBOTTS.COM | First-Class Mail and Email |
| 30028316 | BAKER BOTTS L.L.P. | ATTN: TRAVIS WOFFORD, DOUGLAS GETTEN AND JONATHAN GOLDSTEIN | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002 | | First-Class Mail |
| 30026793 | BAKER BOTTS LLP | ATTN: PAUL EICHELMAN, CHIEF FINANCIAL OFFICER | 910 LOUISIANA STREET | | | HOUSTON | TX | 77002 | PAUL.EICHELMAN@BAKERBOTTS.COM | First-Class Mail and Email |
| 30028317 | BAKER BOTTS LLP | P.O. BOX 301251 | | | | DALLAS | TX | 75303 | | First-Class Mail |
| 30303924 | BAKER MARQUART LLP | 2029 CENTURY PARK EAST | SIXTEENTH FLOOR | | | LOS ANGELES | CA | 90067 | | First-Class Mail |
| 30018293 | BALLARD SPAHR LLP | 1735 MARKET STREET | 51ST FLOOR | | | PHILADELPHIA | PA | 19103 | | First-Class Mail |
| 30303343 | BALLARD SPAHR LLP | 1735 MARKET STREET 51ST | | | | FLOORPHILADELPHIA | PA | 19103-7599 | | First-Class Mail |
| 30303800 | BAYAREA NEWS GROUP | 7085 MENTOR AVE | | | | WILLOUGHBY | OH | 44094 | | First-Class Mail |
| 30302347 | BAYWA R.E. SOLAR SYSTEMS, LLC | ATTN DANIEL MARINO | 1596 PACHECO STREET | SUITE 103 | | SANTA FE | NM | 87505 | | First-Class Mail |
| 30631481 | BAYWA R.E. SOLAR SYSTEMS, LLC | ATTN DANIEL MARINO | 1596 PACHECO STREET | SUITE 103 | | SANTA FE | NM | 87505 | | First-Class Mail |
| 30518451 | BAYWA R.E. SOLAR SYSTEMS, LLC | C/O LAW OFFICE OF CHRISTINE E. BAUR | 4653 CARMEL MOUNTAIN ROAD | SUITE 308 #332 | | SAN DIEGO | CA | 92130 | CHRISTINE@BAURBKLAW.COM | First-Class Mail and Email |
| 30329560 | BAYWA R.E. SOLAR SYSTEMS, LLC | LAW OFFICE OF CHRISTINE E. BAUR | ATTN: CHRISTINE E. BAUR, ESQ. | 4653 CARMEL MOUNTAIN ROAD, SUITE 308 #332 | | SAN DIEGO | CA | 92130 | CHRISTINE@BAURBKLAW.COM | First-Class Mail and Email |
| 30518452 | BAYWA R.E. SOLAR SYSTEMS, LLC | P.O. BOX 208482 | | | | DALLAS | TX | 75320 | USSY.AR@BAYWA-RE.COM | First-Class Mail and Email |
| 30303554 | BEACON ENERGY SOLUTIONS LLC | 1 TARA BLVD. | SUITE 200 | | | NASHUA | NH | 03062 | | First-Class Mail |
| 30304425 | BESTMARK OPERATIONS COMPANY INC | 1919 S INDUSTRIAL | SUITE 100 | | | ANN ARBOR | MI | 48104 | ASORENSON@BESTMARK.COM | First-Class Mail and Email |
| 30631794 | BFARR ENTERPRISES | 3500 ALOMA AVE STE #C6-B | | | | WINTER PARK | FL | 32792 | | First-Class Mail |
| 30303199 | BH SECURITY, LLC | 1990 WITTINGTON PLACE | | | | FARMERS BRANCH | TX | 75234 | | First-Class Mail |
| 30631483 | BICKY CORMAN LAW PLLC | 1250 CONNECTICUT AVENUE | NW SUITE 700 | | | WASHINGTON | DC | 20036 | | First-Class Mail |
| 30304408 | BIG DOG RENEWABLE ENERGY LLC DBA BIG DOG SOLAR | 620 PHEASANT RIDGE DR. | | | | POCATELLO | ID | 83202 | KENNY.PFANNENSTIEL@BIGDOGSOLAR.COM | First-Class Mail and Email |
| 30631486 | BLACK KNIGHT DATA & ANALYTICS, LLC | 4420 ROSEWOOD DRIVE | SUITE 500 | | | PLEASANTON | CA | 94588 | | First-Class Mail |
| 30631485 | BLACK KNIGHT DATA & ANALYTICS, LLC | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204 | | First-Class Mail |
| 30018430 | BLACK KNIGHT DATA & ANALYTICS, LLC | ATTENTION CONTRACTS ADMINISTRATOR | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | | First-Class Mail |
| 30302670 | BLACK KNIGHT DATA & ANALYTICS, LLC | ATTENTION GENERAL COUNSEL | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | | First-Class Mail |
| 30304319 | BLAKE ROOFING INC | 180 VANDER ST. #C | | | | CORONA | CA | 92880 | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 2 of 4

Exhibit C
Eleventh Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30274493 | BLALOCK ELECTRIC & SOLAR /INC | C/O WRIGHT CLOSE & BARGER | ATTN: RANDALL OWENS | 1 RIVERWAY | #2200 | HOUSTON | TX | 77056 | | First-Class Mail |
| 30304276 | BLALOCK ELECTRIC & SOLAR, INC | 31887 CORYDON ST | SUITE130 | | | LAKE ELSINORE | CA | 92530 | | First-Class Mail |
| 30302672 | BRANDFOLDER | ATTN: LEGAL | 10500 NE 8THSTREET | SUITE 1300 | | BELLEVUE | WA | 98004 | | First-Class Mail |
| 30303802 | BRYSON F. POPHAM, P.A. | 191 MAIN STREET | SUITE 310 | | | ANNAPOLIS | MD | 21401 | | First-Class Mail |
| 30631797 | BURRO ENTERPRISES | 824 N YALE DR | | | | GILBERT | AZ | 85234 | | First-Class Mail |
| 30631801 | CALIFORNIA ROOFS | 2834 N STANLEY AVE | | | | FRESNO | CA | 93737 | | First-Class Mail |
| 30304062 | CALIFORNIA WEST CONSTRUCTION, INC. | 5927 PRIESTLY DRIVE | SUITE 110 | | | CARLSBAD | CA | 92008 | | First-Class Mail |
| 30518807 | CALIFORNIA WEST CONSTRUCTION, INC. | ANDREW LEITCH | 3200 PARK CENTER DRIVE | SUITE 950 | | COSTA MESA | CA | 92626 | ALEITCH@SRCHLAW.COM | First-Class Mail and Email |
| 30304513 | CALVO JACOB & PANGELINAN LLP | 259 MARTYR STREET | SUITE 100 | | | HAGATNA | GU | 96910 | JGOGO@CALVOFISHER.COM | First-Class Mail and Email |
| 30027961 | CAMACHO CALVO LAW GROUP LLC | 356 E MARINE CORPS DRIVE | SUITE 201 | | | HAGATNA | GU | 96910 | | First-Class Mail |
| 30631493 | CAMACHO CALVO LAW GROUP LLC | 356 E. MARINE CORPS DME | SUITE 201. | | | HAGATñA | GU | 96910 | | First-Class Mail |
| 30303348 | CAMACHO CALVO LAW GROUP LLC | ATTN: DONALD V. CALVO | 356 E. MARINE CORPS DRIVE | SUITE 20 I. | | HAGATNA | GU | 96910 | BUSINESSOFFICE@CAMACHOCALVO.LAW, DCALVO@CAMACHOCALVO.LAW | First-Class Mail and Email |
| 30303803 | CANARY MEDIA, INC. | 17 STATE ST | | | | NEW YORK | NY | 10004 | | First-Class Mail |
| 30302683 | CAPCO CONSULTING SERVICES LLC | 717 TEXAS AVENUE | SUITE 1600 | | | HOUSTON | TX | 77002 | | First-Class Mail |
| 30518140 | CAPCO CONSULTING SERVICES LLC | ATTN: ANGELA CHENG | CONTROLLER | 717 TEXAS AVENUE | SUITE 1600 | HOUSTON | TX | 77002 | ANGELA.CHENG@CAPCO.COM | First-Class Mail and Email |
| 30518139 | CAPCO CONSULTING SERVICES LLC | ATTN: LAURA TAVERAS, ESQ. | AKERMAN LLP | 2001 ROSS AVENUE | SUITE 3600 | DALLAS | TX | 75201 | LAURA.TAVERAS@AKERMAN.COM, REYKO.DELPINO@AKERMAN.COM | First-Class Mail and Email |
| 30619967 | CAPCO CONSULTING SERVICES LLC | C/O AKERMAN LLP | ATTN: DAVID W. PARHAM, ESQ | 2001 ROSS AVENUE, STE. 3600 | | DALLAS | TX | 75201 | DAVID.PARHAM@AKERMAN.COM | First-Class Mail and Email |
| 30619966 | CAPCO CONSULTING SERVICES LLC | C/O AKERMAN LLP | ATTN: LAURA TAVERAS, ESQ | 2001 ROSS AVENUE, STE. 3600 | | DALLAS | TX | 75201 | LAURA.TAVERAS@AKERMAN.COM | First-Class Mail and Email |
| 30018702 | CAPCO CONSULTING SERVICES LLC | CAPCO ENERGY SOLUTIONS LLC | 717 TEXAS AVE. | STE.1600 | | HOUSTON | TX | 77002 | | First-Class Mail |
| 30518141 | CAPCO CONSULTING SERVICES LLC | JOHN W. JANSSEN, MANAGING PARTNER | 3131 MCKINNEY AVENUE, STE. 175 | | | DALLAS | TX | 75204 | JOHN.JANSSEN@CAPCO.COM | First-Class Mail and Email |
| 30304539 | CARBON REDUCTION CAPITAL LLC | 220 EAST 42ND STREET | 35TH FLOOR | | | NEW YORK | NY | 10017 | STEFANIE.KELLEY@CRC-IB.COM | First-Class Mail and Email |
| 30506790 | CASCADE SOLAR USA, LLC | 11111 W 8TH AVE | STE A | | | LAKEWOOD | CO | 80215 | BRYAN@CASCADESE.COM | First-Class Mail and Email |
| 30631803 | CASCADE SOLAR USA, LLC | ATTN BRYAN CONNER | 14040 W 32ND AVENUE | | | GOLDEN | CO | 80401 | | First-Class Mail |
| 30304166 | CASTLE & COOKE CALIFORNIA, INC. | 10000 STOCKDALE HIGHWAY | SUITE 300 | | | BAKERSFIELD | CA | 93311 | | First-Class Mail |
| 30303804 | CATCHWORD BRANDING | 409 13TH STREET TRIBUNE TOWER 12TH FLOOR | | | | OAKLAND | CA | 94612 | | First-Class Mail |
| 30304081 | CAYMAN CONSTRUCTION INC. | ATTN: ACCOUNT PAYABLE | 10621 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | | First-Class Mail |
| 30303805 | CERTAINTEED CORP. | ATTN: MARK STANCROFF | 20 MOORES RD. | | | MALVERN | PA | 19355 | | First-Class Mail |
| 30018796 | CERTAINTEED CORPORATION | 750 EAST SWEDESFORD ROAD | | | | VALLEY FORGE | PA | 19482 | ASKAP@SAINT-GOBAIN.COM | First-Class Mail and Email |
| 30018798 | CERTAINTEED LLC | 20 MOORES ROAD | | | | MALVERN | PA | 19355 | | First-Class Mail |
| 30631804 | CERTAINTEED LLC | ATTN MEREDITH MACKEY | 20 MOORES ROAD | | | MALVERN | PA | 19355 | | First-Class Mail |
| 30631495 | CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | 1200 SMITH STREET | SUITE 1400 | | | HOUSTON | TX | 77002 | | First-Class Mail |
| 30027737 | CHAPMAN AND CUTLER LLP | 111 WEST MONROE STREET | | | | CHICAGO | IL | 60603 | MGNAZZO@CHAPMAN.COM | First-Class Mail and Email |
| 30303364 | CHAPMAN AND CUTLER LLP | 1801 K STREET NW | SUITE 700 | | | WASHINGTON | DC | 20006-1319 | | First-Class Mail |

Exhibit C
Eleventh Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30304426 | CHECKR INC | 1 MONTGOMERY ST | SUITE 2400 | | | SAN FRNACISCO | CA | 94104 | | First-Class Mail |
| 30631496 | CIM VIEW CONSULTING LLC | 4711 STRASS DR. | | | | AUSTIN | TX | 78731 | | First-Class Mail |
| 30304070 | CITY VENTURES CONSTRUCTION, INC. | 3121 MICHELSON DRIVE | SUITE 150 | | | IRVINE | CA | 92612 | | First-Class Mail |
| 30304066 | CITYMARK CONSTRUCTION, INC. | ATTN: KRIS JOHNSON | 3818 PARK BLVD. | | | SAN DIEGO | CA | 92103 | | First-Class Mail |
| 30304059 | CL CONSTRUCTION SERVICES, INC. | ATTN: MEGAN O BREIN | PROVENCE AT THE HAVENS BONSALL | 32823 TEMECULA PKWY | | TEMECULA | CA | 92592 | | First-Class Mail |
| 30303564 | CLAYCO ELECTRIC, INC. | 1724 ADRIAN CT. | | | | ALPINE | CA | 91901 | | First-Class Mail |
| 30303806 | CLEAR CHANNEL OUTDOOR, LLC | 12852 WESTHEIMER RD | | | | HOUSTON | TX | 77077 | | First-Class Mail |
| 30304283 | COALITION FOR COMMUNITY SOLAR ACCESS | 1380 MOROE STREET, NW | #721 | | | WASHINGTON | DC | 20010 | | First-Class Mail |
| 30631498 | COLORADO CORPORATION | 2530 JUNCTION PLACE | SUITE 200 | | | BOULDER | CO | 80301 | | First-Class Mail |
| 30303919 | COLORADO STATE UNIVERSITY | 2002 CAMPUS DELIVERY | | | | FORT COLLINS | CO | 80523-2002 | | First-Class Mail |
| 30303565 | COMET ENERGY LLC | 2174 N BURNAM PL. | | | | STAR | ID | 83669 | | First-Class Mail |
| 30303807 | COMMIT CONSULTING GROUP LLC | 14110 DALLAS PARKWAY | #100 | | | DALLAS | TX | 75254 | | First-Class Mail |
| 30631499 | COMMON DESK | 7801 BURNET ROAD LP | 114W 7TH ST. | STE 1000 | | AUSTIN | TX | 78701 | | First-Class Mail |
| 30303808 | COMPARABLY INC. | 1316 3RD STREET PROMENADE | STE. 111 | | | SANTA MONICA | CA | 90401 | | First-Class Mail |
| 30303809 | COMPETENTIA, INC. | ATTN: KARLA MCCLELLAN VP FINANCE | 15375 MEMORIAL DRIVE | SUITE 250 | | HOUSTON | TX | 77505 | | First-Class Mail |
| 30303810 | COMPETENTIA, INC. | ATTN: KARLA MCCLELLAN VP FINANCE | 3050 POST OAK BLVD | SUITE 1450 | | HOUSTON | TX | 77056 | | First-Class Mail |
| 30303811 | COMPLETE LOGISTICAL SERVICES, LLC | ATTN:. SPENCER SENS | 8320 LAFITTE CT. | | | CHALMETTE | LA | 70043 | | First-Class Mail |
| 30303708 | NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 30541725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | First-Class Mail and Email |
| 30303812 | CONNECTEAM | 119 WEST 24TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10011 | | First-Class Mail |
| 30302352 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. D/B/A CED GREENTECH | 9190 ACTIVITY ROAD | SUITE 1A | | | SAN DIEGO | CA | 92126 | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 4 of 4

**<u>Exhibit D</u>**

Exhibit D
Twelfth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30302352 | CONSOLIDATED ELECTRICAL DISTRIBUTORS INC. D/B/A CED GREENTECH | 9190 ACTIVITY ROAD | SUITE 1A | | SAN DIEGO | CA | 92126 | | First-Class Mail |
| 30303813 | CONSTRUCTION MONITOR, L.L.C | 320 W OHIO ST STE 300 | | | CHICAGO | IL | 60654-7841 | | First-Class Mail |
| 30304293 | CONTACT CENTER COMPLIANCE CORP | 350 E STREET | | | SANTA ROSA | CA | 95404 | | First-Class Mail |
| 30019622 | COOPER ROOFING & SOLAR LLC | 5795 ROGERS STREET | | | LAS VEGAS | NV | 89145 | | First-Class Mail |
| 30304345 | COOPER ROOFING & SOLAR LLC | 5795 ROGERS STREET | | | LAS VEGAS | NV | 89118 | | First-Class Mail |
| 30303816 | CORPORATE TRAVELER | 5 PARAGON DRIVE | SUITE 200 | | MONTVALE | NJ | 07645 | | First-Class Mail |
| 30303566 | CORVUS PRO SOLAR LLP | 4665 W PFEIFFER CT | | | SPRINGFIELD | MO | 65803 | | First-Class Mail |
| 30303817 | COURTAVENUE, INC | ATTN: JEANNINE WHEELER CFO | PO BOX 933 | | BENTONVILLE | AR | 72712 | | First-Class Mail |
| 30027381 | COX BUSINESS | 6305 PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | | First-Class Mail |
| 30302808 | COX BUSINESS | PO BOX 53249 , | | | PHOENIX | AZ | 85072-3249 | | First-Class Mail |
| 30019732 | CRITERION INC. | 301 MERRIT 7 | | | NORWALK | CT | 06851 | REBECCA.MURRAY@CRITERIONHCM.COM | First-Class Mail and Email |
| 30631506 | CRITERION INC. | 301 MERRITT 7 | | | NORWALK | CT | 06851 | | First-Class Mail |
| 30111300 | CROWE LLP | 320 E. JEFFERSON BLVD. | P. O. BOX 7 | | SOUTH BEND | IN | 46624 | JOHN.YOUENS@CROWE.COM | First-Class Mail and Email |
| 30111301 | CROWE LLP | P. O. BOX 71570 | | | CHICAGO | IL | 60694 | JOHN.YOUENS@CROWE.COM | First-Class Mail and Email |
| 30019749 | CROWE LLP | 320 E JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | | First-Class Mail |
| 30303750 | CROWE LLP | 240 N. WASHINGTON BLVD. | SUITE 600 | | SARASOTA | FL | 34236 | | First-Class Mail |
| 30019801 | CUSHMAN & WAKEFIELD OF TEXAS, INC. | 1330 POST OAK BLVD | STE 2700 | | HOUSTON | TX | 77056 | | First-Class Mail |
| 30019805 | CVENT, INC. | 1765 GREENSBORO STATION PLACE | 7TH FL | | TYSONS CORNER | VA | 22102 | | First-Class Mail |
| 30302736 | CVENT, INC. | 1765 GREENSBORO STATION PLACE | 7TH FLOOR | | TYSONS CORNER | VA | 22102 | | First-Class Mail |
| 30274561 | CVISION | 118-35 QUEENS BLVD. | 9TH FLOOR | | FOREST HILLS | NY | 11375 | | First-Class Mail |
| 30303770 | CVISION | 575 E BIG BEAVER RD | SUITE 190 | | TROY | MI | 48083 | | First-Class Mail |
| 30304323 | CWD LOMA INC DBA CALIFORNIA PREMIER SOLAR CONSTRUCTION | 485 CORPORATE DR | STE A | | ESCONDIDO | CA | 92029 | ALLIE@CALPREM.COM | First-Class Mail and Email |
| 30303749 | DBT LABS, INC. | 915 SPRING GARDEN STREET | SUITE 500 | | PHILADELPHIA | PA | 19123 | | First-Class Mail |
| 30030920 | DELOITTE TAX LLP | ATTN: JOE UCUZOGLU, CHIEF EXECUTIVE OFFICER | 4022 SELLS DR | | HERMITAGE | TN | 37076 | JUCUZOGLU@DELOITTE.COM | First-Class Mail and Email |
| 30026943 | DELOITTE TAX LLP | 4022 SELLS DR | | | HERMITAGE | TN | 37076 | | First-Class Mail |
| 30303418 | DELOITTE TAX LLP | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | | First-Class Mail |
| 30304046 | DENIZ CONSTRUCTION INC. | P.O. BOX 924 | | | EXETER | CA | 93221 | | First-Class Mail |
| 30019952 | DETACH RESET SOLAR LLC | HUNTER ADAMS | 1016 ODESSA ST | | AURORA | CO | 80018 | HUNTER@DETACHRESETSOLAR.COM | First-Class Mail and Email |
| 30631515 | DETACH RESET SOLAR LLC | 1016 ODESSA ST | | | AURORA | CO | 80018-4524 | | First-Class Mail |
| 30027911 | DEVLIN CONTRACTING AND MAINTENANCE, INC | 2 KEITH WAY | | | HINGHAM | MA | 02043 | DEVLININC15@GMAIL.COM, MATT.DEVLIN@DEVLININC.COM | First-Class Mail and Email |
| 30304275 | DEVLIN CONTRACTING AND MAINTENANCE, INC | 2 KEITH WAY, HINGHAM, MASSACHUSETTS 02043 | | | HINGHAM | MA | 02043 | DEVLININC15@GMAIL.COM, MATT.DEVLIN@DEVLININC.COM | First-Class Mail and Email |
| 30304079 | DHM CONSTRUCTION SERVICES LLC | 3457 CENTRAL AVE | | | SAINT PETERSBURG | FL | 33713 | | First-Class Mail |
| 30304377 | DIALOGDIRECT INC | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | | First-Class Mail |
| 30274584 | DICKINSON WRIGHT PLLC | 500 WOODWARD AVE | SUITE 4000 | | DETROIT | MI | 48226 | | First-Class Mail |
| 30303819 | DICKINSON WRIGHT PLLC | 3883 HOWARD HUGHES PKWY | SUITE 800 | | LAS VEGAS | NV | 89169 | | First-Class Mail |
| 30631719 | DIGICERT, INC. | ATTN GENERAL COUNSEL | 2801 NORTH THANKSGIVING WAY | SUITE 500 | LEHI | UT | 84043 | | First-Class Mail |
| 30303820 | DIGIPEAK LLC | ATTN: THOMAS CHENG CFO | 30 N. GOULD ST. STE R | | SHERIDAN | WY | 82801 | | First-Class Mail |
| 30303420 | DLA PIPER LLP | 3203 HANOVER ST. | SUITE 100 | | PALO ALTO | CA | 94304 | | First-Class Mail |
| 30303821 | DNF AGENT FOR SERVICE OF PROCESS INC. | 1000 FREDERIKSBERG GADE. | | | ST. THOMAS | VI | 00802 | | First-Class Mail |
| 30303922 | DOHERTY WAGNER | 13810 CHAMPION FOREST DR | STE. 225 | | HOUSTON | TX | 77069 | | First-Class Mail |
| 30020032 | DONALD P. DICK AIR CONDITIONING INC. | 1444 N WHITNEY AVE | | | FRESNO | CA | 93703 | SOLAR@MRCOOL4AC.COM | First-Class Mail and Email |
| 30304057 | DONALD P. DICK AIR CONDITIONING, INC. | ATTN: DAVID DICK | 1444 N WHITLEY AVE. | | FRESNO | CA | 93703 | | First-Class Mail |
| 30304506 | DONNELLEY FINANCIAL SOLUTIONS | ONE EMBARCADERO CENTER | SUITE 200 | | SAN FRANCISCO | CA | 94111 | | First-Class Mail |
| 30020069 | DRY KINGS RESTORATION LLC | 300 ENTRADA DRIVE | | | NOVATO | CA | 93286 | | First-Class Mail |
| 30631520 | DRY KINGS RESTORATION LLC | ONE | CALIFORNIA STREET | SUITE 2900 | SAN FRANCISCO | CA | 94111 | | First-Class Mail |
| 30304370 | DUN & BRADSTREET | 5335 GATE PARKWAY | | | JACKSONVILLE | FL | 32256 | | First-Class Mail |
| 30303826 | EAN SERVICES, LLC | ATTN: BUSINESS RENTAL SALES DEPARTMENT | 600 CORPORATE PARK DRIVE | | ST. LOUIS | MO | 63105 | | First-Class Mail |
| 30304282 | EE REED CONSTRUCTION, L.P. | 333 COMMERCE GREEN BLVD | | | SUGAR LAND | TX | 77478 | GAPPELT@EEREED.COM | First-Class Mail and Email |
| 30302627 | ELECTRONIC RECYCLERS INTERNATIONAL, INC. D/B/A ERI | ATTENTION: RYNO IRWIN | STE. 140 | | FRESNO | CA | 93711 | | First-Class Mail |
| 30274620 | EMPOWERED BY LIGHT | ATTN: MOIRA HANES | 3000 BRIDGEWAY | SUITE 100 | SAUSALITO | CA | 94965 | | First-Class Mail |
| 30303830 | EMPOWERED BY LIGHT | 3000 BRIDGEWAY, SUITE 100 | | | SAUSALITO | CA | 94965 | | First-Class Mail |
| 30303829 | ENERFLO, LLC | ATTN: SPENCER M.N. OBERAN | 20422 BEACH BOULEVARD | SUITE 215 | HUNTINGTON BEACH | CA | 92648 | | First-Class Mail |
| 30303831 | ENERGAGE, LLC | 397 EAGLEVIEW BLVD | SUITE 200 | | EXTON | PA | 19341 | | First-Class Mail |
| 30303584 | ENERGY CORPORATION CENTER | 11731 STERLING AVE | SUITE G | | RIVERSIDE | CA | 92503 | | First-Class Mail |
| 30303832 | ENERGY EFFICIENCY MARKETS LLC | 25 HUCKLEBERRY RD | | | HOPKINTON | MA | 01748 | | First-Class Mail |
| 30303833 | ENERGY OUTLET, INC. | ATTN: AMRIT PECK OWNER | P.O. BOX 2307 | | BLUE JAY | CA | 92317 | | First-Class Mail |
| 30304403 | ENERGYSAGE INC | PO BOX 960508 | | | BOSTON | MA | 02196 | | First-Class Mail |
| 30304418 | ENGHOUSE INTERACTIVE INC | 216 RTE 17 NORTH | SUITE 301 | | ROCHELLE PARK | NJ | 07662 | | First-Class Mail |
| 30303834 | ENHANCED CAPITAL RETC MANAGER, LLC | 600 MADISON AVENUE | 20TH FLOOR | | NEW YORK | NY | 10022 | | First-Class Mail |
| 30304285 | ENTERPRISE HOLDINGS INC | ENTERPRISE DAMAGE RECOVERY UNIT | 600 CORPORATE PARK DR | | SAINT LOUIS | MO | 63105 | THOMAS.M.VASQUEZ@EM.COM | First-Class Mail and Email |
| 30631722 | ESPER.IO, INC. | 3600 136 TH PL SE | SUITE 220 | | BELLEVUE | WA | 98006 | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 1 of 2

Exhibit D
Twelfth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 30020265 | ESPERIO INC | 3600 136TH PI SE | SUITE 210 | | BELLEVUE | WA | 98006 | | First-Class Mail |
| 30304971 | ETHOS SPECIALTY INSURANCE SERVICES LLC | ASCOT US HOLDING CORPORATION | 175 BROADHOLLOW RD | SUITE 150 | MELVILLE | NY | 11747 | | First-Class Mail |
| 30028682 | ETW ENERGY | 98 SAN JACINTO BLVD | STE 4 | | AUSTIN | TX | 78701 | | First-Class Mail |
| 30303588 | ETW ENERGY | 331 N PANAM EXPRESSWAY | | | SAN ANTONIO | TX | 78219 | | First-Class Mail |
| 30303836 | FENNEMORE DOWLING AARON | 8080 N PALM AVENUE | THIRD FLOOR | | FRESNO | CA | 93711 | | First-Class Mail |
| 30304089 | FH II HOMEBUILDERS, INC. | ATTN PURCHASING DEPARTMENT ATTN CHIEF LEGAL OFFICER | 8300 UTICA AVE | SUITE 300 | RANCHO CUCAMONGA | CA | 91730 | | First-Class Mail |
| 30304290 | FIELDBRIDGE ENERGY, LLC | 11606 WILCANT LN | | | CYPRESS | TX | 77429 | MATT@FIELDBRIDGE.COM | First-Class Mail and Email |
| 30274640 | FIRCROFT ENGINEERING SERVICES LIMITED | ATTN: IAN ANTROBUS | 1155 DAIRY ASHFORD | SUITE 750 | HOUSTON | TX | 77079 | | First-Class Mail |
| 30303837 | FIRCROFT ENGINEERING SERVICES LIMITED | ATTN: IAN ANTROBUS | 800 GESSNER ROAD | SUITE 800 | HOUSTON | TX | 77024 | | First-Class Mail |
| 30303838 | FMLASOURCE, INC. | 455 N CITYFRONT PLAZA DR | NBC TOWER 13TH FL | | CHICAGO | IL | 60611 | | First-Class Mail |
| 30631535 | FORD PRO | 10001 WOODLOCK FOREST DR. | SUITE #500 | | THE WOODLANDS | TX | 77380 | | First-Class Mail |
| 30303218 | FORSEVA, LLC | 29 SOUTH LA SALLE STREET | SUITE 810 | | CHICAGO | IL | 60603 | | First-Class Mail |
| 30302620 | FORTRESS POWER LLC | 2010 CABOT BLVD W | SUITE L | | LANGHORNE | PA | 19047 | | First-Class Mail |
| 30274649 | FORTUNO FORTUNO FAS, CSP | 501 PERSEO ST | CENTRO DE ALTAMIRA BLDG | SUITE 209 | SAN JUAN | PR | 00920 | | First-Class Mail |
| 30303840 | FORTUNO FORTUNO FAS, CSP | 501 PERSEO ST | CENTRO DE ALTAMIRA BLDG | SUITE 209 | SAN JUAN | PR | 00920 | | First-Class Mail |
| 30492732 | FREEUS, LLC | AMBER JENSEN | 4699 HARRISON BLVD | | OGDEN | UT | 84403 | MONITORING.PHS@BECKLAR.COM | First-Class Mail and Email |
| 30303841 | FREEUS, LLC | ATTN: GM OF CONNECTED SAFETY | P.O. BOX 151064 | | OGDEN | UT | 84415 | | First-Class Mail |
| 30303842 | FULLTHROTTLE TECHNOLOGIES, LLC | 1475 PHOENIXVILLE PIKE | SUITE 202 | | WEST CHESTER | PA | 19380 | | First-Class Mail |
| 30304288 | GALLAGHER & KENNEDY, P.A. | 2575 EAST CAMELBACK RD | STE. 1100 | | PHOENIX | AZ | 85016 | | First-Class Mail |
| 30303845 | GB II CONNECTICUT LLC | GB II CONNECTICUT LLC C/O EASTERN GENERATION | ATTN: SCOTT VONDERHEIDE | 300 ATLANTIC STREET 5 TH FLOOR | STAMFORD | CT | 06901 | | First-Class Mail |
| 30304387 | GILTNER WAREHOUSING INC | 834 FALLS AVE | STE 1130 | | TWIN FALLS | ID | 83301 | | First-Class Mail |
| 30631544 | GILTNER WAREHOUSING, INC | ATTENTION: KACHIA JAMES | 360 LILLARD DR | | SPARKS | NV | 89434 | | First-Class Mail |
| 30304359 | GLOBAL HR RESEARCH LLC | 9530 MARKETPLACE RD | SUITE 301 | | FORT MEYERS | FL | 33912 | | First-Class Mail |
| 30020675 | GOLDEN SUN SOLAR SERVICES | 1316 LUANA ST | | | SANTA FE | NM | 87505-3256 | | First-Class Mail |
| 30631545 | GOLDEN SUN SOLAR SERVICES | ATTENTION CHRISTOPHER PANNELLA | 42 N PEARL ST | #4 | DENVER | CO | 80203 | | First-Class Mail |
| 30631546 | GOLDEN SUN SOLAR SERVICES | 42 N PEARL ST | #4 | | DENVER | CO | 80203 | | First-Class Mail |
| 30303760 | GOODLYNX LLC | 30-10 41ST AVE | SUITE 106 | | LONG ISLAND CITY | NY | 11101 | LEGAL@GOODLYNX.COM | First-Class Mail and Email |
| 30274675 | GOODLYNX LLC | 271 WEST 47TH STREET | #10C | | NEW YORK | NY | 10019 | | First-Class Mail |
| 30303848 | NAME ON FILE | ADDRESS ON FILE | | | | | | | First-Class Mail |
| 30020747 | GREEN DAY POWER | SETH DEVEY | 9745 BUSINESS PARK DRIVE | | SACRAMENTO | CA | 95827 | SETH@GREENDAYPOWER.COM | First-Class Mail and Email |
| 30020746 | GREEN DAY POWER | 9745 BUSINESS PARK DR. | | | SACRAMENTO | CA | 95827 | | First-Class Mail |
| 30304074 | GREEN DAY POWER | ATTN: ALAN GILLETTE | 9745 BUSINESS PARK DR. | | SACRAMENTO | CA | 95829 | | First-Class Mail |
| 30020752 | GREEN MUSCLE SOLAR, LLC | 18700 N 107TH AVE | STE 16 | | SUN CITY | AZ | 85373 | TIANA@GREENMUSCLESOLAR.COM, JIM@GREENMUSCLESOLAR.COM | First-Class Mail and Email |
| 30303612 | GREEN MUSCLE SOLAR, LLC | ATTENTION JIM WILBER | 18700 N. 107TH AVE. | STE. 16 | SUN CITY | AZ | 85373 | | First-Class Mail |
| 30304354 | GREENLANCER ENERGY INC | 2200 HUNT ST | STE 419 | | DETROIT | MI | 48207 | CJONES@GREENLANCER.COM | First-Class Mail and Email |
| 30303849 | GREENWATT CONSULTING | ATTN: JACKSON DOYLE CEO | 27 BURWELL NEWTON DR | | DURHAM | CT | 06422 | | First-Class Mail |
| 30303850 | GREENWORK INC. | 111 SUTTER STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | | First-Class Mail |
| 30302571 | GREYSTONE NEVADA, LLC | 152 W. 57TH ST | | | NEW YORK | NY | 10019 | | First-Class Mail |
| 30020780 | GROUP O, INC. | 4905 77TH AVE | | | MILAN | IL | 61264 | | First-Class Mail |
| 30302813 | GROUP O, INC. | 4905 77TH AVENUE | | | MILAN | IL | 61624 | | First-Class Mail |
| 30541727 | GUYOU CONSTRUCTION, LLC | MARCUS GAYOU | 9880 INDIANA AVE | SUITE 2 | RIVERSIDE | CA | 92503 | MARCUS@GUYOUCONSTRUCTION.COM | First-Class Mail and Email |
| 30631551 | GUYOU CONSTRUCTION, LLC | 9880 INDIANA AVE | SUITE 2 | | RIVERSIDE | CA | 92503 | | First-Class Mail |
| 30303921 | H17D ENTERPRISES, LLC DBA VALENT PARTNERS | 539 W. COMMERCE STREET #1036 | | | DALLAS | TX | 75208 | | First-Class Mail |
| 30304389 | HANDY LAW LLC | 42 WEY BOSSET ST | | | PROVIDENCE | RI | 02903 | HELEN@HANDYLAWLLC.COM | First-Class Mail and Email |
| 30020862 | HANWHA Q CELLS AMERICA INC. | 400 SPECTRUM CENTER DRIVE | SUITE 1400 | | IRVINE | CA | 92618 | | First-Class Mail |
| 30302603 | HANWHA Q CELLS AMERICA INC. | ATTN JOSEPH PARK DIRECTOR OF SALES TEAM ATTN LEGAL DEPARTMENT | 400 SPECTRUM CENTER DRIVE | SUITE 1400 | IRVINE | CA | 92618 | | First-Class Mail |
| 30631552 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | | First-Class Mail |
| 30274694 | HBW RESOURCES, LLC | ATTN: MICHAEL ZEHR | 1401 NEW YORK AVE NW | 8TH FLOOR | WASHINGTON | DC | 20005 | | First-Class Mail |
| 30303851 | HBW RESOURCES, LLC | 2211 NORFOLK STREET | SUITE 610 | | HOUSTON | TX | 77098 | | First-Class Mail |
| 30021028 | HOME DEPOT U.S.A., INC | COMPLIANCE DEPT. C-12 | 2455 PACES FERRY RD | | ATLANTA | GA | 30339 | | First-Class Mail |
| 30302227 | HOME DEPOT U.S.A., INC | 2455 PACES FERRY ROAD NW | | | ATLANTA | GA | 30339 | | First-Class Mail |
| 30302828 | HOME DEPOT U.S.A., INC | ATTN ASSISTANT GENERAL COUNSEL SERVICES | 2455 PACES FERRY ROAD NW C-20 | | ATLANTA | GA | 30339 | | First-Class Mail |
| 30302830 | HOME DEPOT U.S.A., INC | ATTN MERCHANDISING VICE PRESIDENT | D27E BUILDING B6 | 2455 PACES FERRY ROAD NW | ATLANTA | GA | 30339 | | First-Class Mail |
| 30304376 | HOME DEPOT USA INC | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | | First-Class Mail |
| 30303852 | HOME MEDIA LLC | 1122 OBERLIN ROAD | SUITE 300 | | RALEIGH | NC | 27605 | | First-Class Mail |
| 30021032 | HOME PRO SOLUTIONS LLC | 1155 LARRY MAHAN DR | SUITE F | | EL PASO | TX | 79925 | EPOFFICE@HOMEPROSOLUTION.COM | First-Class Mail and Email |
| 30303618 | HOME PRO SOLUTIONS LLC | ATTENTION EFRAIN QUEZADA | 1155 LARRY MAHAN DR. | | EL PASO | TX | 79925 | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 2 of 2

**<u>Exhibit E</u>**

Exhibit E
Thirteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30302286 | HONEYWELL INTERNATIONAL INC | 115 TABOR ROAD | | | | MORRIS PLAINS | NJ | 07950 | | | First-Class Mail |
| 30302278 | HONEYWELL INTERNATIONAL INC | ATTN ALIX ORTON | 63 MILTON STREET | | | WORCESTER | MA | 01606 | | | First-Class Mail |
| 30302285 | HONEYWELL INTERNATIONAL INC | ATTN TREASURER | 855 S. MINT STREET | | | CHARLOTTE | NC | 28202 | | | First-Class Mail |
| 30304566 | HOOTSUITE INC. | 111 E 5TH AVE | | | | VANCOUVER | BC | V5T 4L1 | CANADA | | First-Class Mail |
| 30631555 | HOOTSUITE INC. | 111 EAST 5TH AVE | | | | VANCOUVER | BC | V5T 4L1 | CANADA | | First-Class Mail |
| 30304565 | HOOTSUITE INC. | 5 EAST 8TH AVENUE | | | | VANCOUVER | BC | V5T 1R6 | CANADA | | First-Class Mail |
| 30304567 | HTEC GROUP, INC. | 101 UNIVERSITY AVENUE | SUITE 301 | | | PALO ALTO | CA | 94301 | | | First-Class Mail |
| 30631556 | HTEC GROUP, INC. | 101 UNIVERSITY AVENUE | SUITE 301 | | | PALO ALTO | CA | 94301 | | | First-Class Mail |
| 30021074 | HTEC GROUP, INC. | 1775 ROLLIN RD | | | | CANTON | TX | 75103-2505 | | | First-Class Mail |
| 30303766 | HYATT REGENCY NEW ORLEANS | 601 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | | | First-Class Mail |
| 30303853 | ICONIC RENEWABLES | 3000 ATRIUM WAY | STE 200 | | | MT LAUREL | NJ | 08054 | | | First-Class Mail |
| 30081175 | IHEART MEDIA | BAD DEBT PREVENTION | 20880 STONE OAK PARKWAY, | 3RD FLOOR | | SAN ANTONIO | TX | 78258 | | BADDEBTPREVENTION@IHEARTMEDIA.COM | First-Class Mail and Email |
| 30303854 | IHEARTMEDIA | IHM AT 20880 | STONE OAK PARKWAY | | | SAN ANTONIO | TX | 78258 | | | First-Class Mail |
| 30303620 | IMPACT SOLAR, LLC D/B/A IMPACT ENERGY | ATTENTION NATE HADACHEK | 880 EAGLERIDGE BLVD. | | | PUEBLO | CO | 81008 | | | First-Class Mail |
| 30303855 | INDEED HIRE, INC | 6433 CHAMPION GRANDVIEW WAY | | | | AUSTIN | TX | 78750 | | | First-Class Mail |
| 30304978 | INFINITE EQUITY INC | 3663 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 | | JON@INFINITEEQUITY.COM | First-Class Mail and Email |
| 30304574 | INFOR (US), LLC | ATTENTION GENERAL COUNSEL | 133 PEACHTREE STREET NE | 24TH FLOOR | | ATLANTA | GA | 30303 | | | First-Class Mail |
| 30330590 | INFOR (US), LLC | ATTN: CREDIT DEPT. | 13560 MORRIS RD. | STE. 4100 | | ALPHARETTA | GA | 30004 | | INFOR.AMERICASCOLLECTABILITYASSESSMENTS@INFOR.COM, MARTI.COWAN@INFOR.COM | First-Class Mail and Email |
| 30028882 | INFOR (US), LLC | INFOR GLOBAL DATA PRIVACY OFFICER | 133 PEACHTREE STREET NE | 24TH FLOOR | | ATLANTA | GA | 30303 | | | First-Class Mail |
| 30330591 | INFOR (US), LLC | PO BOX 847798 | | | | LOS ANGELES | CA | 90084-7798 | | CASH.APPLICATIONS@INFOR.COM | First-Class Mail and Email |
| 30302451 | INTENT DRIVERS, INC. | 9692 MELINDA CIRCLE | | | | HUNTINGTON BEACH | CA | 92646 | | | First-Class Mail |
| 30303856 | INTERO REAL ESTATE SERVICES, INC. | ATTN: CHRISTOPHER SEARS | 10080 N WOLFE RD | SUITE SW3-100 | | CUPERTINO | CA | 95014 | | | First-Class Mail |
| 30274717 | INTERPLAY LEARNING LLC | ATTN: CEO | 1717 W 6TH ST | STE 405 | | AUSTIN | TX | 78703 | | | First-Class Mail |
| 30303857 | INTERPLAY LEARNING LLC | ATTN: CEO | 1717 W 6TH ST | #405 | | AUSTIN | TX | 78703 | | | First-Class Mail |
| 30304313 | INVARIANT LLC | HP HOLDINGS INC | 740 15TH STREET NW | 5TH FLOOR | | WASHINGTON | DC | 20005 | | | First-Class Mail |
| 30303828 | INVENTURE | 3118 RICHMOND AVE. | SUITE 200 | | | HOUSTON | TX | 77098 | | | First-Class Mail |
| 30569944 | IT&E | 122 W. HARMON INDUSTRIAL PARK RD. | SUITE 103 | | | TAMUNING | GU | 96913 | | CCAS@ITEHQ.NET | First-Class Mail and Email |
| 30304541 | IT&E | PTI PACIFICA INC | 122 W. HARMON INDUSTRIAL PARK RD. | SUITE 103 | | TAMUNING | GU | 96913 | | CCAS@ITEHQ.NET | First-Class Mail and Email |
| 30303860 | ITOCHU CHEMICALS AMERICA INC. | ATTN: HIROYUKI MASUDA | 750 TOWN AND COUNTRY BLVD. | SUITE 600 | | HOUSTON | TX | 77024 | | | First-Class Mail |
| 30302621 | JA SOLAR USA INC | 2570 NORTH FIRST STREET | SUITE 360 | | | SAN JOSE | CA | 95131 | | | First-Class Mail |
| 30303347 | JACKSON TIDUS | IRVINE OFFICE | 2030 MAIN STREET | 12TH FLOOR | | IRVINE | CA | 92614 | | | First-Class Mail |
| 30303861 | JOBOT INC. | 3101 W PACIFIC COAST HIGHWAY | | | | NEWPORT BEACH | CA | 92663 | | | First-Class Mail |
| 30302428 | KPT ELECTRIC LLC | 3018 KRAMERIA ST | | | | DENVER | CO | 80207 | | | First-Class Mail |
| 30304493 | KRANNICH SOLAR EAST, LLC | 75 TWINBRIDGE DRIVE | SUITE II | | | PENNSAUKEN | NJ | 08110 | | | First-Class Mail |
| 30304100 | LANDSEA CONSTRUCTION LLC | ATTN CONTROLLER | 7525 IRVINE CENTER DR. | SUITE 200 | | IRVINE | CA | 92618 | | | First-Class Mail |
| 30303862 | LARKIN HOFFMAN DALY & LINDGREN, LTD. | 8300 NORMAN CENTER DRIVE | SUITE 1000 | | | MINNEAPOLIS | MN | 55437-1060 | | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 1 of 4

Exhibit E
Thirteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30304343 | LEEDS PROFESSIONAL RESOURCES LLC | 9155 S DADELAND BLVD | SUITE 1100 | | | MIAMI | FL | 33156 | | JLEEDS@LEEDSRESOURCES.COM | First-Class Mail and Email |
| 30112275 | LEEDS PROFESSIONAL RESOURCES, LLC | 9155 SOUTH DADELAND BLVD | SUITE 1100 | | | MIAMI | FL | 33156 | | JLEEDS@LEEDSRESOURCES.COM | First-Class Mail and Email |
| 30304979 | LENAR HOMES OF CALIFORNIA | 1025 CREEKSIDE RIDGE DRIVE | STE 240 | | | ROSEVILLE | CA | 95678 | | | First-Class Mail |
| 30304336 | LENNAR CORPORATION | 5505 WATERFORD DISTRICT DR | | | | MIAMI | FL | 33126 | | | First-Class Mail |
| 30304686 | LENNAR CORPORATION | 5505 WATERFORD DISTRICT DRIVE | | | | MIAMI | FL | 33126 | | | First-Class Mail |
| 30512896 | LENNAR CORPORATION | ATTN: ALEXANDER J NICAS | 5505 WATERFORD DISTRICT DR | | | MIAMI | FL | 33126 | | ANICAS@GOODWINLAW.COM, MMITNICK@GOODWINLAW.COM | First-Class Mail and Email |
| 30512984 | LENNAR CORPORATION | ATTN: ALEXANDER NICAS | 5505 WATERFORD DISTRICT DR | | | MIAMI | FL | 33126 | | ANICAS@GOODWINLAW.COM, MMITNICK@GOODWINLAW.COM | First-Class Mail and Email |
| 30512985 | LENNAR CORPORATION | ATTN: GENERAL COUNSEL | 5505 WATERFORD DISTRICT DRIVE | | | MIAMI | FL | 33126 | | SUNNOVAPOC@LENNAR.COM | First-Class Mail and Email |
| 30029022 | LENNAR CORPORATION | LENNAR NATIONAL PURCHASING | 5505 BLUE LAGOON DR | | | MIAMI | FL | 33126 | | | First-Class Mail |
| 30512987 | LENNAR CORPORATION | MARK SUSTANA | GENERAL COUNSEL & SECRETARY, LENNAR CORPORATION | 5505 WATERFORD DISTRICT DRIVE | | MIAMI | FL | 33126 | | SUNNOVAPOC@LENNAR.COM MARK.SUSTANA@LENNAR.COM | First-Class Mail and Email |
| 30302564 | LENNAR HOMES COLORADO, LLC | 9781 S MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80112 | | | First-Class Mail |
| 30302604 | LENNAR HOMES OF TEXAS LAND AND CONSTRUCTION, LTD. | 13620 N FM 620 BLDG. B | SUITE 150 | | | AUSTIN | TX | 78717 | | | First-Class Mail |
| 30302566 | LENNAR HOMES, LLC | 10481 SIX MILE CYPRESS PKWY | | | | FT. MYERS | FL | 33966 | | | First-Class Mail |
| 30631563 | LENOVO | 1009 THINK PLACE | | | | MORRISVILLE | NC | 27560 | | | First-Class Mail |
| 30304326 | LEONARD ROOFING INC | 43280 BUSINESS PARK DR | STE 107 | | | TEMECULA | CA | 92591 | | BRUCE@LEONARDROOFING.COM | First-Class Mail and Email |
| 30027001 | LEONARD ROOFING INC | 43280 BUSINESS PARK DRIVE | SUITE 107 | | | TEMECULA | CA | 92590 | | BRUCE@LEONARDROOFING.COM | First-Class Mail and Email |
| 30274792 | LEONARD ROOFING, INC. | C/O GOLDEN GOODRICH | ATTN: JEFFREY GOLDEN | 3070 BRISTOL ST. | STE 640 | COSTA MESA | CA | 92626 | | | First-Class Mail |
| 30302573 | LEONARD ROOFING, INC. | SOUTHERN CALIFORNIA DELIVERY POINT | 43280 BUSINESS PARK DR | #107 | | TEMECULA | CA | 92590 | | | First-Class Mail |
| 30303870 | LG ELECTRONICS USA, INC. | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First-Class Mail |
| 30304507 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVE | | | | SUNNYVALE | CA | 94085 | | | First-Class Mail |
| 30021710 | LITTLE HOMES OF TEXAS | 200 PARKWAY DR | | | | CONROE | TX | 77303 | | SAL@LITTLEHOMESOFTEXAS.COM | First-Class Mail and Email |
| 30303871 | LITTLEHOMESOFTEXAS | 15788 INTERSTATE 45S | | | | CONROE | TX | 77384 | | | First-Class Mail |
| 30304272 | LJ MOSBY, P.C. | 11511 KATY FREEWAY | SUITE 590 | | | HOUSTON | TX | 77079 | | LANCE@MOSBY.BIZ | First-Class Mail and Email |
| 30304318 | LUCAS GROUP | LUCAS ASSOCIATES INC | 1900 AVENUE OF THE STARS | SUITE 1500 | | LOS ANGELES | CA | 90067 | | | First-Class Mail |
| 30303815 | LUMIN | ATTN: JOHN ARNAUD | 501 LOCUST AVE | FLOOR 1 SUITE 2 | | CHARLOTTESVILLE | VA | 22902 | | | First-Class Mail |
| 30303629 | LUMINANCE HOME SOLUTIONS LLC | 113-25 QUEENS BOULEVARD | SUITE 124 | | | REGO PARK | NY | 11375 | | | First-Class Mail |
| 30303628 | LUMINANCE HOME SOLUTIONS LLC | 2 HERON WAY | | | | ANDOVER | NJ | 07821 | | | First-Class Mail |
| 30302816 | MACKAY COMMUNICATIONS, INC. | 3691 TRUST DRIVE | | | | RALEIGH | NC | 27616-2955 | | | First-Class Mail |
| 30021830 | MALAMA SOLAR LLC | 111 SAND ISLAND ACCESS RD. | | | | HONOLULU | HI | 96819 | | TYLER.VASCONCELLOS@MALAMASOLAR.COM | First-Class Mail and Email |
| 30021831 | MALAMA SOLAR, LLC | ATTENTION | CHRIS AH SUE OWNER | 111 SAND ISLAND ACCESS RD | | HONOLULU | HI | 96819 | | | First-Class Mail |
| 30303632 | MALAMA SOLAR, LLC | ATTENTION CHRIS AH SUE OWNER | 111 SAND ISLAND ACCESS ROAD | SUITE I-1 | | HONOLULU | HI | 96819 | | | First-Class Mail |
| 30302686 | MARIMON BUSINESS SYSTEMS | 14701 ST. MARYS LANE | SUITE 425 | | | HOUSTON | TX | 77079 | | | First-Class Mail |
| 30302687 | MARIMON BUSINESS SYSTEMS | 14701 ST. MARYS LANE | SUITE 425 | | | HOUSTON | TX | 77079 | | | First-Class Mail |
| 30303877 | MASSACHUSETTS MUNICIPAL WHOLESALE ELECTRIC COMPANY | ATTN: DANIEL MURPHY | 327 MOODY | | | STREETLUDLOW | MA | 01056 | | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 2 of 4

Exhibit E
Thirteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30303873 | MCCARTER & ENGLISH, LLP | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | | NEWARK | NJ | 07102-4056 | | | First-Class Mail |
| 30304395 | MCLOONE METAL GRAPHICS INC | 75 SUMNER ST | | | | LA CROSSE | WI | 54603 | | | First-Class Mail |
| 30302482 | MERCEDES-BENZ USA, LLC | ATTENTION VANS AND GENERAL COUNSEL | ONE MERCEDES DRIVE | | | SANDY SPRINGS | GA | 30328 | | | First-Class Mail |
| 30303731 | METRO R.F. SERVICES, INC | 2320 S. ARCHIBALD AVE. | | | | ONTARIO | CA | 91761 | | | First-Class Mail |
| 30303874 | METROPOLITAN TRANSIT AUTHORITY OF HARRIS COUNTY, TEXAS | REVENUE OPERATIONS | PO BOX 61429 | 1900 MAIN STREET | | HOUSTON | TX | 77208-1429 | | | First-Class Mail |
| 30303607 | MICRONESIA RENEWABLE ENERGY INC. | ATTENTION TRACY VOACOLO | 167B E.T. | CALVO MEMORIAL PARKWAY | | TAMUNING | GU | 96913 | | | First-Class Mail |
| 30304389 | MIDWEST STRATEGY GROUP OF MICHIGAN LLC | 101 S WASHINGTON SQUARE | STE 300 | | | LANSING | MI | 48933 | | MARION@MIDWESTSTRATEGY.COM | First-Class Mail and Email |
| 30304279 | MILES & STOCKBRIDGE P.C. | 100 LIGHT STREET | | | | BALTIMORE | MD | 21202 | | MLYNNSMITH831@GMAIL.COM | First-Class Mail and Email |
| 30512487 | MILES & STOCKBRIDGE, P.C. | C/O EMILY K. DEVAN | 100 LIGHT STREET | | | BALTIMORE | MD | 21202 | | EDEVAN@MILESSTOCKBRIDGE.COM | First-Class Mail and Email |
| 30631567 | MILLSTREAM CONSTRUCTION LLC | 255 WILLIAMS STREET | | | | EAST GLASTONBURY | CT | 06033 | | | First-Class Mail |
| 30510813 | MILLSTREAM CONSTRUCTION, LLC | ATTN: SADEE FORSMAN | 255 WILLIAMS STREET E | | | GLASTONBURY | CT | 06033 | | SADEE@MILLSTREAMCO.COM | First-Class Mail and Email |
| 30303875 | MISSION SOLAR ENERGY LLC | 8303 S. NEW BRAUNFELS AVENUE | | | | SAN ANTONIO | TX | 78235 | | | First-Class Mail |
| 30303876 | MK PERSONNEL LLC | 1800 WEST LOOP S | SUITE 1200 | | | HOUSTON | TX | 77027 | | | First-Class Mail |
| 30303878 | MONTGOMERY & ANDREWS | 325 PASEO DE PERALTA | | | | SANTA FE | NM | 87501 | | | First-Class Mail |
| 30631568 | MOONROAD SERVICES GROUP LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30304787 | MOONROAD SERVICES GROUP, LLC | ATTN: DAVID SEARLE | 20 EAST GREENWAY PLAZA, SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30304535 | MORRIS JAMES LLP | 500 DELAWARE AVE | SUITE 1500 | | | WILMINGTON | DE | 19899 | | | First-Class Mail |
| 30303879 | MOSS GEORGE, LLP | P.O. BOX 90067 | | | | ALBUQUERQUE | NM | 87199 | | | First-Class Mail |
| 30303887 | MP2 ENERGY TEXAS LLC | ATTN: LEGAL | 21 WATERWAY AVE | SUITE 450 | | THE WOODLANDS | TX | 77380 | | | First-Class Mail |
| 30274852 | MPE SOLAR CARPORTS, INC. | 2619 LINCOLN LANE | | | | PALMDALE | CA | 93551 | | | First-Class Mail |
| 30303634 | MPE SOLAR CARPORTS, INC. | ATTENTION: LANDON WIMMER | 2619 LINCOLN AVE | | | PALMDALE | CA | 93551 | | | First-Class Mail |
| 30326136 | MPE SOLAR CARPORTS, INC. | ATTN: EDWARD J. RIFFLE | COLLINS + COLLINS LLP | 790 E. COLORADO BLVD. SUITE 600 | | PASADENA | CA | 91101 | | | First-Class Mail |
| 30022264 | MPE SOLAR CARPORTS,INC | 2619 LINCOLN LANE | | | | PALMDALE | CA | 93551 | | MPESOLARCARPORTS@GMAIL.COM | First-Class Mail and Email |
| 30302969 | MRK LLC DBA POINTS NORTH | ATTENTION FINANCE DEPARTMENT | 324 W. SUPERIOR STREET | | | DULUTH | MN | 55802 | | | First-Class Mail |
| 30303631 | MUSI & SABBADINI GROUP INC. D/B/A M + S ELECTRIC LLC | ATTENTION FERNANDO SABBADINI | 6430 SUNSET CORPORATE DR. | | | LAS VEGAS | NV | 89120 | | | First-Class Mail |
| 30541636 | NAMASTE SOLAR ELECTRIC INC | MARK B BOELMAN - CFO | 6701 WINCHESTR STE 700 | | | BOULDER | CO | 80301 | | MARK.BOELMAN@NAMASTESOLAR.COM | First-Class Mail and Email |
| 30302561 | NAMASTE SOLAR ELECTRIC, INC. | 6707 WINCHESTER CIRCLE | STE 700 | | | BOULDER | CO | 80301 | | | First-Class Mail |
| 30302560 | NAMASTE SOLAR ELECTRIC, INC. | 888 FEDERAL BLVD | | | | DENVER | CO | 80204 | | | First-Class Mail |
| 30303880 | NATIONS RELIABLE LENDING, LLC | ATTN: VENDOR MANAGEMENT | 1220 AUGUSTA DR | | | HOUSTON | TX | 77057 | | | First-Class Mail |
| 30303881 | NAVIGANT CONSULTING, INC | 150 N. RIVERSIDE | | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30022362 | NEARMAP US INC | 1850 ASHTON BLVD | STE 500 | | | LEHI | UT | 84043 | | | First-Class Mail |
| 30302916 | NEARMAP US INC. | 1850 W ASHTON BLVD | STE 500 | | | LEHI | UT | 84048-6438 | | | First-Class Mail |
| 30631571 | NEARMAP US INC. | 1850 W ASHTON BLVD | SUITE 500 | | | LEHI | UT | 84043 | | | First-Class Mail |
| 30303635 | NEEECO, LLC | 10 UPTON DRIVE | SUITE 8 | | | WILMINGTON | MA | 01887 | | | First-Class Mail |
| 30303637 | NEW ERA MARKETING CONSULTING, LLC | 225 SOUTH TROPICAL TRAIL | #609 | | | MERRITT ISLAND | FL | 32952 | | | First-Class Mail |
| 30303636 | NEW ERA MARKETING CONSULTING, LLC | ATTENTION CHRISTIAN CASCO | 225 S TROPICAL TRAIL | APT 609 | | MERRITT | FL | 32952 | | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 3 of 4

Exhibit E
Thirteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30303896 | NEW IMAGITAS, INC. D/B/A RED VENTURES | 1423 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | | First-Class Mail |
| 30274862 | NEWMEYER & DILLION LLP | 2033 N. MAIN | SUITE 500 | | | WALNUT CREEK | CA | 94596 | | | First-Class Mail |
| 30303882 | NEWMEYER & DILLION LLP | 2033 N. MAIN | SUITE 500 | | | WALNUT CREEK | CA | 94596 | | | First-Class Mail |
| 30303234 | NORTHWEST CLOUD SOLUTIONS, LLC DBA KUBARU | 9620 NORTHEAST TANASBOURNE DR | STE 300 | | | HILLSBORO | OR | 97124 | | | First-Class Mail |
| 30303233 | NORTHWEST CLOUD SOLUTIONS, LLC DBA KUBARU | PO BOX 53 | | | | BEAVERTON | OR | 97075 | | | First-Class Mail |
| 30303883 | NOSSAMAN LLP | 621 CAPITOL MALL | SUITE 2500 | | | SACRAMENTO | CA | 95814 | | | First-Class Mail |
| 30303885 | NUBIK, A DELOITTE COMPANY | 168 RUE DESCHAMPS | | | | REPENTIGNY | QC | J6A 2X9 | CANADA | | First-Class Mail |
| 30274872 | NUBIK, A DELOITTE COMPANY | 9855 MEILLEUR STREET | | | | MONTREAL | QC | H3L 3J6 | CANADA | | First-Class Mail |
| 30302577 | OBSERVATORY HOMETECH LLLPD/B/A SUNTALK SOLAR | 9900 E 51ST AVE. | | | | DENVER | CO | 80238 | | | First-Class Mail |
| 30526497 | OFFICESPACE SOFTWARE INC. | 228 PARK AVENUE S. | SUITE 39903 | | | NEW YORK | NY | 10003 | | BILLING@OFFICESPACESOFTWARE.COM, LEGAL@OFFICESPACESOFTWARE.COM | First-Class Mail and Email |
| 30029200 | OFFICESPACE SOFTWARE INC. | 2810 N CHURCH ST | PMB 39903 | | | WILMINGTON | DE | 19802 | | | First-Class Mail |
| 30302931 | OFFICESPACE SOFTWARE INC. | 999 PEACHTREE ST NE | 3RD FLOOR | | | ATLANTA | GA | 30309 | | | First-Class Mail |
| 30303643 | OG SOLAR INC D/B/A RENO SOLAR | 240 S. ROCK BLVD | STE 101 | | | RENO | NV | 89502 | | | First-Class Mail |
| 30303888 | OHM ANALYTICS, INC | 861 WILLISTON ROAD STAPLES SHOPPING PLAZA | #104S | | | SOUTH BURLINGTON | VT | 05403 | | | First-Class Mail |
| 30631577 | OKTA, INC | 100 1ST STREET | | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30027097 | OKTA, INC | 100 FIRST STREET | | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30303239 | OKTA, INC | 100 FIRST STREET | | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30027098 | OKTA, INC. | 100 FIRST STREET | 14TH FL | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30631754 | OPEN UTILITY LTD DBA PICLO | 9 APPOLD ST | | | | LONDON | | EC2A 2AP | UNITED KINGDOM | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 4 of 4

**<u>Exhibit F</u>**

Exhibit F
Fourteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30301401 | OPENSOLAR PTY LTD | LEVEL 1/477 PITT STREET | | | HAYMARKET NEW SOUTH WALES | | 2000 | AUSTRALIA | OPERATIONS@OPENSOLAR.COM | First-Class Mail and Email |
| 30631581 | OPENSOLAR PTY LTD. | LEVEL 1 | 477 PITT STREET | | HAYMARKET NSW | | 2000 | AUSTRALIA | | First-Class Mail |
| 30304402 | OPTIMUM COMP ADVANTAGE INC | 9627 CIRCLE R DRIVE | | | VALLEY CENTER | CA | 92082 | | TIM.SILVERA@OPTIMUMCOMPADVANTAGE.COM | First-Class Mail and Email |
| 30302583 | OURENERGY, LLC | OURENERGY | 101 COOPER STREET | | SANTA CRUZ | CA | 95060 | | | First-Class Mail |
| 30304386 | OYSTER HR INC | 307 W TREMONT AVE | STE 200 | | CHARLOTTE | NC | 28203 | | | First-Class Mail |
| 30502848 | OYSTER HR, INC. | 301 S MCDOWELL STREET, SUITE 125, MAILBOX NO. 2432 | | | CHARLOTTE | NC | 28204 | | LEGAL@OYSTERHR.COM, VANESA.BONILLA@OYSTERHR.COM | First-Class Mail and Email |
| 30502849 | OYSTER HR, INC. | MIRANDA ZOLOT | 307 W, TREMONT AVE, SUITE 200 | | CHARLOTTE | NC | 28203 | | LEGAL@OYSTERHR.COM | First-Class Mail and Email |
| 30304269 | PARIVEDA SOLUTIONS INC. | 2811 MCKINNEY AVE | SUITE 220 | | DALLAS | TX | 75204 | | | First-Class Mail |
| 30302956 | PARIVEDA SOLUTIONS, INC. | 24 GREENWAY PLAZA | SUITE 1717 | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30022736 | PATTON DEVELOPMENTS INC | NORCAL ROOFING | 6111 WAREHOUSE WAY | | SACRAMENTO | CA | 95826 | | | First-Class Mail |
| 30631583 | PATTON DEVELOPMENTS, INC. | 6111 WAREHOUSE WAY | | | SACRAMENTO | CA | 95826 | | | First-Class Mail |
| 30302618 | PEGASUS SOLAR INC | 506 W OHIO AVE | | | RICHMOND | CA | 94804 | | | First-Class Mail |
| 30304609 | PERKINS COIE LLP | 505 HOWARD STREETSUITE | 1000SAN | | FRANCISCO | CA | 94105-3204 | | | First-Class Mail |
| 30022811 | PERKINS COIE LLP | PO BOX 24643 | | | SEATTLE | WA | 98124 | | | First-Class Mail |
| 30303647 | PHOENIX SOLAR PROS LLC | 2460 W RUTHRAUFF ROAD | SUITE 170 | | TUCSON | AZ | 85705 | | | First-Class Mail |
| 30304130 | PLASTER DEVELOPMENT COMPANY, INC | 801 S. RANCHO DRIVE | SUITE E-4 | | LAS VEGAS | NV | 89106 | | | First-Class Mail |
| 30303649 | PORTICADE CONSTRUCTION LLC D/B/A ACTION SOLAR | ATTENTION HAYSAM SAKAR | 525 S 850 E | | LEHI | UT | 84043 | | | First-Class Mail |
| 30022912 | PORTICADE CONSTRUCTION LLC DBA ACTION SOLAR | 525 S 850 E | SUITE 10 | | LEHI | UT | 84043 | | STHOMPSON@ACTIONSOLAR.COM | First-Class Mail and Email |
| 30304430 | PRECISION POINT SEARCH LLC | 1255 WATERWITCH COVE CIRCLE | | | ORLANDO | FL | 32806 | | RYAN.POINTING@PRECISIONPOINTSEARCH.COM | First-Class Mail and Email |
| 30303892 | PRIMARY SERVICES L.P BY PRIMARY SERVICES MANAGEMENT LLC | 520 POST OAK BOULEVARD | SUITE 550 | | HOUSTON | TX | 77027 | | | First-Class Mail |
| 30303768 | PRINCIPAL REAL ESTATE INVESTORS, LLC | 801 GRAND AVENUE | | | DES MOINES | IA | 50309 | | | First-Class Mail |
| 30303247 | PRINCIPLE STUDIOS, LLC | 4842 TILDEN AVE | | | SHERMAN OAKS | CA | 91423 | | | First-Class Mail |
| 30302975 | PROCESSUNITY, INC. | 33 BRADFORD STREET | | | CONCORD | MA | 01742 | | | First-Class Mail |
| 30304654 | PROFESSIONAL WARRANTY SERVICE CORPORATION | P.O. BOX 800 | | | ANNANDALE | VA | 22003-0800 | | | First-Class Mail |
| 30631587 | PROXYCLICK | RUE SAINT-HUBERT 17 | 1150 WOLUWE-SAINT-PIERRE | | BRUSSELS | | | BELGIUM | | First-Class Mail |
| 30304357 | PUBLIC AFFAIRS SUPPORT SERVICES INC | 1950 ROLAND CLARKE PLACE | STE 300 | | RESTON | VA | 20191 | | EHAMLIN@PASS1.COM | First-Class Mail and Email |
| 30304112 | PULTEGROUP, INC. | ATTN LEGAL DEPARTMENT | 3350 PEACHTREE ROAD NE | SUITE 150 | ATLANTA | GA | 30326 | | | First-Class Mail |
| 30303893 | PURE POWER ENGINEERING, INC. | 11 RIVER STREET | SUITE 1110 | | HOBOKEN | NJ | 07030 | | | First-Class Mail |
| 30303894 | PV RACKING LLC | 505 KEYSTONE RD | | | SOUTHAMPTON | PA | 19446 | | | First-Class Mail |
| 30274922 | PV RACKING LLC | 505 KEYSTONE ROAD | | | SOUTHAMPTON | PA | 18966 | | | First-Class Mail |
| 30022986 | PVEL LLC | 388 DEVLIN ROAD | | | NAPA | CA | 94558 | | | First-Class Mail |
| 30302986 | PVEL LLC | ATTN CONTRACTS MANAGER | 388 DEVLIN ROAD | | NAPA | CA | 94558 | | | First-Class Mail |
| 30303895 | QMERIT ELECTRIFICATION, LLC | 2 VENTURE | SUITE 550 | | IRVINE | CA | 92618 | | | First-Class Mail |
| 30302411 | QUINSTREET, INC. | 950 TOWER LANE | 6TH FLOOR | | FOSTER CITY | CA | 94404 | | | First-Class Mail |
| 30631594 | RCL ENTERPRISES, INC. | ATTENTION | NICOLE BIRO | PO BOX 647 | ALLOWAY | NJ | 08001 | | | First-Class Mail |
| 30631595 | RCL ENTERPRISES, INC. | PO BOX 647 | | | ALLOWAY | NJ | 08001 | | | First-Class Mail |
| 30303656 | RDX POWER, INC. | 1815 N. MAIN STREET | | | LOGAN | UT | 84341 | | | First-Class Mail |
| 30303916 | READY HOME ENERGY INC. | 1217 PLEASANT GROVE BLVD. | #100 | | ROSEVILLE | CA | 95661 | | | First-Class Mail |
| 30274932 | READY HOME ENERGY INC. | 250 TECHNOLOGY WAY | | | ROCKLIN | CA | 95765 | | | First-Class Mail |
| 30304088 | READY HOME ENERGY INC. D/B/A READY HOME ENERGY | ATTN: KIRK HAMMERSMITH | 1536 EUREKA RD. | | ROSEVILLE | CA | 95661 | | | First-Class Mail |
| 30304114 | READY HOME ENERGY INC. D/B/A READY HOME ENERGY | ATTN: KIRK HAMMERSMITH | 250 TECHNOLOGY WAY | | ROCKLIN | CA | 95765 | | | First-Class Mail |
| 30304155 | READY HOME ENERGY, INC. | 3201 SWETZER RD | | | LOOMIS | CA | 95650-7607 | | | First-Class Mail |
| 30303897 | RED WING BRANDS OF AMERICA, INC | RED WING BUSINESS ADVANTAGE ACCOUNT | P.O. BOX 844329 | | DALLAS | TX | 75284-4329 | | | First-Class Mail |
| 30304292 | REED SMITH LLP | 1221 MCKINNEY STREET | SUITE 2100 | | HOUSTON | TX | 77010 | | CHIACH@REEDSMITH.COM | First-Class Mail and Email |
| 30486672 | REED SMITH, LLP | 20 STANWIX ST. | SUITE 1200 | | PITTSBURGH | PA | 15222 | | GWRIGHT@REEDSMITH.COM | First-Class Mail and Email |
| 30023118 | REGAL SOLAR | 5020 PACHECO BLVD | | | MARTINEZ | CA | 94553 | | | First-Class Mail |
| 30303555 | REGAL SOLAR | ATTENTION DANNY ROUNDY COO | 5020 PACHECO BLVD | | MARTINEZ | CA | 94553 | | | First-Class Mail |
| 30304688 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY | FLOOR 12 | | ADDISON | TX | 75001 | | | First-Class Mail |
| 30631596 | REGUS MANAGEMENT GROUP, LLC | 110 FIELDCREST AVE | 3RD FLOOR | | EDISON | NJ | 08837 | | | First-Class Mail |
| 30631657 | REGUS MANAGEMENT GROUP, LLC | 232 MARKET STREET | | | FLOWOOD | MS | 39232 | | | First-Class Mail |
| 30631597 | REGUS MANAGEMENT GROUP, LLC | 2850 W HORIZON RIDGE PARKWAY | SUITE 200 | | HENDERSON | NV | 89052 | | | First-Class Mail |
| 30631598 | REIMAGINE ROOFING LLC | 1100 E WASHINGTON ST | SUITE 200 | | PHOENIX | AZ | 85034 | | | First-Class Mail |
| 30303884 | RELIABLE LENDING, LLC | ATTN: VENDOR MGMT | 4400 POST OAK PARKWAY | SUITE 1000 | HOUSTON | TX | 77027 | | | First-Class Mail |
| 30303899 | RGIS, LLC | 2000 EAST TAYLOR ROAD | | | AUBURN HILLS | MI | 48326 | | | First-Class Mail |
| 30303003 | RINGCENTRAL, INC. | 20 DAVIS DRIVE | | | BELMONT | CA | 94002 | | | First-Class Mail |
| 30513547 | RINGCENTRAL, INC. | C/O JAMES L. UGALDE | CLARK HILL PLC | 3200 N. CENTRAL AVE., SUITE 1600 | PHOENIX | AZ | 85012 | | JUGALDE@CLARKHILL.COM, KWEBSTER@CLARKHILL.COM | First-Class Mail and Email |
| 30513549 | RINGCENTRAL, INC. | GINA QUINONEZ | 20 DAVIS DRIVE | | BELMONT | CA | 94002 | | GINA.QUINONEZ@RINGCENTRAL.COM | First-Class Mail and Email |
| 30513548 | RINGCENTRAL, INC. | P.O. BOX 734232 | | | DALLAS | TX | 75373 | | | First-Class Mail |
| 30304371 | RIVERWAY BUSINESS SERVICE | 21922 ROYAL MONTREAL DR | | | KATY | TX | 77450 | | | First-Class Mail |
| 30304156 | ROBERT HEELY INC. | 5401 WOODMERE DRIVE | | | BAKERSFIELD | CA | 93313 | | | First-Class Mail |
| 30270094 | ROBERT HEELY, INC. | ANDREWS MYERS, P.C. | T. JOSH JUDD | 1885 SAINT JAMES PLACE, 15TH FLOOR | HOUSTON | TX | 77056 | | JJUDD@ANDREWSMYERS.COM, SRAY@ANDREWSMYERS.COM | First-Class Mail and Email |
| 30023235 | ROBINHOOD SOLAR, LLC | 48 GUENTHER PL | | | PASSAIC | NJ | 07055 | | | First-Class Mail |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 1 of 2

Exhibit F
Fourteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30023236 | ROBINHOOD SOLAR, LLC | ATTENTION | JASON GODFREY | 48 GUENTHER PL | PASSAIC | NJ | 07055 | | | First-Class Mail |
| 30303587 | ROBINHOOD SOLAR, LLC | ATTENTION JASON GODFREY | 48 GUENTHER PL | | PASSAIC | NJ | 07055 | | | First-Class Mail |
| 30303900 | ROCAJUNYENT, S.L.P | ARIBAU, 198 | 1ST FLOOR | | BARCELONA | | 08036 | SPAIN | | First-Class Mail |
| 30302622 | ROOF TECH INC | 10620 TREENA STREET | SUITE 230 | | SAN DIEGO | CA | 92131 | | | First-Class Mail |
| 30023316 | ROOFIO LLC | 201 COMANCHE CAMP | | | KYLE | TX | 78640 | | | First-Class Mail |
| 30303659 | ROOFIO LLC | 701 BRAZOS ST | STE 500 | | AUSTIN | TX | 78701 | | | First-Class Mail |
| 30303901 | ROSE LAW GROUP PC | 6613 N. SCOTTSDALE ROAD | SUITE 200 | | SCOTTSDALE | AZ | 85250 | | | First-Class Mail |
| 30302540 | RTP ROOFING CORPORATION | 275 W NATICK ROAD | SUITE 800 | | WARWICK | RI | 02886 | | | First-Class Mail |
| 30303902 | S&P GLOBAL MARKET INTELLIGENCE LLC | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | First-Class Mail |
| 30303661 | SAFESTREETS USA LLC, D/B/A RISE STREET | ATTENTION PAUL KROFF | 615 N. 150 E. | | AMERICAN FORK | UT | 84003 | | | First-Class Mail |
| 30304532 | SAGE ADVANTAGE INC | ANALYSAGE SOLUTIONS LLC | 7702 E DOUBLETREE RANCH RD | STE 300 | SCOTTSDALE | AZ | 85258 | | VARUN.STRAWLA@SAGEADVANTAGE.COM | First-Class Mail and Email |
| 30304284 | SALARY.COM LLC | 610 LINCOLN STREET | | | WALTHAM | MA | 02451 | | | First-Class Mail |
| 30303031 | SALARY.COM, LLC | 610 LINCOLN ST. NORTH BUILDING | SUITE # 200 | | WALTHAM | MA | 02451 | | | First-Class Mail |
| 30302503 | SAN GABRIEL VALLEY ROOFING INC. | 16443 ABEDUL STREET | | | MORENO VALLEY | CA | 92551 | | | First-Class Mail |
| 30631601 | SANDBOX SOLAR LLC | 112 RACQUETTE DR. | UNIT C | | FORT COLLINS | CO | 80524 | | | First-Class Mail |
| 30303903 | SCALEPEX LLC | 5830 GRANITE PARKWAY | SUITE 100 | | PLANO | TX | 75024 | | | First-Class Mail |
| 30027323 | SEAPOINT SOLAR ENERGY LLC | 170 E 9TH AVE | SUITE A | | RUNNEMEDE | NJ | 08078 | | VINCE@SEAPOINTSOLARENERGY.COM | First-Class Mail and Email |
| 30304396 | SEAPOINT SOLAR ENERGY LLC | 170 E 9TH AVE | SUITE A | | RUNNEMEDE | NJ | 08078 | | VINCE@SEAPOINTSOLARENERGY.COM | First-Class Mail and Email |
| 30303904 | SERAPHIM ENERGY GROUP INC | 4683 CHABOT DRIVE | | | PLEASANTON | CA | 94588 | | | First-Class Mail |
| 30303042 | SERVICEMAX, INC. | 121 SEAPORT BOULEVARD | | | BOSTON | MA | 02210 | | | First-Class Mail |
| 30631603 | SEVERSON & WERSON | THE ATRIUM | 19100 VON KARMAN AVENUE | SUITE 700 | IRVINE | CA | 92612 | | | First-Class Mail |
| 30302623 | SILFAB SOLAR INC. | 240 COURTNEYPARK DR. EAST | | | MISSISSAUGA | ON | L5T 2Y3 | CANADA | | First-Class Mail |
| 30304534 | SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | | | First-Class Mail |
| 30304302 | SIMPLVERIFIED LLC | 1192 E. DRAPER PKWY | STE. 232 | | DRAPER | UT | 84020 | | | First-Class Mail |
| 30303046 | SIMPPLR INC | 3 TWIN DOLPHIN DR | SUITE 160 | | REDWOOD CITY | CA | 94065 | | | First-Class Mail |
| 30027562 | SKYLINE SOLAR LLC DBA SKYLINE SMART ENERGY | EDWIN ARROYAVE | 10642 DOWNEY AVE | SUITE 205 | DOWNEY | CA | 90241 | | P.APARICIO@SKYLINESMARTENERGY.COM | First-Class Mail and Email |
| 30303668 | SKYLINE SOLAR, LLC D/B/A SKYLINE SMART ENERGY | ATTENTION MICAH DAVIS GENERAL COUNSEL | 10642 DOWNEY AVE. | SUITE 205 | DOWNEY | CA | 90241 | | | First-Class Mail |
| 30027570 | SKYPLANNER LLC | 2175 SW 78TH PL | | | MIAMI | FL | 33155 | | TEAM@THESKYPLANNER.COM | First-Class Mail and Email |
| 30027568 | SKYPLANNER LLC | 7950 NW 53RD STREET | SUITE 337 | | MIAMI | FL | 33166 | | | First-Class Mail |
| 30303054 | SKYPLANNER LLC | 7950 NW 53RD STREET | SUITE 337 | | MIAMI | FL | 33166 | | | First-Class Mail |
| 30303055 | SKYPLANNER LLC | ATTENTION RENE RAUL GARCIA | 2175 SW 78TH PL | | MIAMI | FL | 33155 | | | First-Class Mail |
| 30303052 | SKYPLANNER LLC | MIAMI HEADQUARTERS | 2175 SW 78TH PL | | MIAMI | FL | 33155 | | | First-Class Mail |
| 30303053 | SKYPLANNER LLC | MIAMI HEADQUARTERS | 7950 NW 53RD STREET | SUITE 337 | MIAMI | FL | 33166 | | | First-Class Mail |
| 30023607 | SKYTA CONSTRUCTION LLC | 94-449 KOAKI ST | | | WAIPAHU | HI | 96797-2875 | | CAMILLE@SKYTAHOME.COM | First-Class Mail and Email |
| 30304280 | SKYTA CONSTRUCTION LLC | 94-449 KOAKI ST | | | WAIPAHU | HI | 96797 | | CAMILLE@SKYTAHOME.COM | First-Class Mail and Email |
| 30645181 | SKYTA CONSTRUCTION LLC | 2045 LAUWILIWILI ST, UNIT 203 | | | KAPOLEI | HI | 96707 | | | First-Class Mail |
| 30631811 | SKYVIEW FINANCE COMPANY 2, LLC | 1616 16TH AVENUE SOUTH | | | NASHVILLE | TN | 37212 | | | First-Class Mail |
| 30023609 | SKYVIEW FINANCE COMPANY 2, LLC | ATTN: ANDY KARETSKY | 1616 16TH AVENUE SOUTH | | NASHVILLE | TN | 37212 | | TRADING@SKYVIEWVENTURES.COM | First-Class Mail and Email |
| 30631727 | SMARTSEARCH US INC | 3300 NORTH TRIUMPH BLVD | 1ST FLOOR | | LEHI | UT | 84043 | | | First-Class Mail |
| 30027041 | SMARTSEARCH US INC | 3300 NORTH TRIUMPH BOULEVARD | 1ST FLOOR | | LEHI | UT | 84043 | | | First-Class Mail |
| 30586677 | SMARTSEARCH US INC | MAYFIELD HOUSE | LOWER RAILWAY ROAD | | ILKLEY, WEST YORKSHIRE | | LS29 8FL | UNITED KINGDOM | CREDITCONTROL@SMARTSEARCH.COM | First-Class Mail and Email |
| 30303827 | SNS EH-BRITE, LLC | ATTN: TOM MILLHOFF | 580 DOUGLAS CT | | INCLINE VILLAGE | NV | 89451 | | | First-Class Mail |
| 30303730 | SOLAR ALLIANCE OF AMERICA INCORPORATED | 981 ISLAND AVENUE | #10 | | SAN DIEGO | CA | 92101 | | | First-Class Mail |
| 30631607 | SOLAR ALTERNATIVES INC | 5804 RIVER OAKS RD S | | | NEW ORLEANS | LA | 70123 | | | First-Class Mail |
| 30023657 | SOLAR ALTERNATIVES, INC. | 5804 RIVER OAKS RD S | | | NEW ORLEANS | LA | 70123 | | | First-Class Mail |
| 30304385 | SOLAR DIRECT MARKETING LLC | DAVID STODOLAK | 11 AVENUE AT PORT IMPERIAL | STE 1109 | WEST NEW YORK | NJ | 07093 | | | First-Class Mail |
| 30303670 | SOLAR ENERGY SOLUTIONS LLC | 1038 BRENTWOOD CT. | | | LEXINGTON | KY | 40511 | | | First-Class Mail |
| 30302624 | SOLAR FOUNDATIONS USA, INC | 18 WOOD ROAD | | | ROUND LAKE | NY | 12151 | | | First-Class Mail |
| 30303671 | SOLAR GRIDS BOSTON CORPORATION | 17 WEST STREET | | | WALPOLE | MA | 02081 | | | First-Class Mail |
| 30631608 | SOLAR GUARDIANS USA, LLC | 4171 A ROUTE 42 | | | TURNERSVILLE | NJ | 08012 | | | First-Class Mail |
| 30301254 | SOLAR MEDIX LLC | 1153 EUGENE DR | | | TOMS RIVER | NJ | 08753-3010 | | ANTHONY.DANGELO@SOLARMEDIX.COM | First-Class Mail and Email |
| 30023682 | SOLAR MEDIX LLC | 1960 HAZELWOOD ROAD | | | TOMS RIVER | NJ | 08753 | | ANTHONY.DANGELO@SOLARMEDIX.COM | First-Class Mail and Email |
| 30303684 | SOLAR MEDIX, LLC | 1153 EUGENE DRIVE | | | TOMS RIVER | NJ | 08753 | | | First-Class Mail |
| 30302544 | SOLAR MEDIX, LLC | 179 SOUTH ST. | UNIT #16 | | FREEHOLD | NJ | 07728 | | | First-Class Mail |
| 30026902 | SOLAR SAVINGS DIRECT | 3701 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | | JESSICA@SOLARSAVINGSDIRECT.COM, KAITLIN@SOLARSAVINGSDIRECT.COM | First-Class Mail and Email |
| 30026903 | SOLAR SAVINGS DIRECT | 3867 DIVIDEND DR | SUITE A | | SHINGLE SPRINGS | CA | 95682 | | JESSICA@SOLARSAVINGSDIRECT.COM | First-Class Mail and Email |
| 30303675 | SOLAR SAVINGS DIRECT | ATTENTION JESSICA GLUCK CFO | 3867 DIVIDEND DR | SUITE A | SHINGLE SPRINGS | CA | 95682 | | | First-Class Mail |
| 30026905 | SOLAR SERVICE PROFESSIONALS INC | 14431 VENTURA BLVD. | SUITE 174 | | SHERMAN OAKS | CA | 91423 | | MANNY@SOLARSERVICEPRO.COM, MANNY@SOLARSERVICEPRO.COM | First-Class Mail and Email |
| 30631609 | SOLAR SERVICE PROFESSIONALS INC | 8477 CANOGA AVENUE | | | CANOGA PARK | CA | 91304 | | | First-Class Mail |

**<u>Exhibit G</u>**

Exhibit G
Fifteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30304623 | 2222 PONCE DE LEON BLVD TENANT LLC | 2222 PONCE DE LEON BLVD | | | | MIAMI | FL | 33134 | | | First-Class Mail |
| 30631650 | AQUERA INC | 2100 GENG RD | STE 210 | | | PALO ALTO | CA | 94303 | | | First-Class Mail |
| 30304639 | BULLFINCH ASSET AG | ATTN: NIKOLAUS VON TIPPELSKIRCH HUGO MERIDA-BARBA | OPERNPLATZ 14 60313 | | | FRANKFURT AM MAIN | | | GERMANY | | First-Class Mail |
| 30304703 | CREDERA ENTERPRISES COMPANY, LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | | | First-Class Mail |
| 30304554 | CREDERA ENTERPRISES COMPANY, LLC | THE COLONNADE | 15303 DALLAS PARKWAY | SUITE 300 | | ADDISON | TX | 75001 | | | First-Class Mail |
| 30027808 | CREDERA ENTERPRISES COMPANY, LLC | THE COLONNADE, 15303 DALLAS PARKWAY | SUITE 300 | | | ADDISON | TX | 75001 | | | First-Class Mail |
| 30304696 | ECKERT SEAMANS CHERIN AND MELLOTT LLC | ECKERT SEAMANS ATTORNEYS AT LAW | 600 GRANT STREET | 44TH FLOOR | | PITTSBURGH | PA | 15219 | | BMOORE@ECKERTSEAMANS.COM | First-Class Mail and Email |
| 30304640 | EWE AKTIENGESELLSCHAFT | ATTN: SIMON BARTMANN | TIRPITZSTRA E | 39 26122 | | OLDENBURG | | | GERMANY | | First-Class Mail |
| 30631654 | FLETCHER YODER P.C. | 11450 COMPAQ CENTER DRIVE WEST BUILDING 9 SUITE 300 | | | | HOUSTON | TX | 77070 | | | First-Class Mail |
| 30020389 | FLETCHER YODER PC | 11450 COMPAQ CENTER DR BLDG 9 | STE 100 | | | HOUSTON | TX | 77070 | | LAMP@FYIPLAW.COM | First-Class Mail and Email |
| 30274666 | GEE GROUP INC. D/B/A SNI FINANCIAL OR SNI COMPANIES | 10151 DEERWOOD PARK BOULEVARD | BUILDING 200, SUITE 400 | | | JACKSONVILLE | FL | 32256 | | | First-Class Mail |
| 30304647 | GEE GROUP INC. D/B/A SNI FINANCIAL OR SNI COMPANIES | 7751 BELFORT ROAD | SUITE 150 | | | JACKSONVILLE | FL | 32256 | | | First-Class Mail |
| 30303681 | SOLAR TECH ENERGY SYSTEMS, INC. | 9410 BOND AVENUE | | | | EL CAJON | CA | 92021 | | | First-Class Mail |
| 30303906 | SOLAR WAREHOUSE (SWI), INC. | 9628 VALLEY BLVD | | | | ROSEMEAD | CA | 91770 | | | First-Class Mail |
| 30303907 | SOLAR WAREHOUSE, IN | 9628 VALLEY BLVD. | | | | ROSEMEAD | CA | 91770 | | | First-Class Mail |
| 30275003 | SOLARACK USA, INC. | 1103 LAWRENCE DR | | | | THOUSAND OAKS | CA | 91320 | | | First-Class Mail |
| 30303908 | SOLARACK USA, INC. | 1103 LAWRENCE DR | | | | THOUSAND OAKS | CA | 91362 | | | First-Class Mail |
| 30303679 | SOLARIZE LLC | ATTENTION DANIEL RIZZO | 13901 MIDWAY RD. | STE 102-179 | | DALLAS | TX | 75244 | | | First-Class Mail |
| 30303682 | SOLARTECH HAWAII LLC D/B/A SOLARTECH INDUSTRIES | ATTENTION MIKE TANUVASA OWNER | 1164 BISHOP STREET | SUITE 609 | | HONOLULU | HI | 96813 | | | First-Class Mail |
| 30023720 | SOLARTECH HAWAII LLC DBA SOLARTECH INDUSTRIES | 1164 BISHOP STREET | SUITE 609 | | | HONOLULU | HI | 96813 | | PMIAGOUX@GMAIL.COM, SHANE@SOLARTECHINDUSTRIES.COM | First-Class Mail and Email |
| 30023721 | SOLARX LLC | BRIAN CUMMINGS | 303 LAKEWOOD RD. | | | NEPTUNE | NJ | 07753 | | BRIAN@SOLARXPROS.COM | First-Class Mail and Email |
| 30023722 | SOLARX LLC | PO BOX 2210 | | | | NEPTUNE | NJ | 07754 | | BRIAN@SOLARXPROS.COM | First-Class Mail and Email |
| 30023724 | SOLARX, LLC | 1775 NJ-34 | SUITE B4 | | | FARMINGDALE | NJ | 07727 | | | First-Class Mail |
| 30302424 | SOLARX, LLC | 303 LAKEWOOD RD. | | | | NEPTUNE | NJ | 07753 | | | First-Class Mail |
| 30583184 | SOLSTEMA LLC | 821 ACKLEN AVENUE | UNIT A | | | NASHVILLE | TN | 37203 | | REBECCA@SOLSTEMA.COM, BILLING@SOLSTEMA.COM | First-Class Mail and Email |
| 30304346 | SOLSTEMA LLC | REBECCA HARKINS | 395 COUNTY RD | 2020 BUILDING 13B | | KYLE | TX | 78640 | | | First-Class Mail |
| 30023734 | SOLSTEMA LLC | REBECCA HARKINS | 395 COUNTY RD 202 #13B | | | KYLE | TX | 78640 | | | First-Class Mail |
| 30023735 | SOLSTEMA LLC | REBECCA HARKINS | 395 CR 202 BUILDING | SUITE 13B | | KYLE | TX | 78640 | | | First-Class Mail |
| 30302607 | SOLSTEMA, LLC | 395 CR 202 | #13B | | | KYLE | TX | 77460 | | | First-Class Mail |
| 30304342 | SOL-SUN LLC | 2499 OLD LAKE MARY RD. | STE 132 | | | SANFORD | FL | 32771 | | SOL-SUN@OUTLOOK.COM | First-Class Mail and Email |
| 30027070 | SOL-SUN LLC | 4282 ST JOHNS PARKWAY | | | | SANFORD | FL | 32771 | | SOL-SUN@OUTLOOK.COM | First-Class Mail and Email |
| 30631612 | SPAN.IO, INC. | 679 BRYANT STREET | | | | SAN FRANCISCO | CA | 94107 | | | First-Class Mail |
| 30631613 | SPAN.IO, INC. | ATTN SPAN SALES ORDERS | 679 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | | | First-Class Mail |
| 30304429 | SPIFF INC | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | | SANDY | CA | 94105 | | | First-Class Mail |
| 30303067 | SPIFF, INC. | 415 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | | | First-Class Mail |
| 30631616 | STEARNS WEAVER MILLER | 106 EAST COLLEGE AVENUE | SUITE 700 | | | TALLAHASSEE | FL | 32301 | | | First-Class Mail |
| 30304419 | STOKES & WOLF PC | 1776 S JACKSON ST | STE 900 | | | DENVER | CO | 80210 | | BMARCKESE@COLORADOCOLLECTIONLAWYER.COM | First-Class Mail and Email |
| 30028176 | STRAIGHTLINE SOLAR GROUP LLC | 165 KIRTS BLVD., SUITE 100 | | | | TROY | MI | 48084 | | CONNORGRAY@STRAIGHTLINEPOWER.COM | First-Class Mail and Email |
| 30303692 | STRAIGHTLINE SOLAR GROUP LLC | 8461 W. FARM ROAD SUITE 120-120 | | | | LAS VEGAS | NV | 89131 | | | First-Class Mail |
| 30029427 | SUN BEES GROUPS, INC DBA TRUE POWER SOLAR | 2510 SUPPLY ST | | | | POMONA | CA | 91767-2113 | | | First-Class Mail |
| 30303716 | SUN BEES GROUPS, INC DBA TRUE POWER SOLAR | 2510 SUPPLY ST | | | | POMONA | CA | 91767-2113 | | | First-Class Mail |
| 30303695 | SUN ENERGY CONSTRUCTION | 9037 ARROW RTE | SUITE 100 | | | RANCHO CUCAMONGA | CA | 91730 | | | First-Class Mail |
| 30303694 | SUN ENERGY CONSTRUCTION | ATTENTION DENNIS JAY | 9037 ARROW RTE | SUITE 100 | | RANCHO CUCAMONGA | CA | 91730 | | | First-Class Mail |
| 30302303 | SUN SOLAR ELECTRIC, LLC | 2708 HIGHLAND DRIVE | | | | LAS VEGAS | NV | 89109 | | | First-Class Mail |
| 30302301 | SUNHARVEST SOLAR AND ELECTRICAL, LLC | 3111 N CENTRAL AVE, #A101 | | | | PHOENIX | AZ | 85012 | | | First-Class Mail |
| 30631617 | SUNNOVA ABS MANAGEMENT LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30275016 | SUNNOVA ABS MANAGEMENT LLC | 2211 ALLENWOOD RD | | | | WALL TOWNSHIP | NJ | 07719 | | | First-Class Mail |
| 30631618 | SUNNOVA LOAN SERVICING, LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631619 | SUNNOVA MANAGEMENT LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631620 | SUNNOVA RAYS I MANAGEMENT LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631621 | SUNNOVA SLA MANAGEMENT LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631623 | SUNNOVA TE MANAGEMENT I LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30303930 | SUNNOVA TE MANAGEMENT I, LLC | ATTN: DAVID SEARLE | 20 EAST GREENWAY PLAZA, SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631624 | SUNNOVA TE MANAGEMENT II LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631625 | SUNNOVA TE MANAGEMENT III LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631626 | SUNNOVA TE MANAGEMENT IV LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30304651 | SUNNOVA TE MANAGEMENT, LLC | ATTN: DAVID SEARLE | 20 EAST GREENWAY PLAZA, SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30518967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ON FILE | First-Class Mail and Email |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 1 of 3

Exhibit G
Fifteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30275021 | SUNSOLAR SOLUTIONS INC | C/O SNELL & WILMER | ATTN: RACHAEL PETERS PUGEL | ONE EAST WASHINGTON STREET | SUITE 2700 | PHOENIX | AZ | 85004 | | | First-Class Mail |
| 30028069 | SUNSOLAR SOLUTIONS INC. | 8932 W CACTUS RD | STE 1 | | | PEORIA | AZ | 85381-5212 | | | First-Class Mail |
| 30304176 | SUNSOLAR SOLUTIONS INC. | 8932 WEST CACTUS RD | | | | PEORIA | AZ | 85381 | | VBERECHET@SUNSOLARSOLUTIONS.COM | First-Class Mail and Email |
| 30301531 | SUNSOLAR SOLUTIONS INC. | 9059 W LAKE PLEASANT PKWY H800 | | | | PEORIA | AZ | 85382 | | | First-Class Mail |
| 30303705 | SUNWORKS SOLAR INC. | 1634 SE N ST. STE 5-D | | | | GRANTS PASS | OR | 97526 | | | First-Class Mail |
| 30303706 | SURF CLEAN ENERGY INC. | 275 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | | | First-Class Mail |
| 30302796 | SURVEYMONKEY INC. | 910 PARK | | | | SAN MATEO | CA | 94403-1907 | | | First-Class Mail |
| 30030759 | SURVEYMONKEY INC. | 910 PARK PL | STE 300 | | | SAN MATEO | CA | 94403-1907 | | | First-Class Mail |
| 30302795 | SURVEYMONKEY INC. | ONE CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | | | First-Class Mail |
| 30304422 | TAXFORCE INC | 3850 BESSEMER RD | STE 110 | | | MT PLEASANT | SC | 29466 | | LINDA@TAXTALENT.COM | First-Class Mail and Email |
| 30304400 | TELECONTACTO-TELECONTACT EXPORT INC | ATTN: JESUS T PINERO | CHUBB PLAZA, 33 CALLE RESOLUCIÓN | | | GUAYNABO | PR | 00920 | | PROMAN@TELECONTACTO.COM | First-Class Mail and Email |
| 30301404 | TELECONTACTO-TELECONTACT EXPORT INC. | ATTN: JOSE R.NEGRON FERNANDEZ | C/O: MARICHAL, HERNANDEZ LLC | P.O. BOX 190095 | | SAN JUAN | PR | 00919 | | JNEGRON@MHLEX.COM | First-Class Mail and Email |
| 30025630 | TELECONTACTO-TELECONTACT EXPORT, INC. | MARICHAL, HERNANDEZ LLC | P.O. BOX 190095 | | | SAN JUAN | PR | 00919 | | JNEGRON@MHLEX.COM | First-Class Mail and Email |
| 30167871 | TELECONTACTO-TELECONTACT EXPORT, INC. | URB. HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | | | First-Class Mail |
| 30303911 | TENET ENERGY INC. | ATTN: GENERAL COUNSEL | 75 GREENE STREET | 2ND FLOOR | | NEW YORK | NY | 10012 | | | First-Class Mail |
| 30303913 | TEXAS A&M VENTURES, LLC | 1248 GEORGE BUSH DRIVE WEST | | | | COLLEGE STATION | TX | 77845 | | | First-Class Mail |
| 30303914 | TGRC INC (DBA GREEN RECRUITMENTGRC LIMITED | 37 N ORANGE AVENUE | SUITE #1100B | | | ORLANDO | FL | 32801 | | | First-Class Mail |
| 30303915 | TGRC INC TGRC LIMITED T/A THE GREEN RECRUITMENT COMPANY | 37 N ORANGE AVE | STE 1100B | | | ORLANDO | FL | 32801 | | | First-Class Mail |
| 30631633 | THE CHIFLEY HOUSTON | 2400 WEST LOOP SOUTH | | | | HOUSTON | TX | 77027 | | | First-Class Mail |
| 30025688 | THE DANVILLE GROUP, INC. | 3001 BISHOP DR # 300 | | | | SAN RAMON | CA | 94583-5005 | | | First-Class Mail |
| 30631634 | THE DANVILLE GROUP, INC. | 3001 BISHOP DR #300 | SUITE #150 | | | SAN RAMON | CA | 94583-5005 | | | First-Class Mail |
| 30303835 | THE EXPERIENTIAL NETWORK LLC | 32 ANN ST | | | | MILFORD | IA | 51351 | | | First-Class Mail |
| 30303912 | THE TEXAS A&M UNIVERSITY SYSTEM | ATTN: JOE ELABD | MOORE/CONNALLY BUILDING 7 TH FLOOR | 301 TARROW STREET | | COLLEGE STATION | TX | 77840 | | | First-Class Mail |
| 30304358 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR | STOP K5300 | | | AUSTIN | TX | 78712 | | JPECK@CHE.UTEXAS.EDU | First-Class Mail and Email |
| 30303830 | THEGOBER GROUP PLL | 7415 SOUTHWEST PKWY | BLDG 6 | | | AUSTIN | TX | 78735-7827 | | | First-Class Mail |
| 30304526 | THOMAS PRINTWORKS | THOMAS REPROGRAPHICS INC | PO BOX 830768 | | | RICHARDSON | TX | 75083 | | | First-Class Mail |
| 30303710 | THS HOME SOLAR LLC D/B/A PULSE TURNKEY | ATTENTION JOSHUA MOORE | 405 STATE HWY 121 BYP STE A250 | | | LEWISVILLE | TX | 75067 | | | First-Class Mail |
| 30304397 | TIM LEWIS COMMUNITIES | 3500 DOUGLAS BLVD | STE 270 | | | ROSEVILLE | CA | 95661 | | TBONE@TIMLEWIS.COM | First-Class Mail |
| 30303917 | TRAILER BRIDGE, INC. | 10405 NEW BERLIN RD. E | | | | JACKSONVILLE | FL | 32226 | | | First-Class Mail |
| 30028032 | TRINA SOLAR | ATTN PRESIDENT | 100 CENTURY CENTER COURT | STE 501 | | SAN JOSE | CA | 95112 | | | First-Class Mail |
| 30302628 | TRINA SOLAR | ATTN PRESIDENT | 7100 STEVENSON BLVD | | | FREMONT | CA | 94538 | | | First-Class Mail |
| 30302225 | TRINITY HEATING & AIR, INC. D/B/A TRINITY SOLAR | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | | | First-Class Mail |
| 30302218 | TRINITY HEATING AND AIR, INC. | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | | | First-Class Mail |
| 30302224 | TRINITY HEATING AND AIR, INC. | ATTN LEGAL DEPARTMENT | 2211 ALLENWOOD ROAD | | | WALL | NJ | 07719 | | | First-Class Mail |
| 30302226 | TRINITY HEATING AND AIR, INC. | ATTN THOMAS POLLOCK PRESIDENT | 2211 ALLENWOOD ROAD | | | WALL | NJ | 07719 | | | First-Class Mail |
| 30302223 | TRINITY SOLAR, LLC | 2211 ALLENWOOD ROAD | | | | WALL | NJ | 07719 | | | First-Class Mail |
| 30026039 | TRINITY SOLAR, LLC | HILL WALLACK, LLP | C/O: ERIN ABRAHAM | 21 ROSZEL ROAD | P.O. BOX 5226 | PRINCETON | NJ | 08543 | | EABRAHAM@HILLWALLACK.COM | First-Class Mail and Email |
| 30514403 | TRINITY SOLAR, LLC | JOHN ENGLISH | 2211 ALLENWOOD ROAD | | | WALL | NJ | 07719 | | JOHN.ENGLISH@TRINITY-SOLAR.COM | First-Class Mail and Email |
| 30530554 | TRINITY SOLAR, LLC | ROPES & GRAY LLP | MARK R. SOMERSTEIN, ESQ | 1211 AVENUE OF THE AMERICA | | NEW YORK | NY | 10036 | | | First-Class Mail |
| 30516862 | TRINITY SOLAR, LLC | ROPES & GRAY LLP | MARK R. SOMERSTEIN, ESQ. | 1211AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | MARK.SOMERSTEIN@ROPESGRAY.COM | First-Class Mail and Email |
| 30530553 | TRINITY SOLAR, LLC | ROPES & GRAY LLP | STEPHEN IACOVO, ESQ | 191 N WACKER DRIVE, 32ND FLOOR | | CHICAGO | IL | 60606 | | STEPHEN.IACOVO@ROPESGRAY.COM | First-Class Mail and Email |
| 30303918 | TRIO EDUCATION, LLC | ATTN: CEO | 11413 TODD STREET | | | HOUSTON | TX | 77055 | | | First-Class Mail |
| 30631640 | TRON SOLAR LLC | 950 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | | | First-Class Mail |
| 30026045 | TRON SOLAR LLC | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3155 | | | First-Class Mail |
| 30631639 | TRON SOLAR LLC | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | | | First-Class Mail |
| 30026046 | TRON SOLAR LLC | ATTENTION JOEL DONSKEY | 950 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | | | First-Class Mail |
| 30303713 | TRON SOLAR LLC | ATTENTION JOEL DONSKEY | 950 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | | | First-Class Mail |
| 30275074 | TRON SOLAR LLC | C/O KELLEHER + HOLLAND, LLC | ATTN: MICHAEL D. LEE | 102 S WYNSTONE PARK DR. | | NORTH BARRINGTON | IL | 60010 | | | First-Class Mail |
| 30301293 | TRON SOLAR, LLC | ATTN: MICHAEL D. LEE | C/O: KELLEHER + HOLLAND, LLC | 102 SOUTH WYNSTONE PARK DRIVE | | NORTH BARRINGTON | IL | 60010 | | MLEE@KELLEHERHOLLAND.COM | First-Class Mail and Email |
| 30026048 | TRON SOLAR, LLC | KELLEHER + HOLLAND, LLC | 102 SOUTH WYNSTONE PARK DRIVE | | | NORTH BARRINGTON | IL | 60010 | | MLEE@KELLEHERHOLLAND.COM | First-Class Mail and Email |
| 30499301 | TRON SOLAR, LLC | KELLEHER + HOLLAND, LLC | ATTN: MICHAEL D. LEE | 102 SOUTH WYNSTONE PARK DRIVE | | NORTH BARRINGTON | IL | 60010 | | MLEE@KELLEHERHOLLAND.COM | First-Class Mail and Email |
| 30303714 | TROY SALERNO ELECTRIC INC. DBA TENESSEE SOLAR | ATTENTION TARA SALERNO | 241 BLUEBELL DRIVE | | | CLARKSVILLE | TN | 37043 | | | First-Class Mail |
| 30303717 | TRU-FUSE ELECTRIC LLC | 17965 N COUNTY ROAD 3350 | | | | STRATFORD | OK | 74872 | | | First-Class Mail |
| 30026058 | TRU-FUSE ELECTRIC LLC | 17965 N CR 3350 | | | | STRATFORD | OK | 74872 | | BRETT@TRUFUSEELECTRIC.COM | First-Class Mail |
| 30303718 | TURN 2 SOLAR LLC | 1233 CANDLEWOOD DR. NE | | | | KEIZER | OR | 97303 | | | First-Class Mail |
| 30026072 | TURN 2 SOLAR LLC | RYAN PATRICK STUBBS | 1233 CANDLEWOOD DR. NE | | | KEIZER | OR | 97303 | | RYAN@TURN2SOLAR.COM, DUSTY@TURN2SOLAR.COM | First-Class Mail and Email |

Exhibit G
Fifteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30026093 | U.S. BANK NATIONAL ASSOCIATION | 1133 RANKIN STREET | SUITE 100 | | | ST. PAUL | MN | 55116 | | | First-Class Mail |
| 30631822 | U.S. BANK NATIONAL ASSOCIATION | GLOBAL CORPORATE TRUST | 100 WALL STREET | 6TH FLOOR | | NEW YORK | NY | 10005 | | | First-Class Mail |
| 30304451 | UNBOUNCE MARKETING SOLUTIONS INC | SUITE 400-401 WEST GEORGIA ST | | | | VANCOVER | BC | V6B 5A1 | CANADA | | First-Class Mail |
| 30302626 | UNIRAC, IN | 1411 BROADWAY BLVD NE | | | | ALBUQUERQUE | NM | 87102 | | | First-Class Mail |
| 30026115 | UNITED AIRLINES, INC. | 233 S. WACKER DR. | HDQCT 14TH FLOOR | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30302396 | UNITED AIRLINES, INC. | 24880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1248 | | | First-Class Mail |
| 30302553 | UNITED AIRLINES, INC. | ATTN SR VP OF WORLDWIDE SALES | 233 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | | | First-Class Mail |
| 30304378 | UNITY SEARCH LLC | 5420 LBJ FWY | STE 1950 | | | DALLAS | TX | 75240 | | LANDERSON@UNITYSEARCH.COM | First-Class Mail and Email |
| 30030831 | UNITY SEARCH LLC | 5430 LYNDON B JOHNSON FWY STE 300 | | | | DALLAS | TX | 75240-2604 | | LANDERSON@UNITYSEARCH.COM | First-Class Mail and Email |
| 30303920 | UNIVERSITY COOPERATIVE RESEARCH CENTER FOR A SOLAR POWERED FUTURE (SPF2050) | ATTN: LINDA HASTER | PO BOX 7159 | | | AUSTIN | TX | 78713 | | | First-Class Mail |
| 30026135 | US BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE | | | | ST. PAUL | MN | 55107 | | KENNETH.BRANDT@USBANK.COM | First-Class Mail and Email |
| 30303596 | US SOLAR ENTERPRISES INCORPORATED | 94 MORRIS AVENUE | UNIT 52 | | | HOLTSVILLE | NY | 11742 | | | First-Class Mail |
| 30302464 | UTS, LLC | 740 E. CAMPBELL | SUITE 300 | | | RICHARDSON | TX | 75081 | | | First-Class Mail |
| 30302254 | VERDANT ENERGY SERVICES LLC | ATTENTION KHALID RUSTOM | 574 ECON RIVER PL | SUITE 1050 | | OVIEDO | FL | 32765 | | | First-Class Mail |
| 30304311 | VESTEVICH & ASSOCIATES PC | 6905 TELEGRAPH RD | STE 260 | | | BLOOMFIELD HILLS | MI | 48301 | | | First-Class Mail |
| 30026220 | VEXCEL IMAGING US INC | 12503 E EUCLID DRIVE | UNIT 20 | | | CENTENNIAL | CO | 80111 | | AMANDA.DARROW@VEXCELGROUP.COM | First-Class Mail and Email |
| 30631645 | VEXCEL IMAGING US, INC. | ATTENTION LEGAL DEPARTMENT | 12503 E EUCLID DRIVE | UNIT 20 | | CENTENNIAL | CO | 80111 | | | First-Class Mail |
| 30303601 | VIBE SOLAR | ATTENTION: XIOMARA ROMAN-TORRES | 1206 COMMERCE CENTER DRIVE | SUITE 103 | | LANCASTER | CA | 93534 | | | First-Class Mail |
| 30026222 | VIBE SOLAR | ATTENTION: XIOMARA ROMAN-TORRES | XIOMARA ROMAN-TORRES | 1206 COMMERCE CENTER DRIVE | SUITE 103 | LANCASTER | CA | 93534 | | | First-Class Mail |
| 30303121 | VMWARE, INC. | 3401 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | | | First-Class Mail |
| 30303923 | WATTMARK TECHNOLOGIES PRIVATE LIMITED | PLOT NO. 103 2ND FLOOR KEHAR | SINGH ESTATE WEST END MARG SAIDULAJAB | | | NEW DELHI | | 110030 | INDIA | | First-Class Mail |
| 30303543 | W-CITY VIEW PR LLC | 27 GONZALEZ GIUSTI | SUITE 101 | | | GUAYNABO | PR | 00968 | | | First-Class Mail |
| 30173721 | W-CITY VIEW PR LLC | C/O KINGBIRD PROPERTIES | P.O. BOX 11924 | | | SAN JUAN | PR | 00922-1924 | | GMKRAVETZ@LPGRE.COM | First-Class Mail and Email |
| 30518878 | W-CITY VIEW PR LLC | C/O KINGBIRD PROPERTY MANAGEMENT | PO BOX 11924 | | | SAN JUAN | PR | 00922-1924 | | GMKRAVETZ@LPRGE.COM | First-Class Mail and Email |
| 30026345 | W-CITY VIEW PR, LLC | P.O. BOX 11924 | | | | SAN JUAN | PR | 00922 | | WILDALIZ.HERNANDEZ@KINGBIRD.COM | First-Class Mail and Email |
| 30304315 | WE RECYCLE SOLAR INC | 1940 S FACTOR AVENUE | | | | YUMA | AZ | 85365 | | | First-Class Mail |
| 30026347 | WE RECYCLE SOLAR, INC. | 4742 N 24TH ST | STE 300 | | | PHOENIX | AZ | 85016 | | | First-Class Mail |
| 30303927 | WEEGREEN, INC. | ATTN: BRIAN F. KEANE | 4075 WILSON BLVD | 8TH FLOOR | | ARLINGTON | VA | 22203 | | | First-Class Mail |
| 30303844 | WILLIAM C. GARNER, PLLC | 3425 BANNERMAN ROAD. | UNIT 105 #414 | | | TALLAHASSEE | FL | 32312 | | | First-Class Mail |
| 30302215 | WINDMAR HOME | 1255 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00920 | | | First-Class Mail |
| 30026468 | WINDMAR HOME | NAVAL SOCIETY | 1255 AVENIDA F.D. ROOSEVELT | | | SAN JUAN | PR | 00920 | | | First-Class Mail |
| 30302214 | WINDMAR HOME | WINDMAR HOME | 1255 AVENIDA F.D. | ROOSEVELT | | SAN JUAN | PR | 00920 | | | First-Class Mail |
| 30631731 | XEROX CORPORATION | 201 MERRITT 7 | | | | NORWALK | CT | 06851 | | | First-Class Mail |
| 30304374 | ZONDA MEDIA | 10A HIGH STREET , | | | | CHISLEHURST | | BR7 5AN | UNITED KINGDOM | OSINGLETON@ZONDAHOME.COM | First-Class Mail and Email |
| 30026627 | ZONDA MEDIA | HANLEY WOOD MEDIA, INC. | 1152 15TH STREET NW | SUITE 850 | | WASHINGTON | DC | 20005 | | OSINGLETON@ZONDAHOME.COM | First-Class Mail and Email |

Sunnova Energy International Inc., et al.
Case No. 25-90160 (ARP)

Page 3 of 3

**<u>Exhibit H</u>**

Exhibit H
Sixteenth Rejection Notice Parties Service List
Served as set forth below

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30513412 | GCEF TEP 8-F, LLC | 3570 CARMEL MTN RD, STE 420 | | | | SAN DIEGO | CA | 92130 | | PROJECTS@GREENPRINTCAPITAL.COM | First-Class Mail and Email |
| 30631815 | GCEF TEP 8-F, LLC | 440 STEVENS AVE | STE. 200 | | | SOLANA BEACH | CA | 92075 | | | First-Class Mail |
| 30513381 | GCEF TEP 8-F, LLC | JOSHUA _ DORCHAK | MORGAN, LEWIS & BOCKIUS LLP | 101 PARK AVENUE | | NEW YORK | NY | 10178-0060 | | JOSHUA.DORCHAK@MORGANLEWIS.COM | First-Class Mail and Email |
| 30513413 | GCEF TEP 8-F, LLC | MORGAN, LEWIS & BOCKIUS LLP | JOSHUA _ DORCHAK | 101 PARK AVENUE | | NEW YORK | NY | 10178-0060 | | JOSHUA.DORCHAK@MORGANLEWIS.COM | First-Class Mail and Email |
| 30304695 | HAZELTINE ADVISORS LLC | 1000 MAIN ST. | STE 2300 | | | HOUSTON | TX | 77002 | | REBECA.SPENCER@HAZELTINEADVISORS.COM | First-Class Mail and Email |
| 30645193 | HAZELTINE ADVISORS LLC | 2617 BISSONNET ST | STE 420 | | | HOUSTON | TX | 77005 | | | First-Class Mail |
| 30304637 | HCR SOFTWARE SOLUTION INC. | 13400 SUTTON PARK DR S | STE 110Z | | | JACKSONVILLE | FL | 32224-0235 | | | First-Class Mail |
| 30304644 | IPREO LLC | 1359 BROADWAY | 2ND FLOOR | | | NEW YORK | NY | 10018 | | | First-Class Mail |
| 30304700 | MARKIT NORTH AMERICA INC DBA S&P GLOBAL | 55 WATER STREET | | | | NEW YORK | NY | 10041 | | | First-Class Mail |
| 30304557 | MOMENTIVE INC. | 2750 BALLTOWN RD | | | | SCHENECTADY | NY | 12309 | | | First-Class Mail |
| 30304559 | MOMENTIVE INC | 2750 BALLTOWN RD | | | | SCHENECTADY | NY | 12309 | | | First-Class Mail |
| 30304558 | MOMENTIVE INC | 2750 BALLTOWN ROAD | | | | NISKAYUNA | NY | 12309 | | | First-Class Mail |
| 30022195 | MOMENTIVE INC. | 910 PARK PL | | | | SAN MATEO | CA | 94403-1907 | | | First-Class Mail |
| 30304577 | MUCK RACK, LLC | PO BOX 21131 | | | | NEW YORK | NY | 10087 | | | First-Class Mail |
| 30304645 | NEURON7.AI, INC | 5302 BEAUMONT CANYON DR | | | | SAN JOSE | CA | 95138 | | | First-Class Mail |
| 30526497 | OFFICESPACE SOFTWARE INC. | 228 PARK AVENUE S. | SUITE 39903 | | | NEW YORK | NY | 10003 | | BILLING@OFFICESPACESOFTWARE.COM, LEGAL@OFFICESPACESOFTWARE.COM | First-Class Mail and Email |
| 30029200 | OFFICESPACE SOFTWARE INC. | 2810 N CHURCH ST | PMB 39903 | | | WILMINGTON | DE | 19802 | | | First-Class Mail |
| 30302931 | OFFICESPACE SOFTWARE INC. | 999 PEACHTREE ST NE | 3RD FLOOR | | | ATLANTA | GA | 30309 | | | First-Class Mail |
| 30304697 | OGLETREE DEAKINS NASH SMOAK AND STEWART PC | PO BOX 89 | | | | COLUMBIA | SC | 29202 | | | First-Class Mail |
| 30626219 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART. P.C | CHRISTINA WALL MCDANIEL | AR | 50 INTERNATIONAL DRIVE | SUITE 300 | GREENVILLE | SC | 29615 | | ACCTSRECEIVABLE@OGLETREEDEAKINS.COM | First-Class Mail and Email |
| 30626218 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART. P.C | SUNTRUST PLAZA | 401 COMMERCE STREET SUITE 1200 | | | NASHVILLE | TN | 37219 | | ACCTSRECEIVABLE@OGLETREEDEAKINS.COM | First-Class Mail and Email |
| 30304687 | OKAPI PARTNERS LLC | 1212 AVENUE OF THE AMERICAS | 24TH FLOOR | | | NEW YORK | NY | 10036 | | SHOOD@OKAPIPARTNERS.COM | First-Class Mail and Email |
| 30304646 | PARKER POE ADAMS & BERNSTEIN LLP | PARKER POE ADAMS & BERNSTEIN LLP PNC PLAZA | 301 FAYETTEVILLE STREET | SUITE 1400 | | RALEIGH | NC | 27602-0389 | | | First-Class Mail |
| 30304682 | PEARL MEYER & PARTNERS, LLC | PEARL MEYER | P.O. BOX 650823 | DEPT 41287 | | DALLAS | TX | 75265 | | | First-Class Mail |
| 30304609 | PERKINS COIE LLP | 505 HOWARD STREETSUITE | 1000SAN | | | FRANCISCO | CA | 94105-3204 | | | First-Class Mail |
| 30022811 | PERKINS COIE LLP | PO BOX 24643 | | | | SEATTLE | WA | 98124 | | | First-Class Mail |
| 30304708 | PRICEWATERHOUSE COOPERS LLP | PO BOX 952282 | | | | DALLAS | TX | 75395 | | | First-Class Mail |
| 30304654 | PROFESSIONAL WARRANTY SERVICE CORPORATION | P.O. BOX 800 | | | | ANNANDALE | VA | 22003-0800 | | | First-Class Mail |
| 30304698 | RAPIDAN ENERGY ADVISORS LLC DBA RAPIDAN ENERGY GROUP | 1015 15TH STREET NW | STE 600 | | | WASHINGTON | DC | 20005 | | SABINE.LEFFLER@RAPIDANENERGY.COM | First-Class Mail and Email |
| 30304688 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PKWY | FLOOR 12 | | | ADDISON | TX | 75001 | | | First-Class Mail |
| 30631596 | REGUS MANAGEMENT GROUP, LLC | 110 FIELDCREST AVE | 3RD FLOOR | | | EDISON | NJ | 08837 | | | First-Class Mail |
| 30631657 | REGUS MANAGEMENT GROUP, LLC | 232 MARKET STREET | | | | FLOWOOD | MS | 39232 | | | First-Class Mail |
| 30631597 | REGUS MANAGEMENT GROUP, LLC | 2850 W HORIZON RIDGE PARKWAY | SUITE 200 | | | HENDERSON | NV | 89052 | | | First-Class Mail |
| 30304707 | SERENOVA LLC | 7300 RANCH ROAD 2222 | BUILDING 3 | SUITE 200 | | AUSTIN | TX | 78730 | | | First-Class Mail |
| 30304694 | SKW SCHWARZ, STEUERBERATER, WIRTSCHAFTSPRUFER, PARTNERSCHAFT MBB | WITTELSBACHERPLATZ 1 | | | | MUNICH | | 80333 | GERMANY | | First-Class Mail |
| 30026902 | SOLAR SAVINGS DIRECT | 3701 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | | JESSICA@SOLARSAVINGSDIRECT.COM, KAITLIN@SOLARSAVINGSDIRECT.COM | First-Class Mail and Email |
| 30026903 | SOLAR SAVINGS DIRECT | 3867 DIVIDEND DR | SUITE A | | | SHINGLE SPRINGS | CA | 95682 | | JESSICA@SOLARSAVINGSDIRECT.COM | First-Class Mail and Email |
| 30303675 | SOLAR SAVINGS DIRECT | ATTENTION JESSICA GLUCK CFO | 3867 DIVIDEND DR | SUITE A | | SHINGLE SPRINGS | CA | 95682 | | | First-Class Mail |
| 30304648 | SOLEBURY TROUT LLC | 400 SOUTH RIVER ROAD | SUITE 300 | | | NEW HOPE | PA | 18938 | | | First-Class Mail |
| 30631816 | SUNNOVA TEP 8-F MANAGER LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631824 | SUNNOVA TEP 8-F, LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30304895 | SUNNOVA TEP 8-F, LLC | ATTN: DAVID SEARLE | 20 EAST GREENWAY PLAZA, SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30631817 | SUNNOVA TEP HOLDINGS LLC | 20 EAST GREENWAY PLAZA | SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30301516 | SUNNOVA TEP HOLDINGS, LLC | 20 EAST GREENWAY PLAZA | SUITE 475 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30304767 | SUNNOVA TEP HOLDINGS, LLC | ATTN: DAVID SEARLE | 20 EAST GREENWAY PLAZA, SUITE 540 | | | HOUSTON | TX | 77046 | | | First-Class Mail |
| 30275043 | TETRA DEFENSE, INC. | ATTN: SCOTT HOLEWINSKI | 740 REGENT STREET | SUITE 203 | | MADISON | WI | 53715 | | | First-Class Mail |
| 30304649 | TETRA DEFENSE, INC. | ATTN: SCOTT HOLEWINSKI | 8939 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | | | First-Class Mail |
| 30304643 | THE METHODIST HOSPITAL D/B/A HOUSTON METHODIST HOSPITAL | WELLNESS SERVICES | 6445 MAIN STREET 23RD FLOOR | | | HOUSTON | TX | 77030 | | | First-Class Mail |
| 30026021 | TRENEGY INC | 9977 W SAM HOUSTON PKWY N | STE 120 | | | HOUSTON | TX | 77064 | | CHILTON@TRENEGY.COM | First-Class Mail and Email |
| 30275067 | TRENEGY INC. | ATTN: MURPHY S. KLASING | C/O: WEYCER, KAPLAN, PULASKI & ZUBER | 24 GREENWAY PLAZA | SUITE 2050 | HOUSTON | TX | 77046 | | MKLASING@WKPZ.COM, MKLASING@WKPZ.COM | First-Class Mail and Email |
| 30026022 | TRENEGY INC. | WEYCER, KAPLAN, PULASKI & ZUBER | 24 GREENWAY PLAZA | SUITE 2050 | | HOUSTON | TX | 77046 | | MKLASING@WKPZ.COM | First-Class Mail and Email |
| 30304598 | TRENEGY INCORPORATED | 9977 WEST SAM HOUSTON PARKWAY NORTH | SUITE 120 | | | HOUSTON | TX | 77064 | | | First-Class Mail |
| 30311464 | TRENEGY INCORPORATED | G. ORTEGA LAW PLLC | FRANK ANTHONY MUSGRAVE - ATTORNEY AT LAW | 218 WESTCOTT STREET | | HOUSTON | TX | 77007 | | TONY@12USC.COM | First-Class Mail and Email |
| 30187596 | TRENEGY INCORPORATED | G. ORTEGA LAW, PLLC | ATTN: CHRISTIAN M. RENNE | 218 WESTCOTT STREET | | HOUSTON | TX | 77007 | | CHRIS@12USC.COM | First-Class Mail and Email |
| 30311463 | TRENEGY INCORPORATED | WILLIAM AIMONE, MANAGING DIRECTOR | 9977 W. SAM HOUSTON PKWY N | STE 120 | | HOUSTON | TX | 77064 | | AIMONE@TRENEGY.COM | First-Class Mail and Email |
| 30304612 | WILSON SONSINI GOODRICH & ROSATI PROFESSIONAL CORPORATION | 222 DELAWARE AVENUE | SUITE 800 | | | WILMINGTON | DE | 19801-1600 | | | First-Class Mail |
| 30303885 | WILSON SONSINI GOODRICH AND ROSATI PROFESSIONAL CORPORATION | 650 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304 | | | First-Class Mail |